**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| THE WEINSTEIN COMPANY HOLDINGS | : | Case No. 18-10601 (MFW) |
| LLC, *et al.*, | : | |
| | : | |
| Debtors.[1] | : | Joint Administration Requested |
| | : | |

------------------------------------------------------------x

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in

possession have today filed the attached Creditor Matrix with the United States Bankruptcy

Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The last four digits of The Weinstein Company Holdings LLC's federal tax identification number are (3837). The mailing address for The Weinstein Company Holdings LLC is 99 Hudson Street, 4th Floor, New York, New York 10013. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://dm.epiq11.com/twc.

Dated: March 20, 2018
      Wilmington, Delaware

/s/     Paul N. Heath
**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Paul N. Heath (No. 3704)
Zachary I. Shapiro (No. 5103)
Brett M. Haywood (No. 6166)
David T. Queroli (No. 6318)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

- and -

**CRAVATH, SWAINE & MOORE LLP**
Paul H. Zumbro
(pro hac vice application pending)
George E. Zobitz
(pro hac vice application pending)
Karin A. DeMasi
(pro hac vice application pending)
Worldwide Plaza
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

*Proposed Attorneys for the*
*Debtors and Debtors in Possession*

01 RAI CINEMA  STUDIO CANAL
DISTRIBUTION SRL
PIAZZA ADRIANA 12
ROME  00193  ITALY

1-MF PRODUCTION
392 GARDEN OAKS BLVD.
HOUSTON, TX  77018

1960, INC.
CORPORATE ACCOUNTING OFFICE
SAN ANTONIO, TX  78229

1124 DESIGN ADVERTISING
322 CULVER BLVD 112
PLAYA DEL REY, CA  90293

12 BASKET PROD
42702 N DIVISION RD
DEER PARK, WA  99006

120 DB FILM FINANCE
75 MILL RIVER RD
SOUTH SALEM, NY  10590

12E PRODUCTIONS, INC.
233 WHISHIRE BLVD, STE 900
SANTA MONICA, CA  90401

13 W 27 LEASEHOLD LLC
450 SEVENTH AVENUE
NEW YORK, NY  10123

139 FILMS

13TH AVENUE PARTNERS, LLC
WARREN THEATRE
WITCHITA, KS  67278-2560

15MINUTES
145 W 28TH STREET
NEW YORK, NY  10001

16W22 VENTURES LLC
16 W 22ND STREET
NEW YORK, NY  10010

180 VARICK LLC
575 EIGTH AVENUE
NEW YORK, NY  10018

1-800-GOT-JUNK
212 EUCALPTUS DR
EL SEGUNDO, CA  90245

1812 PRODUCTIONS, INC.
CO LAW OFFICE OF EZRA DONER
NEW YORK, NY  10019

1K STUDIOS LLC
3400 W OLIVE AVE STE 300
BURBANK, CA  91505

1R TOURING, INC. FSO ONEREPUBLIC
CO KELLER TURNER RUTH ANDREWS
GHANEM  HELLER, PLLC
NASHVILLE, TN  37203

1ST CORPORATE
245 UNIVERSITY AVE. SW
ATLANTA, GA  30315

1ST POINT COMMUNICATIONS LLC
15 CORPORATE PLACE SOUTH
PISCATAWAY, NJ  08854

2.4.7. FILMS SAS
23, RUE AUX OURS
PARIS 75003  FRANCE

200 CHAMBERS STREET CONDO
200 CHAMBERS STREET
NEW YORK, NY  10017

200-202 REALTY LLC
154-02 33 AVENUE
FLUSHING, NY  11354

2006 DIANE ELIZABETH HUBER
IRREVOCABLE TRUST, THE
15540 LA ALMEDA
MORGAN HILL, CA  95037

2014 USC ALUMNI AWARDS
C0 MAYA KALINOWSKI
LOS ANGELES, CA  90089-3106

212 ARTISTS REPRESENTATIVES, INC.
325 WEST 38TH STREET
NEW YORK, NY  10018

215 EXCLUSIVE LLC
6103 MELROSE AVE
LOS ANGELES, CA  90038

21ST CENTURY LOCK AND KEY
11748 WASHINGTON PLACE
LOS ANGELES, CA  90066

22ND AND INDIANA INCORPORATED
ATTN: MARISSA HUGHES
CO CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

247 DVD
1 RAVENSCOURT PARK

250 WEST 49TH ASSOCIATES  LLC
CO THE HAKIMIAN ORGANIZATION
NEW YORK, NY  10010

2600 TENTH STREET, LLC
1120 NYE STRET
SAN RAFAEL, CA 94901

268 MARKETING
5254 MELROSE AVE
LOS ANGELES, CA 90038

5419 HOLLYWOOD BLVD.
LOS ANGELES, CA 90027

29 FRAMES ENTERTAINMENT, INC.
5026 NEWCASTLE AVENUE
ENCINO, CA 91316

291 DIGITAL LLC
227 EAST 45TH STREET
NEW YORK, NY 10017

2929 ENTERTAINMENT LP
2222 SOUTH BARRINGTON AVENUE
LOS ANGELES, CA 90064

2929 INTERNATIONAL
1437 7TH STREET, STE 250
SANTA MONICA, CA 90401

2929 MEDIA LP
3030 MCKINNEY
SUITE 2301
DALLAS, TX 75204

2A FINE POINT, INC FSO CHRISTOPHER
JACKSON
97 RUNYON PLACE
SCARSDALE, NY 10583

2G DIGITAL POST INC
280 E. MAGNOLIA BLVD
BURBANK, CA 91502

2S2W LLC
CO THE WEINSTEIN COMPANY, LLC
345 HUDSON STREET 13TH FLOOR
NEW YORK, NY 10014

2XIST H BEST LTD
1411 BROADWAY, 8TH FLOOR
NEW YORK, NY 10018

3 A RONI FLEURS
6 RUESAINTE MARGUERITE
ANTIBES 06160 FRANCE

3 BIRDS 1 STONE PRODUCTIONS
10 LINDA LANE
KATONAH, NY 10536

30 SIXTY ADVERTISING AND DESIGN, INC.
523 W 6TH STREET
LOS ANGELES, CA 90014

300 MILLION LTD.
1 ROSOMAN PLACE
LONDON EC1R 0JY UNITED KINGDOM

300 YEARS LATER, INC.
16000 VENTURA BLVD
ENCINO, CA 91436

310 STUDIOS LLC
1715 HIGHLAND AVE
GLENDALE, CA 91202

3304407 NOVA SCOTA LIMITED
58285 SACKVILLE ST

35 SOUND
CO GILBERT M. ROSWELL
PACIFIC PALISADES, CA 90272

360 DEGREE COMMUNICATIONS
15407 ALBRIGHT STREET
PACIFIC PALISADES, CA 90272

375 CONDO ASSOCIATION
375 GREENWICH STREET
NEW YORK, NY 10013-2376

375 GREENWICH PARTNERS LLC
1745 BROADWAY
NEW YORK, NY 10019

3AM, INC.
411 SANTA MONICD BLVD.
SANTA MONICA, CA 90401

3B PRODUCTIONS INC
8315 BEVERLY BLVD
LOS ANGELES, CA 90048

3D SYSTEMS, INC
333 THREE 3D SYSTEMS CIRCCLE
ROCK HILL, SC 29730

3LT MUSIC
CO CORTNEY VON DREHLE
PORTLAND, OR 97202

3RD I
5711 W. SLAUSON AVE.
CULVER CITY, CA 90230

4 ARTIST MANAGEMENT LLC DBA 4AM
270 PARK AVENUE SOUTH
NEW YORK, NY 10010

4 KIDS PRODUCTIONS, INC.
53 WEST 23 STREET
NEW YORK, NY 10010

408 MEMBERS LLC
ATTN: JENNA LEE SCOT
225 EAST 15TH STREET
NEW YORK, NY  10011

41 EAST 58TH STREET RESTAURANT CORP INC.
41 EAST 58TH STREET
NEW YORK, NY  10022

415 PROJECT INC.
9-555 BROOKSBANK AVE
NORTH VANCOUVER, BC  V7J3S5  CANADA

415 PROJECT INC.
CO THE WEINSTEIN COMPANY
5700 WILSHIRE BLVD.
LOS ANGELES, CA  90036

415 PROJECT LIMITED
BLDG. 9 ROOM 320
NORTH VANCOUVER, BC  V7J3S5  CANADA

42 WEST, LLC
42 WEST LLC
NEW YORK, NY  10036

424, INC

43RD STREET RESTAURANT LLC.
ROYALTON HOTEL
44 W 44TH ST
NEW YORK, NY  10036

47 DOWN LTD
68 CLARKONUW RD

47 METERS DOWN
34 FOUBERTS PLACE
LONDON  W1F 7PY  UNITED KINGDOM

4AD, LTD.
17-19 AIMA ROAD
LONDON  SW18 1AA  UNITED KINGDOM

4M PRODUCTIONS, INC
3770 HIGHLAND AVE
MANHATTAN BEACH, CA  90266

5 ALARM MUSIC
44 W. GREEN STREET
PASADENA, CA  91105

5 HERTFORD STREET
2-5 HERTFORD STREET
MAYFAIR  W1J 7RB  UNITED KINGDOM

5 OCLOCK, LLC
13801 FNB PARKWAY
OMAHA, NE  68154

500 PARK AVENUE SCREENING ROOM LLC
CO JOEL ASSERAF
NEW YORK, NY  10022

500 POUNDS OF DOG INC
MICHAEL BAY
BEVERLY HILLS, CA  90212

5000 BROADWAY PRODUCTIONS, INC.
CO WME
NEW YORK, NY  10019

501 POST, INC.
PO BOX 6500
AUSTIN, TX  78762-6500

584 BROADWAY LLC
CO OLMSTEAD PROPERTIES, INC.
NEW YORK, NY  10018

5TH WHEEL MUSIC
10801 OWENSMOUTH AVENUE
CHATSWORTH, CA  91311

615 MUSIC PRODUCTIONS INC
1030- 16TH AVENUE SOUTH
NASHVILLE, TN  37212

6421 SELMA RESTAURANT LLC
1605 NORTH CAHUENGA BLVD
LOS ANGELES, CA  90028

675 HUDSON VAULT,LLC
675 HUDSON STREET
NEW YORK, NY  10014

7  7 FILMS, LLC
CO GIGANTIC PICTURES
NEW YORK, NY  10001

7 WORLDWIDE
DEPT 2838
LOS ANGELES, CA  90084-2838

701 CINEMAS LLC
8819 CASA LAKE DRIVE
CHARLOTTE, NC  28215

7PIGGS LLC
8259 FOUNTAIN AVE 2
WEST HOLLYWOOD, CA  90046

7TH PLANET RADIO PICTURES
1410 SECOND STREET
SANTA MONICA, CA  90401

8 WEEKS TO WELLNESS
WELLNESS SOLUTION CENTERS
121 FRIENDS LANE, SUITE 100
NEWTON, PA  18940

8522138 CANADA INC
451 RUE STE-CATHERINE QUEST
MONTREAL, QC  H3B 1B1  CANADA

86 GUERNSEY LLC
86 GUERNSEY ST
BROOKLYN, NY  11222

8536 DATENPFE, INC
5386 JED SMITH RD
HIDDEN HILLS, CA  91302

888 PRODUCTIONS INC
CO CREATIVE ARTISTS AGENCY
BEVERLY HILLS, CA  90212-1825

92ND STREET Y
200 HUDSON STREET
NEW YORK, NY  10013

92ND STREET Y
35 W. 67TH STREET
NEW YORK, NY  10023

99 HUDSON STREET ASSOCIATES
MALL PROPERTIES INC
EMERSON, NJ  07630

A  O, INC.
7702 VALMONT STREET
TAJUNGA, CA  91042

A CLASS CONSULTANCY LIMITED
8B HANG LUNG BANK BUILDING

A COMPANY FILM LICENSING INTL. GMBH
ALEXANDERSTRABE 7
BERLIN  10178  GERMANY

A CONTRACORRIENTE FILMS S.L.
LINCOLN, 11
BARCELONA  08006  SPAIN

A FORM ARCHITECTURE PC
99 BANK STREET 71
NEW YORK, NY  10014

A FOUSE IN THE HOUSE PRODUCTIONS INC
FSO ALYSON FOUSE
17557 RHODA STREET
ENCINO, CA  91316

A LIMO SCENE
PO BOX 34873
LOS ANGELES, CA  90034

A LITTLE NIGHT MUSIC REVIVAL COMPANY,
L.P.
729 7TH AVENUE
NEW YORK, NY  10019

A MAN AND HIS TOYS, INC.
FSO FRANK WOLF
LOS ANGELES, CA  90077-1851

A NICE GUY VIDEO PRODUCTION
GUY DVIR-OVADIA
EAST HAWTHORN, VIC  3123  AUSTRALIA

A PUSH IS A WIN, INC FSO JULIE PLEC
6243 W.6TH STREET
LOS ANGELES, CA  90048

A SMALL WORLD HOLDINGS, INC.

A TICKET COMPANY LIMITED
142-144 NEW CAVENDISH STREET
UNITED KINGDOM

A. LARRY ROSS  ASSOCIATES, INC.
4300 MARSH RIDGE ROAD
CARROLTON, TX  75010

A.C DESK CO. INC
249 ELM PLACE
MINEOLA, NY  11501

A.D.D. MARKETING, INC.
6600 LEXINGTON AVENUE
LOS ANGELES, CA  90038

A.P. FACILITIES PTY. LIMITED
UNIT 3 706 MOWBRAY ROAD
LANE COVE  NSW 2065

A1 INTERNATIONAL INVESTMENT BV
HERTOG HENDRIKSINGEL 28
UNIT B; 5216 BB S
KVKCHAMBER OF COMMERCE: 34180373
HERTOGENBOSCH  THE NETHERLANDS

A-1 PREMIERES, INC.
3900 MANHATTAN COLLEGE PKWY
RIVERDALE, NY  10471

A-1 SPECIAL EVENTS
3240 HENRY HUDSON PARKWAY
RIVERDALE, NY  10463

A24 FILMS LLC
31 W 27TH ST
NEW YORK, NY  10001

AA 737, LLC
730 FIFTH AVENUE
NEW YORK, NY  10019

AAA FLAG  BANNER MFG, CO INC
8955 NATIONAL BLVD
LOS ANGELES, CA  90034

AAB PRODUCTIONS, INC.
387 GRAND STREET
NEW YORK, NY  10002

AARON USA, LLC
3855 SW 153RD DRIVE
BEAVERTON, OR  97003

A&E CA
324 SOUTH BEVERLY DR
BEVERLY HIILS, CA  90212

AARON H GINNS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

AARON MCLANE
422 N JACKSON ST
GLENDALE, CA  91206

AARON SIMS COMPANY, INC.
6330 SAN VICENTE BLVD.
LOS ANGELES, CA  90048

AARON SOWD PRODUCTIONS, INC.
3045 KELTON AVE.
LOS ANGELES, CA  90034

AARON ZIGMAN ENTERPRISES LLC
814 MORENA BLVD STE 104
SAN DIEGO, CA  92110

AARONS REGREIGERATION
PO BOX 644
NUTLEY, NJ  07110

AARP PUBLICATIONS, AARP DIGITAL
P.O. BOX 93112
LONG BEACH, CA  90809

AARTLONDON LTD
93 CHICHELE ROND
LONDON  NW2 3AT  UNITED KINGDOM

AB ACTION LLC
500 DAHLIA ST NW
WASHINGTON, DC  20012

AB SVENSK FILMINDUSTRI
GRETA GARBOS VAG
SVEAVAGEN 56
SE 3032; 11-13 169 86
STOCKHOLM 111 34  SWEDEN

ABALON EXTREMINATING CO., INC.
388 PARK AVENUE SOUTH
NEW YORK, NY  10016

ABBOT, WARREN
Z SKY PRODUCTIONS
13437 VENTURA BLVD
STE 230
SHERMAN OAKS, CA  91423

ABBOTT, JEFF V.
3007 BARTON POINT DRIVE
AUSTIN, TX  78733

ABC CABLE NETWORKS GROUP
3800 WEST ALAMEDA AVENUE
MC 6100
BURBANK, CA  91505

ABC DECO
19, IMPRESS FLORY
CANNES LA BOCCA  06150  FRANCE

ABC STUDIOS
500 S. BUENA VISTA STREET
BURBANK, CA  91521

ABC TELEVISION NETWORK
AMERICAN BROADCASTING CO.
77 WEST 66TH STREET
NEW YORK, NY  10023

ABC THE VIEW
77 WEST 66TH STREET
NEW YORK, NY  10023

ABC THEATRICAL DISTRIBUTION BV
AMSTELDIJK 10
AMSTERDAM  1074-HP  THE NETHERLANDS

ABCNEWS VIDEOSOURCE
GPO 5092
NEW YORK, NY  10087-5092

ABEL CINE TECH, INC.
801 S. MAIN STREET
BURBANK, CA  91506

ABIGAIL MURILLO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ABIMAGES, INC
8033 W SUNSET BLVD 800
LOS ANGELES, CA  90046

ABIRACHED RAYA
26 YORK MANSIONS
NANTUCKET, MA  02554

ABKCO MUSIC RECORDS, INC.
1700 BROADWAY
NEW YORK, NY  10019

ABL FILMS DISTRIBUTION CO.,INC
99 PARK AVENUE
NEW YORK, NY  10016

ABM BUILDING VALUE

ABM PARKING SERVICES
DOHENY PLAZA
BEVERLY HILLS, CA 900212

ABRAHAMS, PART 2
UPLANDS COURT
HASLEMERE SERREY GU272BS UNITED
KINGDOM

ABRAMOWITZ, JENNIFER
330 THIRD AVE.
NEW YORK, NY 10010

ABRAMS, SALLY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ABRAMSARTISTIS AGENCY
275 SEVENTH AVE, 26TH FL
NEW YORK, NY 10001

ABRAZA, LLC
PO BOX 611
SADDLE RIVER, NJ 07458-0611

ABSOLUTE ARTISTS U.S.A INC
9171 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

ABSOLUTE CLAY PRODUCTIONS, LLC
979 UTICA CIRCLE
BOULDER, CO 80304

ABSOLUTE SOFTWARE, INC.
10900 NE 8TH STREET
BELLEVUE, WA 98004

ACACIA FILMED ENTERTAINMENT
ATTN: MATTHEW GEORGE
150 MELACON ROAD
MARKSVILLE, LA 71351

ACACIA FILMED ENTERTAINMENT
ATTN: MATTHEW GEORGE
150 MELACON ROAD
MARKSVULLE, LA 71351

ACADEMY FOUNDATION
8949 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

ACADEMY OF CANADIAN CINEMA
TELEVISION
49 ONTARIO STREET
TORONTO, ON M5A 2V1 CANADA

ACADEMY OF MOTION PICTURE ARTS AND
SCIENCES
8949 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

ACADEMY OF TELEVISION ARTS AND
SCIENCES
5220 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91601

ACADIA DCU, INC
110 LEROY ST
NEW YORK, NY 10014

ACADIA STORAGE POST
8-21 METROPOLITAN AVE
RIDGEWOOD, NY 11385

ACAR LAW FIRM PLLC.
404 PARK AVE. SOUTH 16TH FL
NEW YORK, NY 10016

ACC CONSTRUCTION CORP
6 EAST 32ND ST
NEW YORK, NY 10016

ACCESS INDUSTRIES
ATTN: WILLIAM OWEN
THE CROWN BUILDING
730 5TH AVE
NEW YORK, NY 10019

ACCESS INFORMATION SERVICES, INC
1773 WESTERN AVE
ALBANY, NY 12203

ACCESS INTEGRATED TECHNOLOGIES, INC
OFFICE OF ACCOUNTING AND FINANCE
55 MADISON AVENUE
SUITE 300
MORRISTOWN, NJ 07960

ACCOMPANIED LITERARY SOCIETY, THE
6 GREENE STREET
NEW YORK, NY 10013

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ACCREDITED REHABILITATION
CONSULTANTS
5264 W. OLYMPIC BLVD
LOS ANGELES, CA 90036

ACCURATE EXPRESS
PO BOX 39789
LOS ANGELES, CA 90039

ACE BONE INC
CO F ALTMAN CO
1034 PEARL STREET
BROCKTON, MA 02301

ACE GROUP, THE
149 WEST 27TH STREET
NEW YORK, NY 10001

ACE OF TRIBECA LTD.
160 WEST BROADWAY
NEW YORK, NY 10013

ACF USA CORPORATION
ABOUT CORPORATE FINANCE
CORPORATION
NEW YORK, NY 10168

AMITY SENSINO, LLC
12100 WILSHIRE BLVD.
LOS ANGELES, CA 90025

ACKERS, GREGORY
503 W OLYMPIC BLVD
SANTA MONICA, CA 90401

ACLU
1313 WEST 8TH STREET
LOS ANGELES, CA 90017

ACME PUBLIC RELATIONS
DBA ACME PUBLIC RELATIONS
SANTA MONICA, CA 90403

ACME TRAILER CO.
6330 SAN VICENTE BLVD, STE 400
LOS ANGELES, CA 90048

ACQUEST MULTIMEDIA
14992 SW 158 PL
MIAMI, FL 33196

ACRES U.S.A.
4029 GUADALUPE ST.
AUSTIN, TX 78751

ACTION CARTING ENVIRONMENTAL
SERVICES, INC.
P O BOX 554744
DETROIT, MI 48255-4744

ACTION GREENSBORO
317 SOUTH ELM STREET
GREENSBORO, NC 27401

ACTION WORLD ENTERTAINMENT, LLC.
603 ANDYS WAY
HOOD RIVER, OR 97031

ACTIONFEST
1614 W 5TH ST
AUSTIN, TX 78703

ACTON STARTIONERS PRINTERS LIMITED
UNIT 14 SOVEREIGN PARK,
CORONATION ROAD
LONDON NW10 7QP UNITED KINGDOM

ACTRA PERFORMERS RIGHTS SOCIETY
625 CHURCH ST STE 300
TORONTO, ON M4Y 2G1 CANADA

ACTUALIZE INC
421 N CURSON AVE
LOS ANGELES, CA 90036

AD PERSONNEL INC.
1180 S. BEVERLY DRIVE
LOS ANGELES, CA 90035

ADAM BERNARDI
5650 ALADDIN STREET
LOS ANGELES, CA 90008

ADAM J MALKIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADAM JEFFREY ROFFMAN
1 WATSON STREET
SOMERVILLE, MA 02144

ADAM LEVINE PRODUCTIONS
10960 WILSHIRE BLVD 5TH FL
LOS ANGELES, CA 90024

ADAM M LEVIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADAM MOOS
1508 PANDORA AVENUE
LOS ANGELES, CA 90024

ADAM NEWMAN
227 8TH STREET
BROOKLYN, NY 11215

ADAMS, BEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADAMS, DANIEL
2202 179TH STREET
BOTHELL, WA 98012

ADAMS, HANSA PRASAD

ADAPTIVE STUDIOS INC
3623 HAYDEN AVE
CULVER CITY, CA 90232

AD-CRE LIMITED
ATTN: HIROSHI SHIMADA
CHUO-KU
TOKYO 104-0045 JAPAN

ADDA GISELLE ROOD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADDA, GISELLE REYNAGA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADDISON LEE
35-37 WILLIAM ROAD
LONDON NW1 3ER UNITED KINGDOM

ADEDIPO RC MICHAEL VAINGAUZO
211 WEST 56TH STREET, 31E
NEW YORK, NY 10019

ADEQUATE IMAGES, LLC
611 BROADWAY
NEW YORK, NY 10012

ADIRONDACK FILM SOCIETY
P.O. BOX 489
LAKE PLACID, NY 12946

ADMIRAL LIMOUSINE SERVICE
1515 HALF STREET SW
WASHINGTON, DC 20024

ADMORE AIR CONDITIONING CORP.
835 MCLEAN AVENUE
YONKERS, NY 10704

ADORE ME, INC.
16 EAST 34TH STREET, 14TH FLOOR
NEW YORK, NY 10016

ADP INC.
PO BOX 842875
BOSTON, MA 02284

ADR PRODUCTION
37 DUE DANTIBES
CANNES 06400 FRANCE

ADR SERVICE
1900 AVE OF THE STARS
LOS ANGELES, CA 90067

ADRIAN FANUS GROOMING
497 DEKALB AVE
BROOKLYN, NY 11205

ADRIAN LOPEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADRIENNE KRESS
644 ORIOLE PKWY
TORONTO, ON M4R2C4 CANADA

ADRIENNE STEELE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ADS SERVICE LTD
NESZMELYI UT 13B
BUDAPEST 1112 HUNGARY

ADT FIRE AND SECURITY PLC
PO BOX 69
MANCHESTER M40 4BH UNITED KINGDOM

ADVANCED ACCESS CONTENT SYSTEM

ADVANCED BUSINESS SYSTEMS, LLC
2667 NOTTINGHAM WAY
MERCERVILLE, NJ 08619

ADVANCED CONTRACTING CO
605 W 48TH ST 3RD FLR
NEW YORK, NY 10036

ADVANCED DIGITAL SERVICES, INC.
948 N. CAHUENGA BLVD.
HOLLYWOOD, CA 90038

ADVANCED SECURITY CONCEPTS, INC
16027 VENTURA BLVD
ENCINO, CA 91436

ADVANCED TECH SECURITY
ANDREWS INTERNATIONAL
455 N MOSS STREET
BURBANK, CA 91502

ADVANTAGE ARBITRATION AND MEDIATION
SERVICES
10850 WILSHIRE BLVD
LOS ANGELES, CA 90024

ADVANTAGE MAILING, INC.
1633 NORTH LESLIE WAY
ORANGE, CA 92867

ADVENTURE PICTURES, INC.
350 ALABAMA STREET
SAN FRANCISCO, CA 94110

ADVERTISING AUDIT INTERNATIONAL, LLC
32663 RED MAPLE STREET, STE 100
UNION CITY, CA 94587

AE NETWORKS
ATTN KENRY S HOBERMAN, EVP GENERAL
COUNSEL
235 E 4TH ST
NEW YORK, NY 10017

AE TELEVISION NETWORKS, LLC
ATTN: GENERAL COUNSEL
235 E. 45TH STREET
NEW YORK, NY 10017

AE TELEVISION NETWORKS, LLC
CO WEIL, GOTSHAL MANGES LLP
ATTN DAVID L YOHAI
767 FIFTH AVENUE
NEW YORK, NY 10153-0119

AE TELEVISION NETWORKS, LLC
PO BOX 18468
NEWARK, NJ 07191-8468

AERIOGRAPHICS, INC
8201 RIDGEPOINT DRIVE
IRVING, TX 75063

AEG HUDSON ST
99 HUDSON ST
NEW YORK, NY 10013

AER LOUNGE, LLC
409 WEST 13TH STREET
NEW YORK, NY 10014

AETN LEGAL BUSINESS AFFAIRS
235 E. 45TH STREET, 10TH FLOOR
NEW YORK, NY 10017

AFFRONTI, MICHELLE
4105 TUJUNGA AVE 9
STUDIO CITY, CA 91604

AFI SILVER THEATRE AND CULTURAL
CENTER
8633 COLESVILLE RD.
SILVER SPRING, MD 20910

A-FILM BENELUX RECHTEN BV
MEEUWENLAAN 98-100
AMSTERDAM 1021-JL THE NETHERLANDS

AFLAC
22 CORPORATE WOODS BOULEVARD
ALBANY, NY 12211

AFM IMMIGRATION PROCESSING
5101 BROADWAY SUITE 600
NEW YORK, NY 10036

AFRICAN AMERICAN FILMS CRITICS
ASSOCIATION
324 SOUTH BEVERLY DR
BEVERLY HILLS, CA 90212

AFTER NEXT FILMS, INC
9100 WILSHIRE BLVD STE 700W
BEVERLY HILLS, CA 90212

AFTR-7 INC.
40647 CYPRESS GROVE COURT
PALM DALE, CA 93551

AFTRA HEALTH AND RETIREMENT FUND
260 MADISON AVENUE
NEW YORK, NY 10016

AGAMI MUSIC LLC
223 MARKET ST
VENICE, CA 90291

AGAR, BRYAN
APRIL COTTAGE
WEST SUSSEX RH10 7WA UNITED KINGDOM

AGENCE ELITE CONCEPT
1618 RUE BERTRAND LEPINE
CARLTON RIVERA
CANNES 06400

AGENCE ENTREPRISES PARISFRANCE
TELECOM EVENTS SOLUTIONS
33 RUE PONCELET
PARIS 75017 FRANCE

AGENCIA RIFF
RUA VISCONDE DE PIRAJA
BRASIL

AGENCY LONDON LTD., THE
24 POTTERY LANCE
LONDON W11 4LZ UNITED KINGDOM

AGFP HOLDINGS LLC ASSURED GURANITY
1633 BROADWAY
NEW YORK, NY 10019

AGO RISTORANTE
377 GREENWICH STREET
NEW YORK, NY 10013

AGOUTI CONSTRUCTION CONSULTING LLC.
588 BROADWAY, RM 705
NEW YORK, NY 10012

AGT PRODUCTIONS, LLC
11925 WILSHIRE BLVD
SUITE 310
LOS ANGELES, CA 90025

AH AH
7 RUE LARREY
PARIS 75005 FRANCE

AHBI NISHMAN
87 NEVINS ST
BROOKLYN, NY 11217

AHN,ESTHER
497 16TH ST
BROOKLYN, NY 11215

AHSAN A. KHAIRZADA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

AI FILM PRODUCTIONS LLC
CO ACCESS INDUSTRIES MANAGEMENT LLC
730 FIFTH AVENUE
NEW YORK, NY 10019

AI FRIEDMAN
44 W 18TH ST
NEW YORK, NY 10011-4611

AI INTERNATIONAL HOLDINGS (BVI) LIMITED
ATTN SIMON BAKER
9 COLUMBUS CENTRE
ROAD TOWN
TORTOLA  BRITISH VIRGIN ISLANDS

AI INTERNATIONAL HOLDINGS BVI LIMITED
ATTN SIMON BAKER
ATRIUM BUSINESS PARK
33 RUE DU PUITS ROMAIN
L-8070 BERTRANGE  LUXEMBOURG

AI INTERNATIONAL HOLDINGS BVI LIMITED
CO FIST NAMES LUXEMBOURG SARL, BP
1535,L1015
ATRIUM BUSINESS PARK
33 RUE DU PUITS ROMAIN
L-8070 BERTRANGE  LUXEMBOURG

AI INTERNATIONAL HOLDINGS BVI LTD
730 FIFTH AVENUE
NEW YORK, NY  10019

AICPA DUE PROCESSING
PO BOX 2219
JERSEY CITY, NJ  07303-2219

AIDS WALK LOS ANGELES
1000 FLOWER STREET
GLENDALE, CA  91201

AIM ARTISTS AGENCY
1020 COLE AVE
LOS ANGELES, CA  90038

AIM PRODUCTIONS
KAUFMAN ASTORIA STUDIOS
34-12 36TH STREET 228
ASTORIA, NY  11106

AIMEE A MCBAIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

AIMEE CROYSDILL
19G PHIPP STREET
LONDON  EC2A4NP  UNITED KINGDOM

AIR EDEL ASSOCIATED, LTD.
18 RODMARTEN STREET
LONDON  W1U 8BJ  UNITED KINGDOM

AIR PARTNER, INC.
1100 LEE WAGNER BLVD.
FT. LAUDERDALE, FL  33315

AIRTRONICS AIR CONDITIONING CORP
208 E. 51ST ST
NEW YORK, NY  10022

AITCH CREATIVE LTD.
1ST FLOOR
HERTFORDSHIRE  SG51AH  UNITED
KINGDOM

AJ CRIMSON MAKEUP LLC.
540 ST. JOHNS PL 6D
BROOKLYN, NY  11238

AJAR, TOM
8935 AQUADUCT AVE
NORTH HILLS, CA  91343

AJILON PROFESSIONAL STAFFING, LLC
DEPT. CH 14031
PALATINE, IL  60055-4031

AJM PRODUCTIONS, INC.
21700 OXNARD ST
WOODLAND HILLS, CA  91367

AKA NYC LIMITED
630 NINTH AVENUE
NEW YORK, NY  10036

AKF PRODUCTIONS INC.
ANNA FARIS
11150 W OLYMPIC BLVD
SUITE 1020
LOS ANGELES, CA  90064

AKIKOMATIC LLC
525 QUAIL DR
LOS ANGELES, CA  90065

AKIN GUMP STRAUSS HAUER  FELD LLP
2029 CENTURY PARK EAST
LOS ANGELES, CA  90067

AKIN, DAVID W.
8510 MILLICENT WAY
SHREVEPORT, LA  71115

AKR PUBLIC RELATIONS
100 SILLMAN STREET
FAIRFIELD, CT  06824

AKSARBEN THEATERS LLC
2110 S 67TH STREET
OMAHA, NE  68106

AKVINTA VODKA
905 SILVERCORD, TOWER 2
30 CANTON ROAD
TSIMSHATSUI
KOWLOON  CHINA

AKWA RESTAURANT PETERSON REST
1413 FIFTH ST
SANTA MONICA, CA  90401

AL SMITH MOVING
33 PACIFIC AVENUE
JERSEY CITY, NJ  07304

ALAA KHALED
1379 ARMADALE AVE
LOS ANGELES, CA  90042

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX DEPARTMENT
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL  CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALAMO DRAFTHOUSE CINEMAS DOWNTOWN INC
CO ALAMO RITZ LLC
612A EAST 6TH ST
AUSTIN, TX  78701

ALAMO MAINSTREET LLC
612A EAST 6TH ST
AUSTIN, TX  78701

ALAMO RITZ LLC
612A EAST 6TH ST
AUSTIN, TX  78701

ALAMO SOUTH LAMAR, LP
1120 S. LAMAR BLVD
AUSTIN, TX  78704

ALAMODE FILM DISTRIBUTION OHG
DACHAUER STR. 233
MUNCHEN  D-80637  GERMANY

ALAMY INC
20 JAY STREET
NEW YORK, NY  11201

ALAN D. YOUNGSTEIN
150 LONGVIEW DRIVE
SCARSDALE, NY  10583

ALAN SACKS PRODUCTIONS, INC.
11684 VENTURA BLVD.
STUDIO CITY, CA  91604

ALAN T ZACHARY
155 W 126 ST
NEW YORK, NY  10027

ALAN WEXLER GROUP, LLC
4740 S. VALLEY VIEW BLVD.
LAS VEGAS, NV  89103

ALAN ZACHARY
155 W 126 ST
NEW YORK, NY  10027

ALARMINGLY YOURS, INC.
51 WALNUT LANE
HICKSVILLE, NY  11801

ALASKA DEPT OF REVENUE
550 W 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
JUNEAU, AK  99811-0420

ALBANNE COMMUNICATIONS
58 AVENUE DE WAGRAM
PARIS 75017  FRANCE

ALBERT WISNER PUBLIC LIBRARY
1 MCFARLAND DR
WARWICK, NY  10990

ALBERTO CULVER
2525 WEST ARMITAGE AVENUE
MELROSE PARK, IL  60160

ALBERTO, DELEON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALDAMISA ENTERTAINMENT
15760 VENTURA BLVD
SUITE 1450
ENCINO, CA  91436

ALDRIDGE INDUSTRIES, INC. FSO JOHN
ALDRIDGE
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

ALESINA  ASOCIADOS
1868 AV SANTA FE
BUENOS AIRES  1123  ARGENTINA

ALESSIO F MORELLO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALESTAR LTD.
69 RIDGE ROAD
ALBANY
AUCKLAND  NEW ZEALAND

ALEX FELS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEX KIRZHNER
515 BROADWAY
NEW YORK, NY  10012

ALEX S WASSERSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEX, FLEMING
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDER D GHAFFARI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDER H. ROBLES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDER KRAFT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDER WHITE
3718 CAZADOR ST
LOS ANGELES, CA 90065

ALEXANDER P. LITTLEFIELD
841 BROADWAY
NEW YORK, NY 10003

ALEXANDER W FLEMING
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDRA JANKOWSKI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALEXANDRA LUCILLE ANSELMO-KHAN
12B COTTON LOFTS 124-128 SHACKLEWELL
LANE
HACKNEY
LONDON  E82EJ  UNITED KINGDOM

ALEXANDRA T COHEN
312-314 WEST 107 ST
NEW YORK, NY 10025

ALEXANDRAS, INC.
4081 SILVESTRI LANE
LAS VEGAS, NV 89120

ALEXANDRE, GREGORY
30, RUE VICTOR BASCH
VINCENNES  94300  FRANCE

ALEXANDRIA KAYE
416 29TH STREET
HERMOSA BEACH, CA 90254

ALEXIANDRA ANSELMO-KHAN
5A FARLEIGH ROAD
LONDON  N16 7TB  UNITED KINGDOM

ALEXIS BLEDEL INC
1888 CENTURY PARK E 18TH FL
LOS ANGELES, CA 90067

ALFONSO GOMEZ-REJON

ALFRED PUBLISHING CO.,INC.
16320 ROSCOE BLVD
VAN NUYS, CA 91406

ALIBI MUSIC
731 W BROAD ST
BETHLEHEM, PA 18018

ALICE E CORCORAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALICE L MCCRUM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALICE PIP PRODUCTIONS FSO MICHAEL
SLOAN
1536 W. 25TH ST. NO. 166
SAN PEDRO, CA 90732

ALICE SONGS
RAINWATER RECORDINGS
475 KENT AVE
207
BROOKLYN, NY 11222

ALISON BROD PUBLIC RELATIONS INC
440 PARK AVE SOUTH
NEW YORK, NY 10016

ALISON T MITCHELL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ALISSA FRUM
315 BERRY ST
BROOKLYN, NY 11249

ALITALIA COMPAGNIA AEREA ITALIANA S.P.A.
51 MADISON AVENUE, SUITE 2000
NEW YORK, NY 10010

ALIVE ENTERPRISES MAUI INC.
3274 SOUTH KIHEI ROAD
KIHEI, HI 96753

ALIXPARTNERS, LLP
2000 TOWN CENTER
SOUTHFIELD, MI 48075

ALKEMI ENTERTAINMENT CORP
706 N CITRUS AVE
HOLLYWOOD, CA 90038

ALKEMY STUDIO
3016 WAVERLY DR
LOS ANGELES, CA 90039

ALL ABOUT CHIROPRACTIC LIFE PRINCIPLES
7836 MINERAL POINT ROAD
MADISON, WI 53717

ALL ACCESS TRANSPORTATION
PO BOX 1433
RONKONKOMA, NY 11779

ALL BRAND CHECK WRITER (CA), INC.
40 EXCHANGE PLACE
NEW YORK, NY  10005-2701

ALL BRIGHTWAY OFFICE
JIN MAO BUILDING
SHANGHAI  200121  CHINA

ALL CITY MEDIA LTD.
6 HATTON PLACE
LONDON  EC1N 8RU  UNITED KINGDOM

ALL CUSTOM FOCUS GLOBAL IMPORTS LLC
20750 VENTURA BLVD STE 105
WOODLAND HILLS, CA  91364

ALL RIGHT STORAGE, INC
6900 VAN NUYS BLVD
VAN NUYS, CA  91405

ALL ROADS MUSIC, INC.
ATTN: MUSIC LICENSING
LOS ANGELES, CA  90074-7126

ALL SPORT MEDIA GROUP LLC
546 W. 146TH STREET
NEW YORK, NY  10031

ALL TALK PRODUCTIONS 1, LLC
112 S. SANGAMON ST
FLR 2
CHICAGO, IL  60607

ALL TALK PRODUCTIONS 1, LLC
5700 WILSHIRE BLVD
SUITE 600N
LOS ANGELES, CA  90036

ALL THINGS TRAFFIC, INC.
323 W.138TH STREET
NEW YORK, NY  10030

ALL WAYS PAINTING
9461 CHARLEVILLE BLVD
BEVERLY HILLS, CA  90212

ALL3MEDIA AMERICA
6060 CENTER DRIVE 4TH FLOOR
LOS ANGELES, CA  90045

ALLEGIANT BUSINESS FINANCE
600 UNIVERSITY ST. SUITE 2800
SEATTLE, WA  98101

ALLEGRO TALENT GROUP, LLC
30700 RUSSELL RANCH
WESTLAKE VILLAGE, CA  91362

ALLEN AND COMPANY
711 FIFTH AVENUE
NEW YORK, NY  10022

ALLEN, CHRISTOPHER
511 EAST 78TH STREET
NEW YORK, NY  10021

ALLEN, JAMES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

ALLENDY EXECUTIVE TRANS INC
30 ANGEVINE AVE
HEMPSTEAD, NY  11550

ALLGOOD PRODUCTIONS, INC.
10 WEST 15TH STREET
NEW YORK, NY  10011

ALLIANCE ATLANTIS RELEASING LTD.
184-192 DRUMMOND STREET
LONDON  NW1 3HP  UNITED KINGDOM

ALLIANCE FILMS INC.
145 KING STREET EAST, 3RD FLOOR
TORONTO, ON  M5C2Y-7  CANADA

ALLIANCE FILMS INC.
175 BLOOR STREET
TORONTO, ON  M4W 3R8  CANADA

ALLIANCE FILMS UK LIMITED
45 WARREN STREET
LONDON  W1T 6AG  UNITED KINGDOM

ALLIANCE OF MOTION PICTURE AND
TELEVISION PRODUCERS
15301 VENTURA BLVD.
SHERMAN OAKS, CA  91403-3102

ALLIANCE VIVAFILM
455 ST. RUE ANTOINE QUEST
MONTREAL, QC  H221JI  CANADA

ALLIANTWARE, LLC
35 AIRPORT ROAD
MORRISTOWN, NJ  07960

ALLIED ADVERTISING AGENCY
545 BOYLSTON STREET
BOSTON, MA  02116-3606

ALLIED INTEGRATED MARKETING
55 CAMBRIDGE PARKWAY, STE 200
CAMBRDGE, MA  02142

ALLIED INTEGRATED MARKETING
ATTN: ADAM CINQUE
233 BROADWAY, 13TH FL
NEW YORK, NY  10279

ALLOY MEDIA  MARKETING
P.O. BOX 26946
NEW YORK, NY  10087-6946

ALLOY TRACKS
5650 CAMELLIA AVENUE
NORTH HOLLYWOOD, CA 91601

4147 S. TENMILE LAKE
LASESIDE, OR 97449

PO BOX 9001948
LOUISVILLE, KY 40290-1948

ALMEKIAS-SIEGEL, SIMONE
21058 MENDENHALL CT
TOPANGA, CA 90290

ALPER, JERI L.
33 MEADOW WOODS ROAD
GREAT NECK, NY 11020

ALPHA TEAM LIMITED
38 GLOUCESTER ROAD
WANCHAI, HONG KONG CHINA

ALSAN PRODUCTIONS, INC
1531 NORTH CRESCENT HEIGHTS
BOULEVARD
LOS ANGELES, CA 90046

ALSTON AND BIRD, LLP
PO BOX 933124
ATLANTA, GA 31193-3124

ALTA CLASSICS, S.L.U
CUESTA DE SAN VICENTE, NO. 4
MADRID 28008 SPAIN

ALTA-JOLI, INC
973 AMSTERDAM AVENUE
NEW YORK, NY 10025

ALTEN8 LIMITED
BASEPOINT BUSINESS CENTRE
LUTON UNITED KINGDOM

ALTERNA HAIRCARE
551 FIFTH AVE. 12TH FL
NEW YORK, NY 10017

ALTI-JOLI INC
973 AMSTERDAN AVE DO NOT USE
NEW YORK, NY 10025

ALTITUDE FILM ENTERTAINMENT LIMITED
34 FOUBERTS PLACE
LONDON W1F 7PX UNITED KINGDOM

ALTITUDE MUSIC LTD
THE OLD TRUMAN BREWERY
91 BRICK LANE
LONDON E1 6QL UNITED KINGDOM

ALTOUR COLLECTION
12100 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064

ALVARES, ANJULEE
100 MASPETH AVE
BROOKLYN, NY 11211

ALVIN GUGGENHEIM ASSOCIATES
1400 CRESTDALE
HOUSTON, TX 77080-7214

ALZHEIMERS SOCIETY
DEVON HOUSE 58
LONDON E1W 1LB UNITED KINGDOM

AM PACIFIC
21781 VENTURA BLVD STE 231
WOODLAND HILLS, CA 91364

AM STUDIO, INC.
1812 INDIANA STREET
HOUSTON, TX 77019

AMALGAMATED TRANSIT UNION OF DC
5025 WISCONSIN AVE, NW
WASHINGTON, DC 20016

AMALGAMATED TRANSIT UNION OF DENVER
LOCAL 1001
3315 WEST 72ND AVENUE
DENVER, CO 80030

AMANDA MACKEY
1755 YORK AVE
NEW YORK, NY 10128

AMANDA RENO
300 S.WETHERLY DRIVE 6
LOS ANGELES, CA 90048

AMANDA SEARS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

AMAX TALENT AGENCY, LLC
307A WILBURN ST
NASHVILLE, TN 37027

AMAZE-LING, INC.
FSO LISA LING CO WME ENTERTAINMENT
LLC
23622 CALABASAS RD
350
CALABASAS, CA 91302

AMAZON CONTENT SERVICES LLC
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZON DIGITAL SERVICES LLC
PO BOX 84394
SEATTLE, WA 98124-0985

AMAZON DIGITAL SERVICES, INC.
410 TERRY AVENUE NORTH
SEATTLE, WA  98109-5210

AMAZON MEDIA EU SARL
5 RUE PLAETIS
LUXEMBOURG  2338  LUXEMBOURG

AMAZON STUDIOS
ATTN ALBERT CHENG, INTERIM CEO
1620 26TH ST, NORTH BUILDING, 4TH FL
SANTA MONICA, CA  90404

AMAZON STUDIOS
ATTN FARHAAD VIRANI, SENIOR
CORPORATE COUNSEL
1620 26TH ST, NORTH BUILDING, 4TH FL
SANTA MONICA, CA  90404

AMAZON STUDIOS
ATTN LINDSAY FELDMAN
1620 26TH ST, NORTH BUILDING, 4TH FL
SANTA MONICA, CA  90404

AMAZON.COM INTL SALES, INC.
410 TERRY AVENUE NORTH
SEATTLE, WA  98109-5210

AMAZON.COM, INC
605 5TH AVENUE SOUTH
SEATTLE, WA  98104

AMBAC

AMBAC PRIVATE HOLDINGS, LLC
ONE STATE STREET PLAZA
NEW YORK, NY  10004

AMBASSADOR ENTERTAINMENT
1620 GLENWOOD AVENUE
RALEIGH, NC  27608

AMBASSADOR
97 RUE EDOUARD VAILLANT
LEVALLOIS PERET  F-92300  FRANCE

AMBI SITHAM LID.
FLAT B
LONDON  W2 6HP  UNITED KINGDOM

AMBIENCE CONCEPT PTY. LTD.
C-180 BANK STREET
SOUTH MELBOURNE  AUSTRALIA

AMBROSE PRODUCTIONS AND
MANAGEMENT
5675 E. TELEGRAPH ROAD
COMMERCE, CA  90040

AMC CARD PROCESSING SERVICES
13731 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AMC NETWORKS ENTERTAINMENT LLC
FKA AMERICAN MOVIE CLASSICS COMPANY
LLC
ATTN: KAREN MOCK, VP CONTENT RIGHTS
MGMT
11 PENN PLAZA
NEW YORK, NY  10001

AMELIA TROUBRIDGE PHOTOGRAPHY
53 ANDREWS ROAD
HACKNEY
LONDON  E8 4RL  UNITED KINGDOM

AMERICA BY AIR, LLC
154 EUCLID BLVD.
LANTANA, FL  33462

AMERICA ONLINE INC
GENERAL POST OFFICE
NEW YORK, NY  10087-5696

AMERICAN AIRLINES AAIRPASS PROGRAM
DEPARTMENT
4255 AMON CARTER BOULEVARD
FORT WORTH, TX  76155

AMERICAN ARMORED LTD.
403 EAST 3RD STREET
MOUNT VERNON, NY  10553

AMERICAN ASSOCIATION OF THE OLD VIC
THEATRE, INC.
425 LINCOLN PLACE
BROOKLYN, NY  11238

AMERICAN ASSOCIATION OF ZOOLOGICAL
PARKS AND AQUARIUMS
8403 COLESVILLE ROAD
SILVER SPRING, CO  20910

AMERICAN BOOKSELLERS ASSOCIATIONS,
INC.
200 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

AMERICAN BROADCASTING COMPANIES,
INC.
500 S. BUENA VISTA STREET
BURBANK, CA  91521-4653

AMERICAN BROADCASTING COMPANY
P.O. BOX 10481
NEWARK, NY  07193-0481

AMERICAN CANCER SOCIETY, EASTERN
DIVISION, INC
2 LYON PLACE
WHITE PLAINS, NY  10601

AMERICAN C-C STORAGE
6721 PINES ROAD, STE C
SHREVEPORT, LA  71149-9432

AMERICAN CHURCH LISTS
5711 S. 86TH CIRCLE
OMAHA, NE  68127

AMERICAN CINEMA EDITORS INC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608-1002

AMERICAN CINEMATHEQUE
6712 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028

AMERICAN CINEMATOGRAPHER
1782 N ORANGE DR
HOLLYWOOD, CA 90028

AMERICAN COLLECTIVE STAND, INC.
277 WHITE STREET
BUCHANAN, NY 10511

AMERICAN EMBASSY EMPLOYEE
ASSOCIATION
33 NINE ELMS LANE
LONDON, SW11 7US UNITED KINGDOM

AMERICAN ENTERTAINMENT CORP.
AVON CINEMA
260 THAYER ST
PROVIDENCE, RI 02906

AMERICAN ENTERTAINMENT MARKETING
465 28TH AVE
VENICE, CA 90291

AMERICAN ENTERTAINMENT MARKETING
685 N VENICE BOULEVARD
SANTA MONICA, CA 90291

AMERICAN EXPRESS CARD MEMBER WIRE
DEPOSITORY
ATTN: CHRISTINA NUNEZ-GONZALEZ
1 CHASE PLAZA
NEW YORK, NY 10081

AMERICAN EXPRESS PAYMENT CENTER
2965 CORPORATE LAKES BLVD.
WESTON, FL 33331-3626

AMERICAN EXPRESS TRAVEL RELATED
SVCS CO, INC
200 VESEY STREET
NEW YORK, NY 10285

AMERICAN EXPRESS TRS TMS DEPOSITORY

AMERICAN EXPRESS
GC SERVICES LP
6330 GULFTON
HOUSTON, TX 77081

AMERICAN FAMILY LIFE ASSURANCE
COMPANY OF NY
22 CORPORATE WOODS BLVD
ALBANY, NY 12211

AMERICAN FEDEERATION OF MUSICIANS -
EMP PENSION FUND
1501 BROADWAY
NEW YORK, NY 10036

AMERICAN FEDERATION OF GOVERNMENT
EMPLOYEES
80 F STREET
NW WASHINGTON, DC 20001

AMERICAN FEDERATION OF MUSICIANS
1501 BROADWAY
NEW YORK, NY 10036

AMERICAN FEDERATION OF TELEVISION
AND RADIO ARTIST, AFL-CIO
260 MADISON AVE
7
NEW YORK, NY 10016

AMERICAN FILM INSTITUTE AFI
8633 COLESVILLE RD.
SILVER SPRING, MD 20910

AMERICAN FILM MARKET
10850 WILSHIRE BLVD
LOS ANGELES, CA 90024-4321

AMERICAN FOUND FOR AIDS RESEARCH
120 WALL STREET
13TH FLOOR
NEW YORK, NY 10005-3908

AMERICAN FRIENDS OF JORDAN RIVER
VILLAGE FOUNDATION
373 STAMFORD AVENUE
STAMFORD, CT 06902

AMERICAN FRIENDS OF THE ISRAEL
PHILHARMONIC ORCHESTRA
9911 WEST PICO BOULEVARD
LOS ANGELES, CA 90035

AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVE
DALLAS, TX 75321-4596

AMERICAN HI DEFINITION INC
2 BETA DRIVE
PITTSBURGH, PA 15238

AMERICAN HI
7635 AIRPORT BUSINESS PARKWAY
VAN NUYS, CA 91406-1725

AMERICAN JEWISH COMMITTEE, THE
11766 WILSHIRE BLVD
LOS ANGELES, CA 90025

AMERICAN LIBRARY ASSOCIATION
50 E HORN ST
CHICAGO, IL 60611

AMERICAN LIMOUSINE SERVICE
11723 DETROIT AVENUE
CLEVELAND, OH 44107

AMERICAN MAIL SERVICE
908 N HOLLYWOOD WAY
BURBANK, CA 91505

AMERICAN MEDIA INC
ATTN ERIC S KLEE
4 NEW YORK PLAZA
2ND FLOOR
NEW YORK, NY 10004

AMERICAN MEDIA INC
PO BOX 978504
DALLAS, TX  75397-8504

AMERICAN MOVIE CLASSICS COMPANY LLC
1111 STEWART AVENUE
BETHPAGE, NY  11714

AMERICAN MUSEUM OF THE MOVING IMGAE
DBA MUSEUM OF THE MOVING IMA
36-01 35 AVENUE
ASTORIA, NY  11106

AMERICAN MUSIC INDUSTRIES, INC.
1048 MAYBROOK DR.
BEVERLY HILLS, CA  90210

AMERICAN OFFICE INTERIORS
130 BROADHOLLOW ROAD
FARMINGDALE, NY  11735

AMERICAN PAVILION
9336 WEST WASHINGTON BLVD
CULVER CITY, CA  90036

AMERICAN RELOCATION AND LOGISTICS
13565 LARWIN CIRCLE
SANTE FE SPRINGS, CA  90670

AMERICAN RIGHTS MANAGEMENT, LLC
415 N CRESENT DR
BEVERLY HILLS, CA  90210

AMERICAN SCANDINAVIAN FOUNDATION,
THE
58 PARK AVENUE
NEW YORK, NY  10016

AMERICAN SOCIETY OF
CINEMATOGRAPHERS
1782 NORTH ORANGE DRIVE
HOLLYWOOD, CA  90028

AMERICAN SOCIETY OF COMPOSERS,
AUTHERS AND PUBLISHERS
19000 BROAWAY
NEW YORK, NY  10023

AMERICAN WEREWOLF INC
P.O. BOX 16397
BEVERLY HILLS, CA  90209

AMERICAN WORLD PICTURES
16027 VENTURA BLVD
ENCINO, CA  91436

AMERICANFOOTHILL PUBLISHING CO.
10009 COMMERCE AVENUE
TUJUNGA, CA  91042-2303

AMERICANHIDEF
7635 AIRPORT BUSINESS HIGHWAY
VAN NUYS, CA  91406

AMERICASPRINTER.COM
6910 ARAGON CIRCEL
BUENA PARK, CA  90620

AMERIKOM
PO BOX 200
NEW YORK, NY  10014

AMERO COMMUNICATIONS
1833 GERRARD STREET EAST
TORONTO, ON  M4L 2B6  CANADA

AMG ENTERTAINMENT INC.
SEISHIN EBISU BLDG. 5F 1-5-2
EBISU MINAMI SHIBUYA-KU
TOKYO 150-0022  JAPAN

AMITYVILLE HORROR ENT
2112 JAMIE WAY
LAS VEGAS, NV  89106

AMMO CREATIVE LLC
6725 SUNSET BLVD.
LOS ANGELES, CA  90028

AMNESTY INTERNATIONAL USA
5 PENN PLAZA
NEW YORK, NY  10001

AMODEI, JOSEPH
184 ADELINE PLACE
LANGHORNE, PA  19047

AMOEBA MUSIC, LLC
6400 W. SUNSET BLVD.
HOLLYWOOD, CA  90028

AMPAS

AMPCO SYSTEM PARKING
1150 S.OLIVE STREET, 19TH FL
DOHENY PLAZA
LOS ANGELES, CA  90015

AMPER, POLITZINER AND MATTIA, LLP
2015 LINCOLN HIGHWAY
EDISON, NJ  08818-0988

AMSEF, LLC
2601 COLORADO AVENUE
SANTA MONICA, CA  90404

AMSTAR ENTERTAINMENT, LLC
1400 URBAN CENTER DRIVE
VESTAVIA HILLS, AL  35242

AMTEL PLUS, INC.
201 EAST 37TH STREET
NEW YORK, NY  10016

AMY NADINE ENTERPRISES LLC
501 MUSKINGUM PLACE
PACIFIC PALISADES, CA 90272

AMY SACCOCCIO
465 WEST 23RD ST
NEW YORK, NY 10011

ANA CORNEJARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANA PAUL PEREIRA DE SOUZA
4247 MONROE ST
LOS ANGELES, CA 90029

ANACKER, KRISTEN
908 12 LUCILE AVE.
LOS ANGELES, CA 90026

ANATOMY MEDIA, INC.
56 WEST 45TH STREET
NEW YORK, NY 10036

ANC FILM
BAHEELIEVLER MH. ATA 2 SITESI
YABANGULU SK. NO 22
ISTANBUL 34688 TURKEY

ANCHOR BAY ENTERTAINMENT LLC
ATTN B JAMES GLADESTONE, EXECUTIVE VP
2700 COLORADO AVENUE
SANTA MONICA, CA 90404

ANCHOR BAY ENTERTAINMENT LLC
CO KATEN MUCHIN ROSENMAN LLP
ATTN MICAHEL S HOBEL
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES, CA 90067-3012

ANCHOR BAY ENTERTAINMENT UK LTD
6 HEDDON STREET
LONDON UNITED KINGDOM

ANCHOR BAY ENTERTAINMENT
2401 W. BIG BEAVER ROAD
TROY, MI 48084

ANCHOR BAY ENTERTAINMENT, LLC
9242 BEVERLY BLVD
SUITE 201
BEVERLY HILLS, CA 90210

ANCHORAGE MUSEUM AT RASMUSON
CENTER
625 C STREET
ANCHORAGE, AK 99501

AND COMPANY, LLC
8240 SUNSET BLVD
LOS ANGELES, CA 90046

ANDERSON SMITH PC ESCROW TRUST
ACCOUNT

ANDERSON, AMY
6 RIDGEWOOD DRIVE
OLD SAYBROOK, CT 06475

ANDERSON, ANU

ANDERSON, JAMES R.
319 OCEAN FRONT WALK
VENICE, CA 90291

ANDERSON, JEFF
10853 CAMARILLO STREET
NORTH HOLLYWOOD, CA 91602

ANDERSON, KATHRYN
23852 PACIFIC COAST HWY, 681
MALIBU, CA 90265

ANDERSON, MERRIBELLE
23371 MULHOLLAND DR
WOODLAND HILLS, CA 91364

ANDERSON, PAIGE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDERSON, PAUL THOMAS CHOULARDI
FILM COMPANY
13351-D RIVERSIDE DR 245
SHERMAN OAKS, CA 91423

ANDRE CORNELLIER PHOTOGRAPHE, INC.
222 DOMINION
MONTREAL, QC H3J 2X1 CANADA

ANDREA LYNN PINO
3000 NW 4TH TERRACE
MIAMI, FL 33125

ANDREI L. DINU
411 W. 5TH ST
LOS ANGELES, CA 90013

ANDRES VENTURES CORPORATION
33-415- COOPER AVENUE
LONG BEACH, NJ 07740

ANDREW C BECK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDREW C BURKLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDREW DINU
411 W 5TH ST
LOS ANGELES, CA 90013

ANDREW ECCLES PRODUCTIONS, LLC
CO FORTE MANAGEMENT, LLC
170 VARICK STREET
ROOM 203
NEW YORK, NY 10013

ANDREW GLOUD
125 STAGECOACH ROAD
BELL CANYON, CA 91307-1045

ANDREW FIORDING
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDREW KATZ
3452 BEDFORD AVE
BROOKLYN, NY 11210

ANDREW KIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDREW KMIEC
10250 CONSTELLATION BLVD
LOS ANGELES, CA 90067

ANDREW ROBERTS
CAPEL LAND LTD
29 WARDOUR ST
LONDON W1D 6PS UNITED KINGDOM

ANDREW THOMAS PR INC
1350 SAGEBRUSH ROAD
PALM SPRINGS, CA 92264

ANDREW THOMAS TONKIN
2814 WYOMING AVENUE
BURBANK, CA 91505

ANDREW WILLIAMS
15132 BLACKHAWK STREET
MISSION HILLS, CA 91345

ANDREW, BURKLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANDREWS INTERNATIONAL GOVERNMENT
SERVICES, INC.
200 MANSELL COURT EAST
ROSWELL, GA 30076

ANDREWS, STEPHEN EDWARD
PO BOX 262
WOOLLAHRA, NSW 2025 AUSTRALIA

ANDY TYLER
7119 W SUNSET BLVD
LOS ANGELES, CA 90046

ANDY WARHOL MUSEUM, THE
117 SANDUSKY STREET
PITTSBURGH, PA 15212

ANEFX, INC.
4421 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91602

ANGEL SCANDINAVIA AS
BLOMSTERVAENGET 52
KONGENS
LYNGBY 2800 DENMARK

ANGEL, NUNEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANGELA DRIVE PICTURES, LTD
8581 SANTA MONICA BLVD
WEST HOLLYWODD, CA 90069

ANGELA HANEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANGELA WORKMAN
775 GLENWOOD DRIVE
ASHLAND, OR 97520

ANGELCOM MEDIA GROUP INC
804 PARKWOOD CT
MCKINNEY, TX 75070

ANGELIKA SCHUBERT INC
1548 16TH STREET
SANTA MONICA, CA 90404-3309

ANGELINA AVALLONE
610 TOWNSEND AVE
NEW HAVEN, CT 06512

ANGELLOTTI COMPANY THE
12423 VENTURA CT.
STUDIO CITY, CA 91604

ANGELS MAKE -UP INC.
4804 LAUREL CANYON BLVD.
VALLEY VILLAGE, CA 91607

ANGER MUSIC
65 NEW RIVER HEAD
173 ROSEBERY AVENUE
LONDON EC1R 4UN UNITED KINGDOM

ANGRY BLONDE PRODUCTIONS INC

ANGSANA PRODUCTION SERVICES SDN BHD

ANHEUSER-BUSCH
9100 WILSHIRE BLVD., SUITE 615E
BEVERLY HILLS, CA 90210

ANICA SERVIZI

MIRAM, OHIO
101 LASSEN CT APT8
PRINCETON, NJ  08540

16654 SOLEDAD CANYON ROAD, BOX 151
CANYON COUNTRY, CA  91387

ANIMATION CELL INC
PO BOX 133
NEW YORK, NY  10276

ANIMATION MAGAZINE
30941 WEST AGOURA ROAD
WESTLAKE VILLAGE, CA  91361

ANITA HOLCOMB RENTALS
171 PIER AVENUE
SANTA MONICA, CA  90405

ANJULEE M. ALVARES-CINQUE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANNA ALESSANDRA ARLORIO
VIA G CALDERINI, 68
ROMA, RM  196  ITALY

ANNA CAPPELEN
110 DUANE ST
NEW YORK, NY  10007

ANNA CASPER
418 4TH AVENUE
BROOKLYN, NY  11215

ANNA ROTH MILNER LLC
PO BOX 742024
LOS ANGELES, CA  90004

ANNA, VOLAIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

ANNALEE L WALTON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ANNAPURNA PRODUCTIONS LLC
15260 VENTURA BLVD
SHERMAN OAKS, CA  91403

ANNE CAROLINE ROGERS
9903 SANTA MONICA BL
BEVERLY HILLS, CA  90221

ANNE CHI FONG LEE
271 W. 47TH STREET
NEW YORK, NY  10036

ANNIE AWARDS
1827 XIMENO AVENUE
LONG BEACH, CA  90815

ANNIE E. CLARK
2101 BRIXHAM CT.
RALEIGH, NC  27615

ANNILA, ANTTI-JUSSI
VANHAISTENTIE 12 L 71
HELSINKI  00420  FINLAND

ANNUAL BUSINESS REGISTRATION
PO BOX 931597
LOS ANGELES, CA  90039

ANOTHER GREEN WORLD PRODUCTIONS,
INC.
FSO ROBERT GREEN
LOS ANGELES, CA  90004

ANOTHER WORLD ENTERTAINMENT
NORWAY AS
ULVENVEIEN 88
OSLO  0581  NORWAY

ANOUSTIS, ASPASIA
47 KNOLL ROAD

ANSARADA USA INC
215 W OHIO
CHICAGO, IL  60654

ANSARI, AZIZ
194 EAST END AVENUE
NEW YORK, NY  10009

ANSCHUTZ FILM GROUP LLC
1888 CENTURY PARK, EAST
CENTURY CITY, CA  90067

ANSELMO-KHAN, ALEXIS

ANSON, LESIA
CO TOBEROFF  ASSOCIATES
ATTN: MARC TOBEROFF
23823 MALIBU ROAD, STE 50-363
MALIBU, CA  90265

ANSWERS
511 AVENUE OF THE AMERICAS
NEW YORK, NY  10011

ANT FARM, THE
110 SOUTH FAIRFAX AVENUE
LOS ANGELES, CA  90036

ANTHEMIC LLC
5810 W THIRD ST
LOS ANGELES, CA  90036

ANTHONY BROGMAN

ANTHONY BRADSHAW TRUST FUND
CO JANET LARDY
BRISTOL, SD  57219

ANTHONY DEANNA
9 BLUESTONE ROAD
HALIFAX, NS  B3P 2H2  CANADA

ANTHONY LEONARD SALON
532 MADISON AVE
NEW YORK, NY  10022

ANTHONY N. VAYOS
1400 N. SWEETZER AVENUE
WEST HOLLYWOOD, CA  90069

ANTHONY SOSINSKI
CO UNITED TALENT AGENCY
9336 CIVIC CENTER DRIVE
BEVERLY HILLS, CA  90210

ANTHONY, CRAIG
12949 JOLETTE AVE
GRANADA HILLS, CA  91344

ANTHYPRICE
CO OLC LLP
9301 WILSHIRE BLVD
507
BEVERLY HILLS, CA  90210

ANTICO, AZWENI
16 MANHATTAN AVENUE
BROOKLYN, NY  11206

ANTI-DEFAMATION LEAGUE
605 THIRD AVE
NEW YORK, NY  10158

ANTOINETTE WALSH
3 MILLTOWN LANE
DENDRON, VA  23839

ANTONINO J. CUTRARO
2403 OCEAN FRONT WALK
VENICE, CA  90291

ANU ANDERSON
95 LORAINE MANSIONS
STATEN ISLAND, NY  10312

AOC FILM LLC.
1040 N.LAKE SHORE DRIVE
CHICAGO, IL  60611

AOK PRINTERS, LTD.
151 NATHAN WAY
THAMESMEAD  SE28 0AB  UNITED KINGDOM

AON ALBERT G RUBEN INSURANCE SO CA
AON RISK SERVICES INC OF SO CA
707 WILSHIRE BLVD
SUITE 2600
LOS ANGELES, CA  90017

AON CONSULTING LIMITED
3 THE EMBANKMENT
LEEDS LS1 4BL
LONDON  UNITED KINGDOM

AON LIMITED UK
8 DEVONSHIRE SQUARE
LONDON  EC2M 4PL  UNITED KINGDOM

AON RUBEN WINKLER ENTERTAINMENT
BROKERS
20 BAY STREET
TORONTO, ON  M5J 2N9  CANADA

AP FACILITIES PTY, LTD.
706 MOWBRAY RD
LANE COVE, NSW  2066  AUSTRALIA

AP WATT LIMITED
20 JOHN ST
LONDON  WC1N2-DL  UNITED KINGDOM

AP
2 PARAGON DRIVE
MONTVALE, NJ  07645

APANICH, MANOND JAN
339 WEST 48TH STREET
NEW YORK, NY  10036

APARTE
18 AVENUE MAURICE THORWEZ
IVRY-SUR-SEINE  94200  FRANCE

APERTURE CINEMA
311 WEST FOURTH STREET
WINSTON-SALEM, NC  27101

APEX XPRESS, INC.
120 SEAVIEW DRIVE
SECAUCUS, NJ  07096-2217

APOCALYPSE CLOTHING COMPANY, LLC
834 S. BROADWAY
LOS ANGELES, CA  90014

APOCRYPHA PRODUCTIONS, INC.
FSO RODNEY BARNES
4533 VISTA DEL MONTE AVENUE
SHERMAN OAKS, CA  91403

APOGEE MEDIA NETWORKS, LLC
8750 WILSHIRE BLVD, STE 200
BEVERLY HILLS, CA  90211

APOLLO 18 PRODUCTIONS INC
2400 BOUNDARY ROAD
BURNABY, BC  V5M3Z3  CANADA

APOLLO CINEMAS
HOUSTON HOUSE
LANCS
LONDON  PR5 6AW  UNITED KINGDOM

APOLLO MOVIES LLC
247 W. 30TH STREET, 12TH FL
NEW YORK, NY  10001

APOLLO THEATER FOUNDATION, INC.
253 W 125TH STREET
NEW YORK, NY  10027

APOLO FILMS SL
CO CARTER LEDYARD  MILBURN LLP
ATTN JOHN M GRIEM, JR
570 LEXINGTON AVENUE
NEW YORK, NY  10022-6856

APOLO FILMS SL
CO CARTER LEDYARD MILBURN LLP
ATTN JOHN M GRIEM, JR
TWO WALL ST
NEW YORK, NY  10005

APONE, ALLAN A.
24535 ARCADIA STREET
NEWHALL, CA  91321

APPLAUSE ENTERTAINMENT LTD.
UNIT F, 17F MG TOWER
133, HOI BUN ROAD
KWUN TONG
KOWLOON  HONG KONG

APPLE GRAPHICS
1858 EVERGREEN ST
DUARTE, CA  91010-2906

APPLE ONE EMPLOYMENT SERVICES
HOWROYD-WRIGHT EMPLOYMENT
325 WEST BROADWAY
GLENDALE, CA  91204

APPLE, INC.
ATTN: EDDY CUE
1 INFINITE LOOP
MS 60 1-EC
CUPERTINO, CA  95014

APPLE, INC.
PO BOX 281877
ATLANTA, GA  30384-1877

APPLEYARD BRYAN
29 KENSINGTON HEIGHTS
91-95 CAMPDEN HILL ROAD
LONDON  W8 7BD  UNITED KINGDOM

APPLIED GRAPHICS TECHNOLOGY
450 WEST 33RD STREET
NEW YORK, NY  10001

APRIL 23RD LTD. FSO ADAM BOCK
CO WILLIAM MORRIS ENDEAVOR
11 MADISON AVENUE
NEW YORK, NY  10010

APRIL HAYES
611 BROADWAY
NEW YORK, NY  10012

APSARA DISTRIBUTION LLC
8322 BEVERLY BOULEVARD
STE 300
LOS ANGELES, CA  90048

APUNTO LAPOSO

APWIDE WORLD PHOTOS
PO BOX 414262
BOSTON, MA  02241

AQS A.S.
KUNETICKA 25342
PRAGUE  1200  CZECH REPUBLIC

AQUA GROUP, INC.
450 ALTON RD. 2301
MIAMI BEACH, FL  33139

AQUA GROUP, INC.
PINEMA FILMCILIK
EKINCILER CAD. ONAT PLAZA KAT 6
ISTANBUL  34810  TURKEY

AQUARIUM STUDIOS, LTD.
122 WARDOUR STREET
LONDON  W1V 3LA  UNITED KINGDOM

AQUARIUS AQUARIUMS INC
214 RIVERSIDE DR
NEW YORK, NY  10025

AQUILLIAN PEAKS, INC.
6710 AUSTIN STREET
FOREST HILLS, NY  11375

ARBURY, STUART

ARC ENTERTAINMENT, LLC
3212 NEBRASKA AVENUE
LOS ANGELES, CA  90404

ARC MUSIC CORP.
630 NINTH AVE
NEW YORK, NY  10036

ARCAD EDIT MANCHENGO
2223 S. CARMELINA AVE
LOS ANGELES, CA  90064

ARCH. MAKARIOU III
155 PROTEAS HOUSE
5TH FLOOR, P.C.
LIMASSOL  3026  CYPRUS

ARCHIBALD EMILY LYDIA
1611 KENNETH WAY
PASADENA, CA 91103

ARCME COMOS ENTERTAINMENT
488 MAIN AVE, STE 300
NORWALK, CT 06851-1008

ARCO OF CINEMA COMPANY
120 NORTH ROBERTSON BLVD
LOS ANGELES, CA 90048

ARCLIGHT FILMS INTERNATIONAL PTY. LTD.
1201 39 MCLAREN ST
NORTH SYDNEY, NSW 2060 AUSTRALIA

ARCLIGHT FILMS INTL
BUILDING 22 BOX 40
FOX STUDIOS AUSTRALIA
MOORE PARK, NSW 2021 AUSTRALIA

ARDGLASSON
10 ST MARY ST
TORONTO, ON M4Y 1PG CANADA

ARDIZZONE, GIUSEPPE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ARDMORE STUDIOS LIMITED
HERBERT ROAD
BRAY A98 C3C6 IRELAND

ARENA GRAND THEATRE
375 W. NATIONWIDE BLVD.
COLUMBUS, OH 43215

ARENAS
ARENAS ENTERTAINMENT
3375 BARHAM BLVD
LOS ANGELES, CA 90068

ARENSON
1115 BROADWAY
NEW YORK, NY 10010

ARIANNE, INC
9171 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

ARIAS, ELIZABETH
260 BAY RIDGE PKWY UNIT 1D
BROOKLYN, NY 11209

ARIEL INVESTMENTS LLC
200 E RANDOLPH, SUITE 2900
CHICAGO, IL 60601

ARIEL VENEZIANO
108 PARK PLACE A
VENICE, CA 90291

ARIELLE TOELKE
446 43RD STRET
BROOKLYN, NY 11232

ARILU ASSET COMPANY
15821 VENTURA BLVD
STE 500
ENCINCO, CA 91436

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ 85007-2650

ARIZONA LIMOUSINES SERVICES, INC.
PO BOX 32671
PHOENIZ, AZ 85064

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR 72201

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
PO BOX 9941
LITTLE ROCK, AR 72203

ARLENE FISHBACH ENTERPRISES
1223 WILSHIRE BOULEVARD, 304
SANTA MONICA, CA 90403

ARM DISTRIBUTION INTERNATIONAL
3F, NO. 171 CHENGGUNG ROAD
241 R.O.C
SANCHUNG CITY TAIWAN

ARM DISTRIBUTION LTD.

ARMADILLO SERVICES, INC.
45 CONA COURT
HALEDON, NJ 07508

ARMORED MONEY SERVICES, LLC
403 EAST 3RD STREET
MOUNT VERNON, NY 10553

ARMSTRONG ROD
286 LENOX AVE 204
OAKLAND, CA 94610

ARMSTRONG, JULIE
4231 DIXIE CANYON AVE
SHERMAN OAKS, CA 91423

ARMSTRONG, TIM
CO ZEISLER, ZEISLER RAWSON
SAN RAFAEL, CA 94901

ARMY ARMY LLC
370 MAIN ST
WORCESTER, MA 01608

ARNIE SAWYER STUDIOS INC
115 W 27TH ST
NEW YORK, NY  10001-6217

ARNOLD  PORTER  LLP ATTN FRUCHTWASSER
GROUP CA  L 394

ARP SELECTION
13 RUE JEAN MERMOZ
PARIS  F-75008  FRANCE

ARRAN AND CORRAN BROWNLEE
72B BERMONDSEY STREET
LONDON  3E1 3UD  UNITED KINGDOM

ARRI FILM AND TV SDERVICES GMBH
TUERKENSTR, 89
MUENCHEN  D-80799  GERMANY

ARRON SIMS COMPANY, THE
6330 SAN VICENTE BLVD.
LOS ANGELES, CA  90048

ARROYO, ALEJANDRO
247 COLLINS STREET
SAN FRANCISCO, CA  94118

ARS PAC
CO MEGAN NASHBAN
WASHINGTON, DC  20003

ARSENAL, LLC
331 NORTH MAPLE DRIVE
BEVERLY HILLS, CA  90210

ARSONAL
3524 HAYDEN AVE
CULVER CITY, CA  90232

ART  COMMERCE
531 WEST 25TH STREET
NEW YORK, NY  10001

ART BASEL U.S. CORP.
ATTN: MICHAEL MULLER
236 WEST 30TH STREET
6TH FLOOR
NEW YORK, NY  10001

ART DEPARTMENT LA, INC.
2105 COLORADO AVENUE
SANTA MONICA, CA  90404

ART DEPARTMENT
71 WEST 23RD ST
NEW YORK, NY  10016

ART DIRECTORS GUILD
CO PLAN A
11969 VENTURA BLVD
2ND FLOOR
STUDIO CITY, CA  91604

ART GALLERY OF ONTARIO
317 DUNDAS STREET W
TORONTO, ON  M5T 1G4  CANADA

ART HOUSE CONVERGENCE
603 E LIBERT ST
ANN ARBOR, MI  48104

ART MACHINE
1801 W.OLYMPIC BLVD.
PASADENA, CA  91199-1122

ART MIX THE AGENCY, INC.
2332 SOUTH CENTINELA AVE
LOS ANGELES, CA  90064

ART PARTNER INC
155 SIXTH AVENUE
NEW YORK, NY  10013

ART PARTNER PRODUCTIONS, LLC
1 DEKALB AVENUE
BROOKLYN, NY  11201

ART PORT, INC.
MA BUILDING
1-2-23 HIGASHI
SHIBUYA-KU
SHIBUYA-KU TOKYO  150 0011  JAPAN

ART THEATRE OF LONG BEACH
2025 E. 4TH STREET
LONG BEACH, CA  90814

ARTE FRANCE UNITE DE PROGRAMMES
CINEMA
8, RUE MARCEAU
ISSY-LES-MOULINEAUX  F-92785  FRANCE

ARTEFACT ART CONSULTANTS LIMITED
36 WINDMILL STREET
LONDON  W1T 2JT  UNITED KINGDOM

ARTERIE LLC.
6101 WASHINGTON BLVD
CULVER CITY, CA  90232

ARTFIRE FILMS
7039 SUNSET BLVD.
HOLLYWOOD, CA  90028

ARTFX MUSIC DESIGN
6616 MATILIJA AVENUE
VAN NUYS, CA  91405

ARTHENA DESIGNS, LLC
PO BOX 5899
GLENDALE, CA  91221

ARTHUR H BARENS A PROF CORP
10209 SANTA MONICA BLVD
LOS ANGELES, CA 90067

ARTHUR J. DEGLOMINE FILMS AND
ROAD, LLC
505 N. BRAND BLVD
GLENDALE, CA 91203

ARTHUR OKAMOTO
5 RIVERCREST RD
BRONX, NY 10471

ARTHUR WINDUS
CO JASON GARBER
SANTA MONICA, CA 90404

ARTISAN CUSTOM SIGNS
1623 SOUTH VERMONT AVE
LOS ANGELES, CA 90006

ARTISAN PICTURES INC
2700 COLORADO AVENUE
2ND FLOOR
SANTA MONICA, CA 90404

ARTIST BY TIMOTHY PRIANO
19 WEST 21ST STREET
NEW YORK, NY 10010

ARTIST TALENT MANAGEMENT INC.
100 CHAMBERS STREET
NEW YORK, NY 10007

ARTIST, INC.
195 CHRYSTIE STREET
NEW YORK, NY 10002

ARTISTS ADDICTION MUSIC PUBLISHING
1831 COLORADO AVENUE
SANTA MONICA, CA 90404

ARTS ALLIANCE MEDIA
9-11 NORTH END ROAD
LONDON W14 8ST UNITED KINGDOM

ARTS AND CRAFTS PRODUCTIONS
460 RICHMOND STREET W
TORONTO, ON M5V 141 CANADA

ASA ARTIST MANAGMENT
3657 WELLINGTOM ROAD
LOS ANGELES, CA 90016

ASAD, TALHA

ASAHI LAW OFFICES
ASAHI LAW OFFICES
MARUNOUCHI 2-CHROME CHIYODAKU
TOKYO 100-8385 JAPAN

ASCASO, MARTA

ASCENT MEDIA GROUP INC
NETWORK SERVICES
LONDON W1T 2NS UNITED KINGDOM

ASCENT MEDIA MANAGEMENT SERVICES
142 WARDOUR STREET
LONDON W1F 8DD UNITED KINGDOM

ASCENT MEDIA SERVICES MANAGEMENT
SERVICES
520 BROADWAY
5TH FLOOR
SANTA MONICA, CA 90401-2420

ASCENT MEDICA NETWORK SERVICES
1 STEPHEN STREET
LONDON W1T 1AL UNITED KINGDOM

ASCOT LIMOUSINE SERVICE, INC.
P.O. BOX 601
BEVERLY HILLS, CA 90213

ASCOT-ELITE
BADENERSTRASSE 156
ZURICH CH-8026 SWITZERLAND

ASHLAND UNIVERSITY
DEPT. OF ECONOMICS
401 COLLEGE AVE.
ASHLAND, OH 44805

ASHLEE GLAZER, LLC
130 E. 18TH STREET
NEW YORK, NY 10003

ASHLEY RANOALL-SMITH
23 WAYSIDE ROAD, ST LEONARDS
RINAWOOD HANTS BH242SH UNITED
KINGDOM

ASHLEY, VICTORIA
874 BROADWAY, STE 705
NEW YORK, NY 10003

ASHOUR, SAVANNAH
98 LAYFAYETTE AVENUE
BROOKLYN, NY 11217

ASIA JET PARTNERS LIMITED
ROOM 1, 15F , SILVER FORTUNE PALAZA
HONG KONG CHINA

ASIA SOCIETY, THE
725 PARK AVENUE
NEW YORK, NY 10021

ASIAN FILM FESTIVAL OF DALLAS
3630 HARRY HINES BOULEVARD
BOX 25
DALLAS, TX 75219-3201

ASIAN FILM FUND LLC.
375 GREENWICH STREET
NEW YORK, NY 10013

ASFA PRODUCTION INTERNATIONAL, INC.
P.O. BOX 49488
LOS ANGELES, CA 90049

ASISS PRODUCTIONS, INC
11661 SAN VICENTE BLVD
SUITE 600
LOS ANGELES, CA 90049

ASKEW PART DEUX, INC.
CO FILM AUDITORS, INC.
849 N. OCCIDENTAL BLVD.
LOS ANGELES, CA 90026

ASMA, DAVID EDWARD
22310 85TH PLACE
SALEM, WI 53168

ASMANIAC PRODUCTIONS, INC.
DAN ASMA
HOLLYWOOD, CA 90038

ASMIK ACE, INC.
MARUNOUCHI TRUST TOWER NORTH, 1-8-1
MARUNOUCHI, CHIYODA-KU
TOKYO 100-0005 JAPAN

ASPECT RATIO
1347 CAHUENGA BLVD
HOLLYWOOD, CA 90028

ASPEN SKI TOURS, SKI.COM, THE TRAVEL
AGENTS
S L TRAVEL PARTNERS, INC.
BUSINESS CENTER
210 ASPEN AIRPORT, SUITE AA
ASPEN, CO 81611

ASPREY
853 MADISON AVENUE
NEW YORK, NY 10021

A-SQUARED ARCHITECTURE
1201 BROADWAY
NEW YORK, NY 10001

ASSEMBLE DIGITAL LTD
119 ALBANY ROAD
AUCKLAND 1011 NEW ZEALAND

ASSOCIATED BUSINESS SOLUTIONS
17870 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708

ASSOCIATED EUROMEDIA INTERNATIONAL
LLC
86 JERMYN STREET
3RD FLOOR
ALBANY, NY 12207

ASSOCIATED LIMOUSINES, INC.
1398 BRYANT STREET
SAN FRANCISCO, CA 94103

ASSOCIATED PRODUCTION MUSIC LLC
6255 SUNSET BLVD
HOLLYWOOD, CA 90028

ASSOCIATED STUDENT UNION - CONTRA
COSTA COLLEGE
2600 MISSION BELL DR.
SAN PABLO, CA 94806

ASSOCIATED TELEVISION INTERNATIONAL
4401 WILSHIRE BLVD
LOS ANGELES, CA 90010

ASSOCIATION OF ZOOS AND AQUARIUMS
8403 COLESVILLE ROAD
SILVER SPRINGS, MD 20910

ASTORIA GRAPHICS INC
225 VARICK ST
NEW YORK, NY 10014

ASTRAL STUDIO
601 KNICKRTBOCKER AVE
BROOKLYN, NY 11221

ASTRID STAWIARZ PHOTOGRAPHY
5-50 50TH AVENUE
QUEENS, NY 11101

ASUC SUPERB
4 ESHLEMAN HALL
BERKELEY, CA 94704

ASYLUM STREET INC
306 W 4TH ST
NEW YORK, NY 10014

AT&T
208 S. AKARD ST.
DALLAS, TX 75202

ATARI, INC
417 FITFH AVENUE - 7TH FLOOR
NEW YORK, NY 10016

ATCHISON, DAVID
3690 HERSHEL PLACE
COLLEGE PARK, GA 30349

ATELIER MANAGEMENT
529 S. BROADWAY
LOS ANGELES, CA 90013

ATHENA DESIGNS, LLC
PO BOX 5899
GLENDALE, CA 91221

ATKINSON DANIELLE
622 WALNUT AVE
ROYAL OAK, MI 48073

ATL FILM SERVICES, LLC
575 HAROLD AVE NE
ATLANTA, GA 30307

47 HOTHAM PARADE
ARTARMON, NSW 2064 AUSTRALIA

PO BOX 21123
SE 100 31
STOCKHOLM SWEDEN

ATLANTIC RECORDING CORPORATION
ATTN: ERICA BELLAROSA
PARAMOUNT PLAZA
1633 BROADWAY
NEW YORK, NY 10104

ATLAS CINEMAS
22624 LAKESHORE BLVD
EUCLID, OH 44123

ATLAS FILMS, LLC
3120 A COLORADO AVENUE
SANTA MONICA, CA 90404

ATLAS INTERNATIONAL FILM GMBH
CANDIDPLATZ 11
MUNCHEN D-81543 GERMANY

ATLAS-ACON ELECTRIC SERVICE CORP.
283 HUDSON STREET
NEW YORK, NY 10013

ATM FILM DISTRIBUTORS LTD.
1 FILM CENTRE
ST. JAMES

ATMOSPHERE ENTERTAINMENT
4751 WILSHIRE BLVD. 3RD FLOOR
LOS ANGELES, CA 90010

ATMOSPHERE VISUAL EFFECTS
200-1669 WEST 3RD AVENUE
VANCOUVER, BC V6J 1K1 CANADA

ATO RECORDS LLC
44 WALL STREET
NEW YORK, NY 10005

ATOM EVENTS, LTD.
138 PORTOBELLO ROAD
LONDON W11 2DZ UNITED KINGDOM

ATOM TICKETS LLC
2700 COLORADO AVENUE
SANTA MONICA, CA 90404

ATRIUM PRODUCTIONS KFT
1075 BUDAPEST
KAROLY KRT. 3A
BUDAPEST HUNGARY

ATRIUM STAFFING
420 LEXINGTON AVENUE
NEW YORK, NY 10170

ATT CAPITAL SERVICES, INC.
13160 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ATT DATACOMM, INC.
PO BOX 8104
AURORA, IL 60507-8104

ATT
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

ATT
PO BOX 105068
ATLANTA, GA 30348-5068

ATT
PO BOX 5019
CAROL STREAM, IL 06197-5019

ATT
PO BOX 5025
CAROL STREAM, IL 60197

ATT
PO BOX 9005
CAROL STREAM, IL 60197

ATTITUDE NEW YORK INC
P.O. BOX 1577
LONG ISLAND CITY,, NY 11101

ATTN:INC
7521 MELROSE AVE
LOS ANGELES, CA 90046

ATURO, STEVEN
1161 N,OGDEN DRIVE 205
WEST HOLLYWOOD, CA 90046

AUBURN PLACER PERFORMING ARTS
CENTER, INC.
PO BOX 7733
AUBURN, CA 95604

AUBURN PUBLIC THEATER
8 EXCHANGE ST
AUBURN, NY 13021

AUDINOT, ISABELLE
4 POIS, RUE DE PALESTINE
PARIS 75013 FRANCE

AUDIO BREWERY, LLC
407 11TH STREET
HERMOSA BEACH, CA 90254

AUDIO MACHINE
9903 SANTA MONICA BLVD.
BEVERLY HILLS, CA 90212

AUDIO NETWORK US, INC.
25 WEST 48TH STREET
NEW YORK, NY 10010

AUDIO PRECISION DESIGN, LLC
14108 TAHITI WAY
MARINA DEL REY, CA 90292

AUDIO VIDEO DESIGN INC.
63-04 WOODHAVEN BLVD.
REGO PARK, NY 11374

AUDIO VIDEO INTERIORS
8687 MELROSE AVE.
WEST HOLLYWOOD, CA 90069

AUDIO WALL
5482 WILSHIRE BLVD
LOS ANGELES, CA 90036

AUDIOENGINE, LLC
817 BROADWAY
NEW YORK, NY 10003-4700

AUDIOFORCE GMGH
NEUE SCHONHAUSER STRASSE 8
BERLIN 10178 GERMANY

AUDIOFROG PRODUCTIONS
KEVIN CHUNG LEE CHENG
1446 AVION DR
MONTEREY PARK, CA 91754

AUDIOWITHIN, LLC
2615 EUCLID STREET
SANTA MONICA, CA 90405

AUDREY, FINDLAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

AUGUST IMAGE LLC
CO FORTE MANAGEMENT
170 VARICK STREET
2ND FLOOR
NEW YORK, NY 10013

AUGUST OC FILMS, INC
427 S VICTORY BLVD
BURBANK, CA 91502

AUGUSTANA COLLEGE DEMOCRATS
639 38TH ST. UNIT 1874
ROCK ISLAND, IL 61201

AUGUSTUS COLOR
ATTN MR MAURIZIO JEVOLELLA
VIA TIVOLI 41
ROME, RM 00156 ITALY

AULD RYAN ANTHONY
4767 ARROWHEAD ST
BATON ROUGE, LA 70808

AULTMAN HEALTH FOUNDATION
2600 6TH STREET SW
CANTON, OH 44710

AURAL APOTHECARY INC
LETTUCE FLAVORED
16000 VENTURA BLVD
STE 600
ENCINO, CA 91436-2763

AURITT COMMUNICATIONS GROUP
556 EIGHTH AVENUE
NEW YORK, NY 10018

AURUM PRODUCCIONES, S.A.
AVENIDA DE BURGOS N 12, 10 PL
A-81025942
MADRID 28036 SPAIN

AUSTIN FILM SOCIETY
1901 E 51ST ST
AUSTIN, TX 78723-3040

AUSTRALIAN BROADCASTING CORPORATION
700 HARRIS STREET
ULTIMO, NSW AUSTRALIA

AUSTRALIAN CONSULATE-GENERAL
150 EAST 42ND STREET, FLOOR 34
NEW YORK, NY 10017-5612

AUSTRALIAN WAR MEMORIAL FUND
GPO BOX
TRELOAR CRESCENT
ACT
CAMPBELL 2612 AUSTRALIA

AUSTRALIANS IN FILM
11328 MAGNOLIA BLVD
SANTA MONICA, CA 91601

AUTHOR LEVIN LLC
CO JOEL ISAACSON CO LLC
546 5TH AVENUE
20
NEW YORK, NY 10036

AUTISM SPEAK, INC
1 EAST 33RD ST 4TH FL
NEW YORK, NY 10016

AUTO ALBERTO FRUTOS
CAPITAN DANIEL RIVERA SEGURA 1
MADRID 28750 SPAIN

AUTOFUSS
150 MISSISSIPPI STREET
SAN FRANCISCO, CA 94107

AUTOMATE PARKING INC
8405 PERSHING DR, 100
PLAYA DEL REY, CA 90293-7870

AUTOMATIC DATA PROCESSING LIMITED
SYWARD PLACE
PRYCROFT ROAD
CHERTSEY
SURREY  KT16 9JT  UNITED KINGDOM

AUTOMATIC DATA PROCESSING
ONE ADP BOULEVARD
ROSELAND, NJ  07068

AUTOTRANSFUSION PRODUCTIONS
CO WAYNE ALEXANDER
1925 CENTURY PARK E
850
LOS ANGELES, CA  90067

AUTUMN POST LLC SIXTEEN 19
1619 BROADWAY, 7TH FL
NEW YORK, NY  10019

AU-YEUNG, CHENG, HO  TIN SOLICITORS
14F FAR EAST CONSORTIUM
121 DES VOEUX ROAD
CENTRAL HONG KONG  HONG KONG

AV SQUAD,  INC.
7750 W. SUNSET BOULEVARD
LOS ANGELES, CA  90046

AVALON ARTISTS GROUP
242 WEST 30TH STREET
NEW YORK, NY  10001

AVALON TRANSPORTATION AND LIVERY
TCP - 9033
2621 DENVER STREET
SAN DIEGO, CA  92110-3355

AVALON TRANSPORTATION LLC
100 CORPORATE POINTE
CULVER CITY, CA  90230

AVALON
6160 BRISTOL PKWY, STE B
CULVER CITY, CA  90230

AVANT GROUPE LLC
LISA STERN
5107 SOUTHPARK DR
206
DURHAM, NC  27713

AVANT, MICHELLE

AVAYA FINANICAL SERVICE
4655 GREAD AMERICA PARKWAY
SANTA CLARA, CA  95054

AVC THE AUDIO VISUAL COMPANY INC
801 MITCHELL RD
THOUSAND OAKS, CA  913020

AVENGING EAGLE SPV LLC
99 HUDSON ST
NEW YORK, NY  10013

AVENTURA LIMOUSINE  TRANSPORTATION
SERVICE, INC.
20251 NE 15TH CT
NO MIAMI, FL  33179

AVENUE SIX STUDIOS, LLC
7900 HASKELL AVENUE
VAN NUYS, CA  91406

AVIATOR INC
3000 W OLYMPIC BLVD, STE 1550
SANTA MONICA, CA  90404

AVID TECHNOLOGY INC
PO BOX 3197
BOSTON, MA  02241-3197

AVILA, MATTHEW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

AVIV NEVO
12250 CASTLEGATE DRIVE
LOS ANGELES, CA  90049

AVIVA HEALTHCARE
CHILWORTH HOUSE
DEPARTMENT 10
HAMPSHIRE CORPORATE PARK
EASTLEIGH  SO53 3RY  UNITED KINGDOM

AVJET CORPORATION
4301 EMPIRE AVENUE
BURBANK, CA  91505

AVON CINEMA
260 THAYER STREET
PROVIDENCE, RI  02906

AVON
75 VARICK STREET
NEW YORK, NY  10013

AVRIO
CO NU-RUI ENTERTAINMENT
INTERNATIONAL LIMITED
QUEEN ROAD CENTRAL

AVSAR FILM VE SINEMA ISLETMELERI
TIC VE SAN LTD. STI
IMAN KERIM CIKMAZI NO2
GUMUSSUYU
ISTANBUL  34437  TURKEY

AWAKE  HOLDINGS LLC
9 DEBROSSES STREET
NEW YORK, NY  10013

AWESOME SAUCE ENTERTAINMENT INC
ATT: ROB CARLSON
FSO DANIEL PERSITZ
BEVERLY HILLS, CA  90210

AWESOMENESS, LLC
11821 MISSISSIPPI AVENUE
LOS ANGELES, CA  90025

AXA PPP HEALTHCARE
PHILLIPS HOUSE
KENT  TN1 2PL  UNITED KINGDOM

DBA LIVE STYLE ENTERTAINMENT
961 SECOND AVE
NEW YORK, NY  10022

FSO OSKAR THOR AXELSSON
BEVERLY HILLS, CA  90210

AXIS FILM, INC. AMIR BAR-LEV
419 STERLING PLACE
BROOKLYN, NY  11238

AXIS GLOBAL SYSTEMS, LLC
PO BOX 780108
MASPETH, NY  11378-0108

AXIS
92 PITTS BAY ROAD
AXIS HOUSE
PEMBROKE  HM 09  BERMUDA

AXON FILM FINANCE I LLC
11925 WILSHIRE BLVD
SUITE 310
LOS ANGELES, CA  90025

AXON FILM FINANCE I, LLC.
68 SOUTH SERVICE ROAD
MELVILLE, NY  11747

AYOUNG CHEE, ANYA
276 5TH AVE
NEW YORK, NY  10001

AYRSLEY GRAND CINEMAS
9110 KINGS PARADE BLVD.
CHARLOTTE, NC  28273

AYSER SALMAN
500 N. ROSSMORE AVE
LOS ANGELES, CA  90004

AZ GEMS
405 MISSOURI COURT
REDLANDS, CA  92373

B E PRODUCTIONS LTD
1ST FLOOR, CHUNG NAM HOUSE
HONG KONG  CHINA

B PRODUCTIONS
333 WEST 52 STREET
NEW YORK, NY  10019

B. LYNN GROUP
102 HILLSIDE AVE.
ENGLEWOOD, NJ  07631

B. ZEE BROKERAGE LTD.
1214A KAMATO ROAD
MISSISSAUGA, ON  L4W 1Y1  CANADA

B.S. TRADING CO.
3 MEHERSON ESTATE
TALPUR ROAD
KARACHI  PAKISTAN

B24 LIMITED
PINEWOOD ROAD
IVER HEAT BUCKS  SLI 0NH  UNITED
KINGDOM

B4 AGENCY
30 RUE SAINT LAZARE
PARIS  FRANCE

BA STUDIOS, LLC
1041 N. FORMOSA AVENUE
WEST HOLLYWOOD, CA  90046

BABCOCK, MICHAEL
1770 HILLCREST AVENUE
GLENDALE, CA  91202

BABIARZ, NICK

BABY COW FILMS LTD
33 FOLEY STREET
LONDON  W1W 7TL  UNITED KINGDOM

BABY NEW YEAR MUSIC, LLC
2889 DURAND DRIVE
LOS ANGELES, CA  90068

BAC FILMS
88, RUE DE LA FOLIE MERICOURT
PARIS  75011  FRANCE

BACARDI USA
2701 LE JEUNE ROAD
CORAL GABLES, FL  33134

BACK TO BACK FILMS, INC.
4900 OLD MANOR RD
AUSTIN, TX  78723

BACKBONE PUBLISHING
CO TAKE NOTE
278 MIDWOOD RD
PARAMUS, NJ  07652

BACKGROUND ONLINE
1821 Q STREET
SACRAMENTO, CA  95814

BACKSTAGE
45 MAIN ST
BROOKLYN, NY  11201

BAD ASS MUSIC, INC.
PO BOX 18315
ENCINO, CA  91416-8315

BAD BOY MARKETING, INC.
1710 BROADWAY
NEW YORK, NY  10019

BAD NEIGHBOR LLC
PO BOX 931749
LOS ANGELES, CA  90093

BADLANDS ENT INC FSO JORGE ZMAACONA
20501 VENTUNA BLVD
WOODLAND HILLS, CA  91364

BADMAN LIMITED
HARCOURT CENTRE, BLOCK 3
HARCOURT ROAD
DUBLIN 2  D02 A339  IRELAND

BAFTA EAST COAST, INC.
124 EAST 55TH STREET
NEW YORK, NY  10022

BAFTA MANAGEMENT LIMITED
195 PICCADILLY
BRITISH ACADEMY OF FILM
LONDON  W1J 9LN  UNITED KINGDOM

BAGG STREET PRODUCTIONS
1149 N GOWER STREET
LOS ANGELES, CA  90038

BAILEY K.C.
46 GREAT JONES STREET
NEW YORK, NY  10012

BAILEY W ANDREW
91 BEDFORD STREET
NEW YORK, NY  10014

BAIRD, CHRISTINA

BAIT  SWITCH INC
FSO SCOTT KRAMER
STUDIO CITY, CA  91604-3508

BAJAN TRANSPORTATION
6135 WOODLAKE AVENUE
WOODLAND HILLS, CA  91367

BAKED IT MYSELF, INC.
14543 ERWIN STREET
VAN NUYS, CA  91411

BAKER SOUND STUDIOS, INC.
1821 RANSTEAD STREET
PHILADELPHIA, PA  19103-3707

BAKER WINOKUR RYDER
P.O. BOX 935108
ATLANTA, GA  31193

BAKER, ELIZABETH - CONSUTLING
2 GOLD STREET
NEW YORK, NY  10038

BAKER, GEORGE
8800 RUTHELEN STREET
LOS ANGELES, CA  90047

BAKER, LAURA
3272 ROWENA AVENUE
LOS ANGELES, CA  90027

BAKER, RICHARD

BAKEY BILDRED, INC
8383 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

BAKUR SULAKAURI PUBLISHING
150 AGMASHENEBELI AVE.
TBILISI  00112

BALATRO LLP
HIGH HOLBORN HOUSE
LONDON  WC1V 6RB  UNITED KINGDOM

BALDWIN, MARY ALICE
2200 COLORADO AVE  348
SANTA MONICA, CA  90405

BALGAVY, MARC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

BALITRAND
183 AVENUE DE LA ROUBINE
CS 10001
CEDEX
CANNES  06156  FRANCE

BALLANTYNE VILLAGE THEATRE
14815 JOHN J. DELANEY DR.
CHARLOTTE, NC  28277

BALLARD SPAHR LLP
1735 MARKET ST
PHILADELPHIA, PA  19103

BALLON, JOHN
960 10TH STREET
SANTA MONICA, CA  90403

BALTAZAR PRODUCTIONS
325 CRESTHAVEN PL
SIMPSONVILLE, SC  29681

BALTHAZAR J COLIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BAM PRODUCTIONS INC
10346 SANTA MONICA BLVD
LOS ANGELES, CA 90005

10620 BLOOMFIELD STREET
TOLUCA LAKE, CA 91602

BAND OF LOCKSLEY, LLC
ONE ASTOR PLACE
NEW YORK, NY 10003

BANDWAGON MEDIA INC
12016 VOSE ST
NORTH HOLLYWOOD, CA 91605

BANDY, EMILIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BANHAM PATENT LOCKS LTD.
10 PASCAL STREET
LONDON SW8 4SH UNITED KINGDOM

BANK HAPOALIM B.M.
ATTN: MELANIE KRINKSY
1120 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANK HAPOALIM
ATTN: DAVID TEPPER
9200 SUNSET BLVD, SUITE 1150
WEST HOLLYWOOD, CA 90069

BANK OF AMERICA REWARD FUNDING
715 PEACHTREE STREET, NE
ATLANTA, GA 30308-1215

BANK OF AMERICA
SCRANTON STANDBY
ONE FLEET WAY
MAIL CODE PA6-580-02-30
SCRANTON, PA 18507

BANK OF AMERICA, N.A.
ATTN: JASON FEUERSTEIN
333 S. HOPE ST, SUITE 1900
LOS ANGELES, CA 90071

BANK OF AMERICA, N.A.
ATTN: SOPHIA CHEN
333 S. HOPE ST, SUITE 1900
LOS ANGELES, CA 90071

BANK OF AMERICA, N.A., AS
ADMINISTRATIVE AGENT
MAIL CODE: TX1-492-14-06
901 MAIN STREET
DALLAS, TX 75202

BANK OF HOPE
ATTN: ALEX CHO
3200 WILSHIRE BLVD, 4TH FLOOR
LOS ANGELES, CA 90010

BANK ONE CORPORATE CARD
TRAVEL CENTRAL PAYMENT
PO BOX 94016
PALATINE, IL 60094-4016

BANK ONE TE
PO BOX 2016
ELGIN, IL 60121-2016

BANK ROBBER MUSIC, LLC
PO BOX 6212
HOBOKEN, NJ 07030

BANNER, SIMON
940 WESTMOUNT DRIVE
LOS ANGELES, CA 90069

BARBARA CANTU
4842 SYLMAR AVENUE
SHERMAN OAKS, CA 91423

BARBARA, DRETZKE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BARBARA, SCHNEEWEISS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BARBARA, SCHNEEWEISS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BARBECUES BAR MITZVAHS INC
CO NIGRO KARLIN SEGAL FELDSTEIN LLP
810 7TH AVENUE
1701
NEW YORK, NY 10019

BARBER KELLY
643 PHLOX WAY
ACWARTH, GA 10014

BARBICAN CENTRE
SILK STREET
LONDON EC2Y 8DS UNITED KINGDOM

BARBOSA, CHRISTOPHER
405 N. 3RD STREET
EAST NEWARK, NJ 07029

BARCLAYS CAPITAL
5 NO COLLONNADE
CANARY WHARF
LONDON E14 4BB UNITED KINGDOM

BARDEEN AGENCY
661 N HARPER AVE
LOS ANGELES, CA 90048

BARDELLA M TARA
310 W GRANT ST
WILLCOX, AZ 85643

BARDENSCHNEE CASTING
CO MICHAEL MOORE AGENCY
NEW YORK, NY 10011

BARELLA GIACOMO ATELIER SRL
VIA MANTOVA 166
PARMA 43122 ITALY

BARK ON PIG PRODUCTIONS
2236 EARL CT
LOS ANGELES, CA 90039

BARNARD, JAMIE

BARNES THORNBURG
ATTN: LEASA ANDERSON
2029 CENTURY PARK EAST, SUITE 300
LOS ANGELES, CA 90067-2904

BARNETT, STEVE
13534 VALLEY VISTA BLVD
SHERMAN OAKS, CA 91423

BARNHOLTZ ENTERTAINMENT, INC.
23300 VENTURA BLVD. 2ND FLOOR
WOODLAND HILLS, CA 91364

BARON LONGFELLOW
CO GENEST MANAGEMENT
23247 WINDON ST
WEST HILLS, CA 91304

BAROTH, FREDDIE
700 WEST KNOLL DRIVE
WEST HOLLYWOOD, CA 90069

BARR, CHARLES KENNETH
298 DANBURY ROAD
RIDGEFIELD, CT 06877

BARRETT, KIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BARRIO GRRL PRODUCTIONS, INC.
CO WME
NEW YORK, NY 10019

BARTS CARTS INC.
8479 STELLER DR.
CULVER CITY, CA 90232

BARTSCH, JEFF
180 WALNUT STREE, B57
MONTCLAIR, NJ 07042

BASA PRODUCTIONS, INC
5700 WILSHIRE BLVD
LOS ANGELES, CA 90036

BASCHUK, ADRIAN
910 MICHIGAN AVE
MIAMI BEACH, FL 33139

BASE LINE, LLC
6255 W SUNSET BLVD
LOS ANGELES, CA 90028

BASELINE INC
2255 GLADES RD
BOCA RATON, FL 33431

BASIC WHITE SHIRT LTD
715 PROSPECT PL
BROOKLYN, NY 11216

BASILICA ARTS, INC.
110 SOUTH FRONT STREET
HUDSON, NY 12534

BASILONE, STEVE L.
359 N. GARDNER STREET
LOS ANGELES, CA 90036

BASKIN, ALEX
712 HAVERFORD AVE.
PACIFIC PALISADES, CA 90272

BASNER, GLEN
30 MAIN STREET
BROOKLYN, NY 11201

BAT ENTERTAINMENT, INC.
331 WEST 57TH STREET
NEW YORK, NY 10019

BATES MARIE CARLA
181 TRANMERE ROAD
HOWRAH TAS 7018 AUSTRALIA

BATOU CHANDLER
815 URSULINES ST.
NEW ORLEANS, LA 70116

BATRAX ENTERTAINMENT B.V.
STATIONSWEG 32
LEIDEN, AV 2312 THE NETHERLANDS

BATS4BONES DESIGN, INC.
117 RUSSELL STREET
BROOKLYN, NY 11222

BATTERY PLACE ASSOCIATES
99 BATTERY PL
NEW YORK, NY 10280

BATTLE AXE MUSIC
1155 MELVILLE ST UNIT 8
VANCOUVER, BC V6E 4C4 CANADA

BAUBLEBAR, INC.
1115 BROADWAY
5TH FLOOR
NEW YORK, NY  10010

BAUER MARTINEZ INTERNATIONAL, INC.
801 WEST BAY DRIVE
LARGO, FL  33770

BAUER MARTINEZ STUDIOS
611 S. FORT HARRISON AVENUE
CLEARWATER, FL  33756

BAUHAUS MUSIC
CO RICHMAN YORKSHIRE MGMT
21031 VENTURA BLVD
550
WOODLAND HILLS, CA  91364

BAUMAN, JACOB M.
4 HOWLAND DRIVE
CROSS RIVER, NY  10518

BAUMAN, JAKE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BAUMER REDMON BRUCE
666 WEST END AVE 9T
NEW YORK, NY  10025

BAUMGARTNER, ROBERT
625 WASHINGTON AVENUE 1
BROOKLYN, NY  11238

BAXTER AVENUE THEATRES
1250 BARDSTOWN ROAD
LOUISVILLE, KY  40204

BAY 12 ENTERTAINMENT
1812 W. BURBANK BLVD
BURBANK, CA  91506

BAY AREA FILM SOCIETY
P.O. BOX 11
ASHLAND, WI  54806

BAY ENTERTAINMENT, LLC
CO STONE, MEYER, GENOW,
SMELKINSON  BINDER LLP
BEVERLY HILLS, CA  90212

BAY TSP
P.O. BOX 1314
LOS GATOS, CA  95031

BAYOUD, LAURA ALEXIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BAYOUTH MICHAEL
21923 SAN MIGUEL ST
WOODLAND HILLS, CA  91364

BAZAN ENTERTAINMENT MARKETING
330 W 38TH ST, STE 1005
NEW YORK, NY  10018-2999

BAZELEVS
CO CHAPMAN, BIRD, GREY  TESSLER
1990 S BUNDY DR
STE 200
LOS ANGELES, CA  90025

BAZUCA FILMS

BBC GRAFTON HOUSE PRODUCTIONS LTD
A5 BROADCAST CENTRE MEDIA VILLAGE
201 WOOD LANE
ROOM BC2
LONDON  W12 7TP  UNITED KINGDOM

BBC WORLDWIDE AMERICAS, INC.
1120 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6700

BBC WORLDWIDE LIMITED
1 TELEVISION CENTRE
101 WOOD LANE
LONDON  W12 7FA  UNITED KINGDOM

BBC WORLDWIDE LIMITED
ATTN MARTYN FREEMAN
1 TELEVISION CENTRE
101 WOOD LANE
LONDON  W12 7FA  UNITED KINGDOM

BBP GOLD, LLC
515 GREENWICH STREET
NEW YORK, NY  10013

BBP IMITATION LLC
9229 W SUNSET BLVD
HOLLYWOOD, CA  90069

BC LIVE PRODUCTIONS
7742B CLYBOURN AVE
SUN VALLEY, CA  91352

BD STANHOPE, LLC
THE MARITIME HOTEL
363 W 16TH STREET
NEW YORK, NY  10011

BDW SPECIAL EVENTS FILM FESTIVAL
ACCCOUNT

BE DESIGN, LLC.
6255 SUNSET BLVD. SUITE 1111
LOS ANGELES, CA  90028

BE PRODUCTIONS LTD
CHUNG NAM HOUSE
CENTRAL, HONG KONG  CHINA

BE YOURSELF CATALOGUE BV
PAPLAND 20
THE NETHERLANDS

BEACHWOOD ENTERTAINMENT INC.
125 STAGECOACH ROAD
BELL CANYON, CA 91307-1045

BEAUVICH DOG FARM
155 TREETOP DRIVE
BANGOR, PA 18013

BEAR STREET PRODUCTIONS INC
928 BROADWAY
NEW YORK, NY 10010

BEAUMAN, PHIL
CO MORRIS YORN BARNES LEVINE
LOS ANGELES, CA 90024

BEAUTE 411 INC
3961 SW 83RD TERRACE
DAVIE, FL 33328

BEAUTIFUL PEOPLE
150 BIS RUE LEGENDRE
PARIS 75017 FRANCE

BEAUTY BOOT CAMP PRO
11200 SUNSHINE TERRACE
STUDIO CITY, CA 91604

BECK, ANDREW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BECKER FILMS INTERNATIONAL PTY LTD.
LEVEL 1, 11 WALTHAM STREET
ARTARMON NSW 2064 AUSTRALIA

BECKER, BORIS
HOCKIRECHSTR 9
BERLIN 10829 GERMANY

BECKETT TACKETT JETEL PLLC
7800 N MOPAC EXPY
210
AUSTIN, TX 78759

BECKETT, ALISON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BECKNER, SANDRINE
10836 I2 OTSEGO STREET
NORTH HOLLYWOOD, CA 91601

BECKY ELIZABETH STOUT
30004 THE HORSESHOE
WINTERS, CA 95694

BEDFORD SIX REALTY LLC
196 BEDFORD AVE
BROOKLYN, NY 11211

BEDLAM PRODUCTIONS LTD
22 DARBY STREET
W1F 8EQ UNITED KINGDOM

BEDTRACKS INC
507 KINGS STREET EAST
TORONTO, ON M5A 1M3 CANADA

BEEBE DAMIEN
2794 N SUNRISE
PALM SPRINGS, CA 92262

BEEFY MEDIA, LLC
52 CARRICK DRIVE
HAYWARD, CA 94542

BEEHIVE, INC.
19 WEST 21ST STREET
NEW YORK, NY 10010

BEGGARS BANQUET RECORDS LTD
17-19 ALMA ROAD
LONDON SW18 1AA UNITED KINGDOM

BEGGARS GROUP MEDIA LIMITED
17-19 ALMA ROAD
LONDON SW18 1AA UNITED KINGDOM

BEGGING NAKED, INC.
280 EAST 2ND STREET
NEW YORK, NY 10009

BEGNI, EMILIANO
VIA BIVONGI, 58 00173
ROME ITALY

BEHAR, HOWARD D.
1108 SOMERA ROAD
LOS ANGELES, CA 90077

BEHIND THE CAMERA
5700 WILSHIRE BLVD
SUITE 600N
LOS ANGELES, CA 90036

BEHIND THE CAMERA, LLC
CO TREVANNA POST, INC.
161 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

BEHIND THE SCENES PRODUCTIONS INC
2045 W. HUNTINGTON DRIVE
SOUTH PASADENA, CA 91030

BEIJING PEGASUS TAIHE UBIQUITOUS
CULTURE MEDIA CO. LTD
15F BUILDING A, EAGLE PLAZA 26
BEIJING 100025 CHINA

BEIJING TURBO FILM CORPORATION LIMITED
ROOM 1502, BLOCK A, GOLDEN PROSPERITY
CENTER, TOWER 1
11 GUANGQU ROAD
CHAOYANG DISTRICT CHINA

BEILKE, ANKIE
933 LA BREA AVENUE
LOS ANGELES, CA  90038

BELCOURT THEATRE
2102 BELCOURT AVENUE
NASHVILLE, TN  37212

BELGACOM/M3S4
14 AVE DU JAPON
1420 BRAINE LALLEUD  BELGIUM

BELIEVE MEDIA, INC.
1040 N. LAS PALMAS AVENUE
LOS ANGELES, CA  90038

BELKIN, SAMUEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BELL JASON
124 THOMPSON STREET
NEW YORK, NY  10020

BELL PRESS
200 CLIFFTON BLVD.
CLIFTON, NJ  07011-3645

BELL, LEIGH
114 N. CLARK DRIVE
BEVERLY HILLS, CA  90211

BELL, ZOE
2453 LOUELLA AVENUE
VENICE, CA  90281

BELLA PRODUCIONES
TORRENT DE LAS ROSAS 57
BARCELONA  08034  SPAIN

BELLA, ROBERT
1006 NORTH OGDEN DRIVE
WEST HOLLYWOOD, CA  90046

BELLARD, TIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BELLE FLEUR, LLC
134 FIFTH AVENUE
NEW YORK, NY  10011

BELLEFONTAINE 8 CINEMA
1231 WOODLAND DR
ELIZABETHTOWN, KY  42701

BELLEW BERNARD
197 CHEVENING ROAD
LONDON  NW6 6DT  UNITED KINGDOM

BELLOS, DAVID
24 MAPLE STREET
PRINCETON, NJ  08542

BELLWOOD MEDIA LTD.
UNIT 16
LONDON  SW9 8RR  UNITED KINGDOM

BELOW THE LINE ARTISTS
4430 IRVINE AVENUE
STUDIO CITY, CA  91602

BELSTAFF CLOTHING COMPANY SPA
VIA GIOTTO
5 ZONA SPZ
MOGLIANO VENETO, TV  31021  ITALY

BEMIS BALKIND LLC
6135 WILSHIRE BLVD
LOS ANGELES, CA  90048-5101

BEN GIBSON
911 UNION ST 3
BROOKLYN, NY  11215

BEN KITAY STUDIOS
6309 ELEANOR AVE.
LOS ANGELES, CA  90038

BEN REISER
4022 VILAS HALL
821 UNIVERSITY AVE
MADISON, WI  53706

BEN SOLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BEN WHISHAW CO HAMILTON HODELL INTL
20 GOLDEN SQUARE
LONDON  W1F 9JL  UNITED KINGDOM

BEN YASHARAL ELECTRIC
264 S. WETHERLY DRIVE
BEVERLY HILLS, CA  90211

BENARROCH PRODUCTIONS
775 MCCARTHY VISTA
LOS ANGELES, CA  90048

BENE FILM LOCATIONS LTD
18 AUDLEY ROAD

BENEDICT LIMOUSINE
5620 WILBUR AVE
TARZANA, CA  91356

BENEFIT COSMETICS, LLC
225 BUSH ST.
SAN FRANCISCO, CA  94104

BENELUX FILM DISTRIBUTORS BBC
HANDELSDOKCENTER
STAPELPLEIN 70
B302
GENT  9000  BELGIUM

BENNER, ANDREW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BENYAMIN ASHERMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BENJAMIN DEWEY
846 PROSPECT AVENUE
BROOKLYN, NY  11216

BENJAMIN M. WOLF
CO UNITED TALENT AGENCY
888 7TH AVENUE
NEW YORK, NY  10106

BENJAMIN SAFDIE
52 WEST 91ST STREET
NEW YORK, NY  10024

BENJAMIN SCHWARTZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BENJAMIN TRAVERS
10 HARGREAVES STREET
BUNDABERG SOUTH  QLD 4670  AUSTRALIA

BENJAMIN WOOD
31712 FLOWERING PLUM CT.
WINCHESTER, CA  92596

BENJAMIN, JULIAN
1 OWENS ROAD
UNITED KINGDOM

BENNETT, LAURENCE
33303 SE BRYANT RD
ESTACADA, OR  97023

BENNETT, TRACY S.
1140 HIGHLAND AVE.
MANHATTAN BEACH, CA  90266

BENOIT MOEYAERT
930 BUSHWICK AVE
BROOKLYN, NY  11221

BENSALEM, NESMA
5841 MARBURY ROAD
BETHESDA, MD  20817

BENTLEY MEEKER LIGHTING  STAGING INC
465 10 AVE
NEW YORK, NY  10018

BENTLEY, RUSSELL
20 HOLMEFIELD COURT
BELSIZE GROVE
LONDON  NW3 4TT  UNITED KINGDOM

BENTO BOX ENTERTAINMENT, LLC
5161 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA  91601

BENTON, JOEL
74-26 65TH STREET
GLENDALE, NY  11355

BERARDI IMMIGRATION LAW
2300 WEHRLE DRIVE
BUFFALO, NY  14221

BERECZ AND ANDREKO LINKLATERS
SZECHENYL RAKPART 3
BUDAPEST  H-105  HUNGARY

BERESFORD, ANGELA
85 FIRST AVENUE
NEW YORK, NY  10003

BERGER, BENJAMIN
21-41 35TH ST.
QUEENS, NY  11105

BERGER, ELIZABETH

BERGER, JENNA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BERKELEY BREATHED INC
FSO BERKELEY BREATHED
MONTECITO, CA  93108-1200

BERKELEY FEDERATION OF TEACHERS
LOCAL 1078
1432 UNIVERSITY AVE
BERKELEY, CA  94702

BERKOWITZ, HAROLD D.
10580 WILSHIRE BLVD.
LOS ANGELES, CA  90074

BERLINER PHOTOGRAPHY LLC
PO BOX 480066
LOS ANGELES, CA  90048-1066

BERMAN AND ELY
11693 SAN VICENTE BOULEVARD, STE 108
LOS ANGELES, CA  90049-5000

BERMUDA INTERNATIONAL FILM FESTIVAL
FESTIVAL DIRECTOR
P.O. BOX HM 2963
HAMILTON  HM MX

BERNACCHI, ROBERT
1028 18TH STREET
SANTA MONICA, CA  90403-4428

BERNARD ROSE CASTING INC
311 WEST 43RD STREET
NEW YORK, NY  10036

BERNARD THOMAS
1250 N.MENTOR AVE.
PASADENA, CA  91104

BERNEY FILMS LLC
16 SYCAMORE ST
BRONXVILLE, NY  10708

BERNIE GRUDMAN MASTERING
1640 N. GOWER STREET
HOLLYWOOD, CA  90028

BERNSTEIN  ANDRIULLI INC
58 WEST 40TH ST
NEW YORK, NY  10018

BERNSTEIN, SARAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BERT THOMAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BERTELSMANN EDITORA PERGAMINHO
R. PROF. JORGE DA SILVA HORTA, 1
LISBOA  1500-499  PORTUGAL

BERTRAND DELACROIX GALLERY
535 WEST 25TH STREET
NEW YORK, NY  10001

BERZELLUS HERMAN BAKER JR
1533 SOUTH MAYO AVE
COMPTON, CA  90221

BERZELLUS HERMAN BAKER JR
2916 SOUTH RIDGELEGY DR
LOS ANGELES, CA  900016

BESOS INC
2069 ROUTE 211 WEST
OTISVILLE, NY  10963

BESSER, CARIN
286 PROSPECT PLACE
BROOKLYN, NY  11238

BEST EVENTS
314 NORTH VISTA
LOS ANGELES, CA  90036

BETA FILMS GMBH
GRUENWALDER WEG 28D
OBERHACHING
MUNICH  82041  GERMANY

BETH JOHNSON NICELY
CO CARSON-ADLER AGENCY
250 W 57TH ST
2128
NEW YORK, NY  10107

BETHANI STAINFIELD-BRUCE PEARMINE
UPPER PARK LODGE
10 UPPER PARK ROAD
LONDON  NW3 2UP  UNITED KINGDOM

BETTY MAE, INC.
FSO MARY VERNIEU
MARINA DEL REY, CA  90292

BETWEEN THE BRIDGES HEALING CENTER
45 TETON LANE
MANKATO, MN  56001

BEVERLY HILLS PORSCHE
2139 PONTIUS AVE.
W. LOS ANGELES, CA  90025

BEVERLY HILLS RF ROLAPP ENT
15500 S. MAIN ST
GARDENA, CA  90248

BEVERLY HILTON HOTEL
9876 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

BEVERLY WILSHIRE
A FOUR SEASONS HOTEL
BEVERLY HILLS, CA  90212

BEWARE DOLL, INC. DBA SAM JONES
PICTURES
1714 18TH STREET
SANTA MONICA, CA  90404

BEXAR LAND TRUST, INC.
ANGELA HARTSELL
4901 BROADWAY STE. 211
SAN ANTONIO, TX  78209

BEYER MUSIC GROUP, INC.
2412 ZORADA DRIVE
LOS ANGELES, CA  90046

BEYOND HOME ENTERTAINMENT
701 MACARTHUR AVE CENTRAL
EAGLE FARM 4009
PINKKENBA  QLD 4008  AUSTRALIA

BEYOND MUSIC, INC.
6100 WILSHIRE BLVD
LOS ANGELES, CA  90048

BEYOND SIGNS INC.
45-14 51ST STREETQ
WOODSIDE, NY  11377

BEYOND THE MOON INC
2 HORATIO ST
NEW YORK, NY  10014

BFD DISTRIBUCION 2
AV. OSSA 655
PISO 4
REGION METROPOLITANA
LA REINA  CHILE

BF PERU S.A.C
RUC: 20536878140
PASAJE MARTIR OLAYA 129
OFICINA 902. TORRE A
LIMA  1301  PERU

BFD FILMS
DE POORT 40 3991 DV
HOUTEN  NETHERLANDS

BFF ENTERTAINMENT INC.
200 PARK AVENUE SOUTH
NEW YORK, NY  10003

BFNET INC
LEA JOURNO
9500 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

BH PHOTO - VIDEO, INC.
420 NINTH AVENUE
NEW YORK, NY  10001

BHANDARI, GAURAV
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BHAT ABHINAV
1854 7TH. AVE.
NEW YORK, NY  10026

BHLIMOUSINES
12 BIS RUE SOYER
NEUILLY-SUR-SEINE  92200  FRANCE

BIALYSTOCK  BLOOME INC
BOB WEISS
LOS ANGELES, CA  90069

BIANCA BLYTH BEAUTY, INC.
5225 WILSHIRE BLVD
LOS ANGELES, CA  90036

BIANCA J STELIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BIBER, ELIZABETH
2739 BELDEN DRIVE
LOS ANGELES, CA  90068

BICAL, NALINIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BICYCLE MUSIC COMPANY
449 S. BEVERLY DRIVE, STE 300
BEVERLY HILLS, CA  90212

BIELER BROS. RECORDS, INC.
4100 N. POWERLINE ROAD
POMANO BEACH,, FL  33073

BIG APPLE CAR
169 BAY 17TH ST
BROOKLYN, NY  11214

BIG APPLE VISUAL GROUP
247 WEST 35TH STREET
NEW YORK, NY  10001

BIG BEACH LLC
648 BROADWAY
NEW YORK, NY  10012

BIG BEAT PRODUCTIONS
F S O ALBERT BERGER
1515 N UNIVERSITY DR
102
CORAL SPRINGS, FL  33071

BIG BOSS CREATIVE, INC.
135 W. MAGNOLIA BLVD.
BURBANK, CA  91502

BIG CINEMAS PHOENIX, LLC
1500 MALL DRIVE
NORFOLK, VA  23511

BIG EYES PROJECT LIMITED

BIG FOOTE MUSIC
853 BROADWAY
NEW YORK, NY  10003

BIG HONCHO MEDIA, LLC
111 BROADWAY
NEW YORK, NY  10006

BIG PICTURE GROUP, LLC
BPG
110 S FARIFAX AVE
LOS ANGELES, CA  90036

BIG SCIENCE FILM INC.
2525 HYPERION AVE
LOS ANGELES, CA  90027

BIG SHOULDERS
303 E. WACKER DRIVE
CHICAGO, IL  60601

BIG SISTERS WATCHING
29 EAST 19TH STREET
NEW YORK, NY  10003

BIG SPACESHIP LLC
45 MAIN ST STE 409
BROOKLYN, NY  11201

BILL ME PLEASE CO., INC
12210 12 NEBRASKA AVE.
LOS ANGELES, CA  90025

BICKERDIKE ALLENDER BARBARA
1500 WASHINGTONG STREET
HOBOKEN, NJ  07030

BILL MARCHANT

BILL TO AUDI OF AMERICA LLC
2772 DONALD DOUGLAS LOOP NORTH
SANTA MONICA, CA  90405

BILLIONFOLD, INC.
CO THE GOTHAM GROUP
1412 BROADWAY
NEW YORK, NY  10018

BILLY BROADWAY LLC.
1450 BROADWAY
NEW YORK, NY  10018

BILLY FARRELL AGENCY LLC
ATTN: JOE SCHILDHORN
20 W 20TH ST
NEW YORK, NY  10011

BILLY LIM
12 JEFFREY ST

BINC, LLC
62-60 99TH STREET 416
REGO PARK, NY  11374

BINETTI, MATT
VOYEUR FILMS
NEW YORK, NY  10011

BINGHAM MCCUTCHEN LLP
150 FEDERAL STREET
BOSTON, MA  02110-1726

BINOCULAR PRODUCTIONS
48 FOXBERRY RD
LONDON  SE4 2SP  UNITED KINGDOM

BIPACK INC
16957 SUNSET BLVD.
PACIFIC PALISADES, CA  90272

BIRD, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

BIRDIE PRODUCTIONS, INC
10960 WILSHIRE BOULEVARD
LOS ANGELES, CA  90024

BIRENBAUM, DASI
12021 PACIFIC AVENUE
LOS ANGELES, CA  90066

BISHARA, JOSEPH
3324 OAKLEY DR
LOS ANGELES, CA  90068

BISHERA, JOSEPH
3454 COLDWATER CANYON AVENUE
STUDIO CITY, CA  91604

BISHOP, LARRY
2853 PACIFIC VIEW TRAIL
LOS ANGELES, CA  90068

BISSLEY, JACQUELINE Y.
930 WESTCREEK LANE
WESTLAKE VILLAGE, CA  91362

BIT O LIT INC.
4122 EDMUNDS STREET NW
WASHINGTON, DC  20007

BIT STUDIOS
3500 W OLIVE AVD
BURBANK, CA  91505

BITEMARK, LLC
242 N. RENEE STREET
ORANGE, CA  92869

BITMAX, LLC
6255 SUNSET BLVD.
HOLLYWOOD, CA  90028

BJ NOVAK PRODUCTIONS, INC
177 SOUTH RODEO DR
BEVERLY HILLS, CA  90212

BL ENTERTAINMENT INC.
CO GELFAND RENNERT  FELDMAN
360 HAMILTON AVE
100
WHITE PLAINS, NY  10601

BLACK BEAR IG LTD

BLACK CHANDELIER BEAUTY
3271 PRIMERA AVE
LOS ANGELES, CA  90068

BLACK CLOUD INC
CO BDO SEIDMAN LLP
NEW YORK, NY  10017

BLACK DIAMOND VALET
12001 PIKE ST
RIVERSIDE, CA 92505

BLACK ENTERTAINMENT TELEVISION, LLC
ATTN: GENERAL COUNSEL
1235 W STREET NE
WASHINGTON, DC 20018-1211

BLACK ENTERTAINMENT TELEVISION, LLC
PO BOX 13024
NEWARK, NJ 07188-0060

BLACK ENTERTAINMENT TELEVISION, LLC
SR ACCOUNTANT - PRODNFINANCE
1235 W STREET NE
WASHINGTON, DC 20018-1211

BLACK EYED SUSANS, LLC
PO BOX 403398
MIAMI BEACH, FL 33140

BLACK HORSE PRODUCTIONS
FSO ALEXANDRE ROCKWELL
NEW YORK, NY 10003

BLACK LODGE PRODUCTIONS, INC.
FSO EVAN SPILLOTOPOULOS
LOS ANGELES, CA 90067

BLACK MALED PRODUCTIONS
250 WEST 57TH STREET, 26TH FL
NEW YORK, NY 10107

BLACK MOUNTAIN CORP
5-22 50TH AVE
LONG ISLAND CITY, NY 01110--571

BLACK SWANS STUDIO
575 MOUNT HOPE ROAD
LINCOLN UNIVERSITY, PA 19352

BLACK, KAREN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BLACKIE, BRITTANY

BLACKJACK FILMS, INC.
312 S. REEVES DRIVE
BEVERLY HILLS, CA 90212

BLACKLIGHT PRODUCTIONS, LLC
12700 VENTURA BLVD.
STUDIO CITY, CA 91604

BLACKSTONE ADVISORY SERVICES LP

BLADES ANTHONY
369 COLUMBIA AVENUE 408
LOS ANGELES, CA 90017

BLADIMIAR, NORMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BLAH SHANK PRODUCTIONS
FSO DARREN BOUSMAN
TOLUCA LAKE, CA 91702

BLAIR BROTHERS MUSIC, LLC
8319 ARDLEIGH STREET
PHILADELPHIA, PA 19118

BLAKE CROSS
5127 WOODMAN AVE
SHERMAN OAKS, CA 91423

BLAKE, CASSELS AND GRAYDON LLP
BOX 25, COMMERCE COURT WEST
TORONTO, ON M5L 1A9 CANADA

BLAKE, TIMOTHY
1643 SUNSET PLAZA DRIVE
LOS ANGELES, CA 90069

BLAKELY, WARREN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BLALYSTOCK AND BLOOME, INC.
8383 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

BLANC, LIONEL
AV. DES BOVERESSES 58
LAUSANNE 1010 SWITZERLAND

BLANKENHORN PHOTOGRAPHY CRAIG
6 WEST 20TH STREET, 8TH FL
NEW YORK, NY 10011

BLANKENSHIP, JILL
214 CONCORD STREET
EL SEGUNDO, CA 90245

BLAQ OUT
52 RUE CHARLOT
PARIS 75003 FRANCE

BLED, THIERRY
416 WEST 25TH STREET
NEW YORK, NY 10001

BLEECKER AND BOND PRODUCTIONS
CO GOLDEN HIRSCHHORN LLP
ATTN LISA M GOLDEN, ESQ
1050 FRANKLIN AVE, STE 108
GARDEN CITY, NY 11530

BLEECKER STREET MEDIA LLC
381 PARK AVE SOUTH
NEW YORK, NY  10016

BLENBERG ENTERTAINMENT, LLC
9454 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

BEE KHAO, ERIN
C/O ALLREAD, MAROKO & GOLDBERG
ATTN: GLORIA ALLRED
6300 WILSHIRE BLVD. STE 1500
LOS ANGELES, CA  90048

BLETCHLY PARK COMPANY LTD
THE MANSION
BLETCHLEY PARK
SHERWOOD DRIVE
MILTON KEYNES  MK3 6EB  UNITED KINGDOM

BLEUMAN, INC
13701 RIVERSIDE DR
SHERMAN OAKS, CA  91423

BLINK WINK PRODUCTIONS INC
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

BLINK ENTERTAINMENT, LLC
303 FIFTH AVENUE
NEW YORK, NY  10016

BLINK ENTERTAINMENT, LLC
PRINCIPAL
22 WEST 21ST  ST
NEW YORK, NY  10010

BLITZ FILM  VIDEO DISTRIBUTION
KAMENARKA 1
ZAGREB  10010  CROATIA

BLITZ, ERICA
296 STERLING PLACE
BROOKLYN, NY  11238

BLOC NYC, INC.
630 9TH AVENUE
NEW YORK, NY  10036

BLOC TALENT AGENCY, INC
6100 WILSHIRE BLVD
LOS ANGELES, CA  90048

BLOCK 2 DISTRIBUTION, LTD.
21F, PARK COMMERCIAL CENTRE
HONG KONG  CHINA

BLOCK KORENBROT, INC.
6100 WILSHIRE BLVD
LOS ANGELES, CA  90048

BLOCKBUSTER, INC.
1201 ELM ST
DALLAS, TX  75270

BLOCKBUSTER, INC.
BANK ONE
FT. WORTH, TX  76155

BLOOD  CHOCOLATE INC
15973 VALLEY WOOD ROAD
SHERMAN OAKS, CA  91403

BLOOD SISTERS LTD

BLOODSWORTH, SARAH
427  EAST 89TH ST
NEW YORK, NY  10128

BLOOM HERGOTT DIEMER ROSENTHAL
LAVAIOLETTE LLP
150 S. RODEO DRIVE
BEVERLY HILLS, CA  90212

BLOOMSBURY PUBLISHING, PLC
36 SOHO SQUARE
LONDON  W1D 3QY  UNITED KINGDOM

BLS LIMOUSINE SERVICE LA
18-20 STEINWAY STREET
ASTORIA, NY  11105

BLS LIMOUSINE SERVICE
321 NEW SOUTH ROAD
HICKSVILLE, NY  11801

BLT  ASSOCIATES INC
6430 SUNSET BLVD
HOLLYWOOD, CA  90028

BLUE ASKEW, INC.
DOUBLETREE HOTEL  SUITES
PITTSBURGH CITY CENTER
PITTSBURGH, PA  15219

BLUE BALLY, LLC
1299 OCEAN AV
SANTA MONICA, CA  90401

BLUE BEAR ENDEAVORS
9601 WILSHIRE BLVD.
3RD FL
BEVERLY HILLS, CA  90210

BLUE BUDDHA ENTERTAINMENT, LLC
149 SOUTH BARRINGTON AVENUE
LOS ANGELES, CA  90049

BLUE CAT PICTURES PL
11 KEITH ST. CLOVELLY
SYDNEY, NSW  2031  AUSTRALIA

BLUE COLLAR PRODUCTIONS
CO KESSLEY, SCHNEIDER  CO
SHERMAN OAKS, CA  91403

BLUE IN THE FACE PRODUCTIONS
CO INTERAL INC
NEW HAVEN, CT 06520

BLUE MEDIA SUPPLY, INC
3511 CHURCH STREET, STE F
CLARKSTON, GA 30021

BLUES RADIO ASSOCIATION
10 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

BLUE RIDER ENTERTAINMENT, INC.
14011 VENTURA BLVD
SHEMAN OAKS, CA 91423-5200

BLUE RIDER FINANCE, INC.
2801 OCEAN PARK BLVD
SANTA MONICA, CA 90405

BLUE SALON

BLUE STAR JETS
805 3RD AVE 16 FL
NEW YORK, NY 10022

BLUE STATE DIGITAL, INC
406 7TH STREET, NW-3RD FL.
WASHINGTON, DC 20004

BLUE YONDER FILMS, INC.
FSO PRESTON STUTZMAN
LOS ANGELES, CA 90048

BLUEBELL PRODUCTIONS
CREATIVE ARTISTS AGENCY
405 LEXINGTON AVENUE
19TH FLOOR
NEW YORK, NY 10174

BLUEBIRD CANADA LIMITED
6390 NORTHWEST DRIVE
MISSISSAUGA, ON L4V 1S1 CANADA

BLUEBIRD EXPRESS, LLC
419 HINDRY AVENUE
INGLEWOOD, CA 90301

BLUEBOLT LTD
15-16 MARGARET STREET
LONDON UNITED KINGDOM

BLUEFLY.COM
42 WEST 39TH STREET
NEW YORK, NY 10018

BLUELINE SECURITY SERVICES, LLC
10302 SOUTHERN MARYLAND BLVD
DUNKIRK, MD 20754

BLUES TUNES, INC
11720 LAURELCREST DRIVE
STUDIO CITY, CA 91604

BLUETEAM LLC
845 THIRD AVE
NEW YORK, NY 10022

BLUEVO LLC
10911 RIVERSIDE DR
N HOLLYWOOD, CA 91602

BLUMENTHAL PERFORMING ARTS
4SITE PROGRAMMING
P.O. BOX 4670
OMAHA, NE 68104

BLUMHOUSE ENTERTAINMENT, INC
1990 S BUNDY DR 200
LOS ANGELES, CA 90025

BLUMIND INC
1222 SW 18TH STREET
MIAMI, FL 33145

BLUMSTEIN, TANYA
118 RUE VIELLE DU TEMPLE
PARIS 75003 FRANCE

BLUR STUDIO INC
589 VENICE BLVD
VENICE, CA 90291-4870

BM PHOENIX, LLC
801 WEST BAY DRIVE
LARGO, FL 33770

BMCC PAC PERFORMING ARTS CENTER
199 CHAMBERS STREET, S110C
NEW YORK, NY 10007

BMG COLUMBIA HOUSE INC
28 E 28 STREET
FLR 8
NEW YORK, NY 10016

BMG MUSIC PUBLISHING NA, INC.
1755 BROADWAY
NEW YORK, NY 10019

BMG RIGHTS MANAGEMENT US LLC
ATTN: SYNCH DEPARTMENT
6 EAST 32ND ST, 11TH FLOOR
NEW YORK, NY 10016

BMG SONGS INC
BMG MUSIC PUBLISHING
BEVERLY HILLS, CA 90211-2713

BMI
7 WORLD TRADE CENTER
250 GREEWICH STREET
NEW YORK, NY 10007-3000

BMS PICTURE TWO, INC.
801 WEST BAY DRIVE
LARGO, FL 33770

BMS FILMS, INC.
13951 ENDADIA WAY
VAN NUYS, CA 91405

BNB - HARRASS LEASE GROUP RENTALS
ST JAMES COURT
ST JAMES PARADE
BRISTOL BS1 3LH UNITED KINGDOM

BNS CANADA LLC. OBO REDWOOD MUSIC LTD.
126 EAST 38TH STREET
NEW YORK, NY 10016

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-6001

BOARDMAN PRODUCTIONS, LLC
70 BANK STREET 1F
BRONX, NY 10014

BOB DESIGN, LTD.
243A PORTOBELLO ROAD
LONDON W111LT UNITED KINGDOM

BOBBY BEAN PRODUTIONS
450 N. ROXBURY DR
BEVERLY HILLS, CA 90210

BOBBY ELIOT HAIR
926 12 N SERRANO AVE
LOS ANGELES, CA 90029

BOESCH LAW GROUP
225 SANTA MONICA BLVD
SANTA MONICA, CA 90401

BOGACKI, KATELYN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BOHEMIAN PARADISE
624 EATON DRIVE
PASADENA, CA 91107

BOHMER JESSICA
398 EAST 52ND STREET
NEW YORK, NY 10022

BOIES, SCHILLER FLEXNER 1999 LLC
ATTN: SHERRI VENTICINQUE-PRESTI
2200 CORPORATE BLVD. N.W.
BOCA RATON, FL 33431

BOIES, SCHILLER FLEXNER LLP
ATTN: SHERRI VENTICINQUE-PRESTI
2200 CORPORATE BLVD. N.W.
BOCA RATON, FL 33431

BOJANA SANDIC
3801 SE MORRISON ST
PORTLAND, OR 97214

BOKUNIEWICZ DESIGN, INC
5 EAST 20 STREET
NEW YORK, NY 10003

BOLAND MICHAEL
THE BOLAND DESIGN COMPANY
6 HOFFMANS CROSSING ROAD
CALIFON, NJ 07830

BOLD FILMS LP
6464 SUNSET BOULEVARD
SUITE 800
LOS ANGELES, CA 90028

BOLDT, SARAH
1135 S. WINDSOR BLVD.
LOS ANGELES, CA 90019

BOLTON ASSOCIATES, INC.
222 JEWELL STREET
SAN RAFAEL, CA 94901

BOMBARDIER AEROSPACE CORPORATION
3400 WATERVIEW PARKWAY SUITE 400
RICHARDSON, TX 75080

BON SOIR CATERERS
1421 E 63RD ST
BROOKLYN, NY 11234

BOND CREATIVE LLC
1157 N HIGHLAND AVE
LOS ANGELES, CA 90038

BOND STAFFING, INC.
35 WEST 35TH STREET
NEW YORK, NY 10001

BOND STRATEGY AND INFLUENCE
42 BOND STREET
NEW YORK, NY 10012

BOND STREET GROUP
261 MADISON AVE
NEW YORK, NY 10016

BONDED SERVICES INTERNATIONAL LTD.
288 JUDSON STREET
TORONTO, ON M8Z 5T6 CANADA

BONDED SERVICES, INC.
441 N. OAK STREET
INGLEWOOD, CA 90302

BONDY PIANO INC
529 WEST 42ND STREET
NEW YORK, NY 10036

BONEAU BRYAN-BROWN
1501 BROADWAY, STE 1314
NEW YORK, NY  10036

BONFIRE FILMS OF AMERICA INC
1932 CERRO GORDO STREET
LOS ANGELES, CA  90039

BONNIT, THEODORE
7TH PLANET RAIDO PICTURES
SANTA MONICA, CA  90401

BONZIRE
5868 HERTIAGE WALK
LITHONIA, GA  30058

BOOK REPORT, THE
250 W. 57TH STREET
NEW YORK, NY  10107

BOOKPLATE INK
PO BOX 547577
ORLANDO, FL  32854

BOOM SOUND STUDIOS
27-29 BERWICK STREET
LONDON  W1F 8RQ  UNITED KINGDOM

BOOMERANG MUSIC, LLC
514 S GAYLORD DR
BURBANK, CA  91505

BOOMGEN STUDIOS
20 JAY STREET, STE 816
BROOKLYN, NY  11201

BOOSEY  HAWKES
229 WEST 28TH STREET
NEW YORK, NY  10001

BOOTHE, DANIEL
17841 DELANO STREET
ENCINO, CA  91316

BOOTLEG MOVIE
9280 NIGHTINGALE DR
LOS ANGELES, CA  90069

BORCHERS, DONALD P.
CO CHARNLEY RIAN LLP
ATTN RICHARD L. CHARNLEY
12121 WILSHIRE BLVD. SUITE 600
LOS ANGELES, CA  90025

BORDEN LADNER GERVAIS, LLP
EAST TOWER, BAY ADELAIDE CENTRE
22 ADELAIDE ST W 3400
TORONTO, ON  M5H 4E3  CANADA

BORDEN, ZACHARY

BORDONARO, CHARLES

BOREMAN BRET
949 NORTH CROFT AVE 103
WEST HOLLYWOOD, CA  90069

BORLAND, POLLY
1674 SUNSET PLAZA DRIVE
LOS ANGELES, CA  90069

BORNE, MARTIN H.
18108 FLYNN DRIVE
SANTA CLARITA, CA  91387

BOS ENTERTAINMENT DBA THE EXCHANGE
5670 WILSHIRE BLVD.
SUITE 2540
LOS ANGELES, CA  90036

BOSE MANAGEMENT LLC
15515 SUNSET BLVD  301
PACIFIC PALISADES, CA  90272

BOSHEARS, SHANNON LYNNE
108 BEAVER CREEK LANE
MAUMELLE, AR  72113

BOSTON JEWISH FILM FESTIVAL
1001 WATERTOWN STREET
WEST NEWTON, MA  02465

BOSTON LIGHT  SOUND
290 NORTH BEACON STREET
BOSTON, MA  02135-1990

BOSTON UNDERGROUND FILM FESTIVAL
73 LEICESTER STREET
SUITE ONE
BOSTON, MA  02135-2720

BOTAISH, JANET
JANET BOTAISH GROUP
12711 VENTURA BOULEVARD 280
STUDIO CITY, CA  91604

BOTELLO, THERESA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BOTES, HAYLEY A.
27 BASH GROVE
CRICKLEWOOD
LONDON  NW2 3LN  UNITED KINGDOM

BOTTICELLI, MICHELLE
570 GRAND STREET, APT H 603
NEW YORK, NY  10002

BOTTLEROCKET ENTERTAINMENT, INC.
100 VIA DE LA VALLE
DEL MAR, CA  92014

BOUCHAREB, RACHED

BOUCHER, JOANNE C.
6333 CANOGA AVENUE
WOODLAND HILLS, CA  91367

BOUENOD, SILVAIN
40 RUE NOTRE DAME DE NAZARETH
PARIS 75003  FRANCE

BOUNCE EVENT MARKTING, INC
9696 CULVER BLVD
CULVER CITY, CA  90232

BOURCIER, ADAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BOW TIE CINEMAS
641 DANDURY ROAD
RIDGEFIELD, CT  06877

BOWIE, DAVID

BOWLING GREEN STATE UNIVERSITY
DEPARTMENT OF ECONOMICS
3002A BA
BOWLING GREEN, OH  43403

BOWNE OF NEW YORK
PO BOX 6081
NEW YORK, NY  10277-2706

BOX OFFICE ANALYST DBA MOVIELINE INT
801 W 47TH
KANSAS CITY, MO  64112

BOX OFFICE GURU INC
412 PROSPECT AVE
BROOKLYN, NY  11215

BOX OFFICE MEDIA LLC
230 PARK AVENUE
NEW YORK, NY  10169

BOX SERVICES LLC

BOY IMMIGRANT, LLC
CO FEATURED ARTISTS AGENCY
8844 W OLIMPIC BLVD 200
BEVERLY HILLS, CA  90211

BOY TOY INC
CO PROVIDENT FINANCIAL
830 BERGEN AVE
JERSEY CITY, NJ  07306-4507

BOYEA, BRENDON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BOYER, VIVIAN
5277-3 NEWCASTLE AVENUE
ENCINO, CA  91316

BOYLE, DANIEL FRANCIS
12 RHODDA GROVE BOW
LONDON  E3 5AP  UNITED KINGDOM

BP MUSIC INC.
FSO BRENT PASCHKE
LAKE SUCCESS, NY  11042

BPL MARKETING LTD
CO WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

BP-PE2 INC.
CO THE BAUPOST GROUP, LLC
10 ST. JAMES AVENUE, SUITE 1700
BOSTON, MA  02116

BPR GROUP EUROPE LTD

BRAD W. SERRENO
685 WARRENDALE AVENUE
SIMI VALLEY, CA  93065

BRAD WILLIAM THOMPSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRADLEY J KOBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRADLEY SETH SMALL
1075 ANGELO DR
BEVERLY HILLS, CA  90210

BRADNICE, INC
121 SAINT NICHOLAS AVE
NEW YORK, NY  10026

BRADSHAW, WILLIAM JAMES
17711 PORTO MARINA WEST
PACIFIC PALISADES, CA  90272

BRADY F CAITLIN
21A SAINT FELIX ST
BROOKLYN, NY  11217

BRAGG CHRISTOPHER
23512 NORTHFIELD CT
VALENCIA, CA  91354

BRAINERD ENTERTAINMENT, LLC
900 EAST 80TH STREET
BLOOMINGTON, MN  55420

BRAMWELL, RICHARD
2 SHEPPARD AVENUE EAST
TORONTO, ON  M2N 5Y7  CANADA

BRANAGH, KENNETH
CO BREBNERS
130 SHAFTESBURY AVENUE
LONDON  W1D 5AR  UNITED KINGDOM


BRAND CENTRAL LLC
11040 SANTA MONICA BLVD.
LOS ANGELES, CA  90025

BRAND CINEMA
222 EAST 44TH ST
NEW YORK, NY  10017

BRAND ESSENCE, LLC
411 W. 14TH STREET, 4TH FL
NEW YORK, NY  10014


BRAND KNEW, LLC
10351 SANTA MONICA BLVD
LOS ANGELES, CA  90025

BRAND NETWORKS LLC
180 CANAL ST SUITE 600
BOSTON, MA  02114-1804

BRAND X, INC.
842 N. FAIRFAX AVENUE
LOS ANGELES, CA  90046


BRANDON M FOX
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRANDORY, THE
5051 NORTHWESTERN WAY
WESTMINSTER, CA  92683

BRANIMIR S.A. FSO DAMIAN SZIFRON
WME ENTERTAINMENT
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210


BRASNO, RYAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRASSERIE RUHLMANN
LA REVISE ASSOCIATES, LLC
NEW YORK, NY  10111

BRATTLEBORO AREA INTERFAITH INITIATIVE
MARLBORO COLLEGE
2582 SOUTH ROAD
MARLBORO, VT  05344


BRATTLEBORO FILM FESTIVAL
294 SOUTH MAIN STREET
BRATTLEBORO, VT  05301

BRAUER  CO., PC
PO BOX 9274
CALABASAS, CA  91372

BRAUN CREATIVE INC
2825 SEATTLE DRIVE
LOS ANGELES, CA  90046


BRAUND, SIMON
449 CLOVERDALE AVENUE
LOS ANGELES, CA  90036

BRAVO COMPANY
30 ROCKEFELLER PLAZA
FLOOR 14 EAST
NEW YORK, NY  10112-0002

BRAZORIA COUNTY DEMOCRATS PCT. 57
228 OAK MANOR DR.
ALVIN, TX  77511


BRB INTERNATIONAL, S.A.
ATTN: CARLOS BIERN
AUTOVIA FUENCARRAL-ALCOBENDAS,
KM12220
MADRID  28049  SPAIN

BRB INTERNATIONAL, S.A.
AUTOVIA FUENCARRAL-ALCOBENDAS, KM
12,220  EDIFICIO AUGE 1
MADRID  28048  SPAIN

BRB INTERNATIONAL, S.A.
CO CARTER LEDYARD  MILBURN LLP
ATTN JOHN M GRIEM, JR
570 LEXINGTON AVENUE
NEW YORK, NY  10022-6856


BRB INTERNATIONAL, S.A.
CO CARTER LEDYARD MILBURN LLP
ATTN JOHN M GRIEM, JR
TWO WALL ST
NEW YORK, NY  10005

BRC RIGHTS MANAGMENT LTD
846 WOODACRES RD
SANTA MONICA, CA  90402

BREAD  BUTTER CATERING INC
3384 S ROBERTSON BLVD
LOS ANGELES, CA  90034


BREAK OUT MY COCOON LLC
1800 CENTURY PARK E.
LOS ANGELES, CA  90067

BREAK, STEPHEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BREAKDOWN SERVICES LTD
2140 COTNER AVE, 3RD FL
LOS ANGELES, CA  90025

BREITBART NEWS NETWORK, LLC
CO FREEMARK
8383 WILSHIRE BOULEVARD
SUITE 1000
BEVERLY HILLS, CA 90211

BREWEL, MARK / CINEMILLS CORP
14435 AZTEC STREET
SYLMAR, CA 91342

BRENDAN PRESBOOTH
505 N. FIGUEROA STREET
LOS ANGELES, CA 90012

BRENDAN GERMAIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRENDEN THEATRES
4321 WEST FLAMINGO ROAD
LOS VEGAS, NV 89103

BRENDON SCOTT BOYEA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRENNAN, KATE
57 PICKERING STREET
TORONTO, ON M4E 3J5 CANADA

BRENT MADDOCK INC.
CO THE GERSH AGENCY
9465 WILSHIRE BOULEVARD
6TH FLOOR
BEVERLY HILLS, CA 90212

BRENTWOOD COUNTRY MART, THE
225 26TH STREET
SANTA MONICA, CA 90204

BRETT AINSLIE
4408 10TH AVENUE
BROOKLYN, NY 11219

BRETTS NU DU 4 U, INC.
1932 S. MARVIN AVENUE
LOS ANGELES, CA 90016

BRETTS NU DU 4 U, INC.
5715 8TH AVENUE
LOS ANGELES, CA 90043

BREWER, CHAZ
2 GOLD STREET
NEW YORK, NY 10038

BREZEZINSKI, MIKA
1 PARK AVENUE TERRACE
BRONXVILE, NY 10708

BRIAN HURLEY
7233 BERYL STREET
ALTA LOMA, CA 91701

BRIAN BURKHARDT LLC
555 NE 34TH ST
MIAMI, FL 33137

BRIAN E. DEIKER TED
MATT BIRCH CO APA
405 S BEVERLY DRIVE
BEVERLY HILLS, CA 90212

BRIAN FREESH
11045 LA MAIDA ST
NORTH HOLLYWOOD, CA 91601

BRIAN M. DRUMMY
3632 30TH STREET
ASTORIA,, NY 11106

BRICE, QUAN

BRICK BROWN PRODUCTIONS, INC.
7138 NATURES ROAD
COLUMBIA, MD 21046

BRICK BY BRICK INC
16030 VENTURA BLVD SUITE 240
ENCINO, CA 91436

BRIDGE REPS LLC
420 WEST 14TH STREET
NEW YORK, NY 10014

BRIESE USA, INC.
7095 HOLLYWOOD BLVD.,
HOLLYWOOD, CA 90028

BRIGADE MARKETING, LLC
116 W 23RD ST
NEW YORK, NY 10011

BRIGETTE LOPEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRIGGS, KORTO MOMOLU
14001 KRESTVIEW DRIVE
MABELVALE, AR 72103

BRIGHTCOVE, INC.
BOX 83318
WOBURN, MA 01813

BRIGHTEST DAY, INC.
FSO GEOFF JOHNS
4000 WARNER BLVD
BURBANK, CA 91522

BRILLIANT CONSULTING GROUP
930 S. ROBERTSON BLVD
LOS ANGELES, CA 90035

BRING CHANGE  2 MIND
1265 BATTERY STREET
SAN FRANCISCO, CA  94111

BRINKVON DOMINICS, INC.
3920 WEST SUNSET BOULEVARD
LOS ANGELES, CA  90029

BRISTOL FUJII AUTOMOTIVE
122 N CLARK DR 306
LOS ANGELES, CA  90048

BRISTOL MOTOR SPEEDWAY SPEEDWAY
MOTOR SPORTS INC
P.O. BOX 3966
BRISTOL, TN  37620

BRITE MEDIA HOLDING LLC
475 14TH ST
OAKLAND, CA  94612

BRITISH ACADEMY OF FILM  TELEVISON
ARTS
8469 MELROSE AVENUE
WEST HOLLYWOOD, CA  90069

BRITISH AIRWAYS VISA 4226 9500 0027 0591

BRITISH AIRWAYS VISA 4226 9500 0027 1620

BRITISH AIRWAYS VISA 4226 9500 0027 3055

BRITISH BROADCASTING CORPATION
BROADCASTING HOUSE
PORTLAND PLACE
LONDON  W1A 1AA  UNITED KINGDOM

BRITISH CONSULATE-GENERAL

BRITISH COUNCIL
ACCOUNTING SERVICES
MANCHESTER  M1 6BB  UNITED KINGDOM

BRITISH FILM INSTITUTE
27 STEPHEN STREET
LONDON  W1T1LN  UNITED KINGDOM

BRITISH INDEPENDENT FILM AWARDS
81 BENWICK STREET
LONDON  W1F 8TW  UNITED KINGDOM

BRITISH SKY BROADCASTING GROUP PLC
GRUENWALDER WEG 28D
GRANT WAY
ISLEWORTH
MIDDLESEX  TW7 5QD  UNITED KINGDOM

BRITISH SKY BROADCASTING LIMITED
6 CENTAURS BUSINESS PARK
GRANT WAY, MIDDLESEX  TW7 5QD  UNITED
KINGDOM

BRITISH SKY BROADCASTING LIMITED
GOODS IN
HARLEQUIN AVENUE
MIDDLESEX  TW8 9EW  UNITED KINGDOM

BRITISH TELECOMMUNICATIONS
BT BUSINESS ACCOUNTS
LONDON  UNITED KINGDOM

BRITTANY CHERRY
1436 N MARTEL AVE
LOS ANGELES, CA  90046

BRITTANY ELISE  ROMNEY
363 20TH STREET
BROOKLYN, NY  11215

BRITTANY ROMANO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRITTNEY R CARR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BROAD BEACH FILMS, INC.
CO PREP SHOOT POST
427 S. VICTORY BLVD.
BURBANK, CA  91502

BROADCAST FILM CRITICS ASSOCIATES
9220 SUNSET BLVD
LOS ANGELES, CA  90069

BROADCAST FREIGHT SERVICES LTD
PROJECT HOUSE VISCOUNT INDUSTRIAL
ESTATE
HORTON RD
SLOUGH  SL3 0DF  UNITED KINGDOM

BROADMEDIA STUDIOS CORPORATION
1-14-7 TSUKISHIMA CHUO-KU
TOKYO 104-0052  JAPAN

BROADWAY SCREENING ROOM
1619 BROADWAY, 5TH FL
NEW YORK, NY  10019-7412

BROADWIN, SAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BROCK, ZOE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

BROCK, ZOE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

BROCK, ZOE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIZ, AZ  85003

BROCK, ZOE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

BROCK, ZOE
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

BRODIE, ALEX
1 ST MARY ABBOTS TERRACE
LONDON  W14 8NX  UNITED KINGDOM

BROECKER, ANNE
295 GREENWICH STREET
APT 7E
NEW YORK, NY  10017-1049

BROGAN, WENDY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BROKEN LIZARD INDUSTRIES, INC.
UTA CO KEYA KHAYATIAN
9336 CIVIC CENTER DRIVE
BEVERLY HILLS, CA  90210

BROKEN NOSE PRODUCTIONS, LLC
9229 SUNSET BOULEVARD
LOS ANGELES, CA  90069

BRON ROYLANCE
RR3 BOX G-17
SUNDANCE, UT  84604

BRONSAN, PIERCE
9171 WILSHIRE BLCD.
BEVERLY HILLS, CA  90210

BRONSON HILL DESIGN INC
2330 BRONSON HILL DR
LOS ANGELES, CA  90068-2410

BRONZINO, BRANDO
21241 BIRCH ST
HAYWARD, CA  94541

BROOKLYN ACADEMY OF MUSIC, INC., THE
30 LAFAYETTE AVE.
BROOKLYN, NY  11217

BROOKLYNWOOD PRODUCTIONS, INC.
MORRIS TORN BARNES LEVINE KRINTZMAN
RUBENSTEIN KOHNER  GELL
2000 AVENUE OF THE STARS, NORTH TOWER
3RD FLOOR
LOS ANGELES, CA  90067

BROOKS BEISCH
60 BIRCH ST
ROSLINDALE, MA  02131

BROOKS, JENNIFER B.
111 HICKS STREET
BROOKLYN, NY  11201

BROOKS, KRISTI
740 S. BURNSIDE AVENUE
LOS ANGELES, CA  90036

BROOKSFILMS LIMITED
16255 VENTURA BLVD
ENCINO, CA  91436-2317

BROTHER INTERNATIONAL CORPORATION
100 SOMERSET CORPORATE BLVD
BRIDGEWATER, NJ  08807-0911

BROTHERS BLOOM, LLC
9100 WILSHIRE BLVD
SUITE 100W
BEVERLY HILLS, CA  90212

BROTHERS KEEPER HOLDINGS, LLC
CO JFA
150 W 30TH ST 405
NEW YORK, NY  10001

BROTHERS ROBB PRODUCTION COMPANY,
THE
751 N. FAIRFAX AVENUE
LOS ANGELES, CA  90046-7290

BROWARD COUNTY FILM SOCIETY INC
FORT LAUDERDALE INTERNATIONAL FILM
FESTIVAL
1314 E LAS OLAS BLVD
FORT LAUDERDALE, FL  33301

BROWN 26 PRODUCTIONS, LLC
11812 SAN VINCENTE BLVD, 4TH FL.
LOS ANGELES, CA  90049

BROWN CHICKEN BROWN COW LL
405 BROOKS AVE
VENICE, CA  90291

BROWN MANAGEMENTBMG MODEL  TALENT
456 NORTH MAY STREET
CHICAGO, IL  60642-5819

BROWN, ALEX

BROWN, CLAUDIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BROWN, ESTELLE A.
1239 W. ROSECRANS AVENUE
GARDENA, CA  90247

BROWN, GLENN
9718 FORT HAMILTON PARKWAY
BROOKLYN, NY  11209

BROWN, JAMES D.
CO CHARACTERS TALENT AGENCY
1505 W 2ND AVE
VANCOUVER, BC  V6H 3Y4  CANADA

BROWN, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BROWN, JEREMY DEVON
3211 W. ARBOR VITAE STREET
INGLEWOOD, CA  90305

BROWN, MICHELLE
321 EAST 22ND STREET
NEW YORK, NY  10010

BROWN, MONTRAIL
9125 FOREST DOWNS RD
GERMANTOWN, TN  38138

BROWN, STEVEN AMES
STEVEN AMES BROWN CLIENT TRUST
SAN FRANCISCO, CA  94114-0515

BRUCE COHEN PRODUCTIONS INC
CO KINDEL AND KOSBERG
16055 VENTURA BLVD 535
ENCINO, CA  91436

BRUCE LEE LLC
3384 ROBERTSON PL.
LOS ANGELES, CA  90034

BRUCE R FELDMAN
2209 FIFTH ST
SANTA MONICA, CA  90405

BRUCE WAYNE MAKEUP ARTIST
12 EAST 97TH STREET
NEW YORK, NY  10029

BRUCES GOURMET CATERING, INC.
13631 SATICOY STREET
PANORAMA CITY, CA  91402

BRUD PRODUCTIONS, INC.
8383 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

BRULL LAW FIRM, THE
1925 CENTURY PARK EAST
LOS ANGELES, CA  90067

BRUNDO BROS. INC. DBA CONWAY
RECORDING STUDIOS
5100 MELROSE AVENUE
HOLLYWOOD, CA  90038

BRUNO DELLA RAGIONE E MASSIMO
GAROFALO
VIA LUIGI SETTEMBRINI 30
ROME  00195  ITALY

BRUNO DYLAN
40 ELM SEA LANE
MANHASSETT, NY  11030

BRUNO, MELISSA
142 VALLEY ROAD
WAYNE, NJ  07470

BRUNO, STEPHEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRUSCHI BEAUTY  GROOMING, INC.
17368 W. SUNSET BLVD
PACIFIC PALISADES, CA  90272

BRYAN BANTRY INC.
119 WEST 57TH ST
NEW YORK, NY  10019

BRYANT BARILE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRYANT CARLOS HATCHER
4431 YORK BLVD
LOS ANGELES, CA  90041

BRYANT PARK HOTEL, THE
40 WEST 40TH STREET
NEW YORK, NY  10018

BRYCE A HOLCOMB
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRYCE, CURRENCE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BRYDGES  MACKINNEY
48 GREENE STREET
NEW YORK, NY  10013

BRYN MAWR FILM INSTITUTE
PO BOX 1058
BRYN MAWR, PA  19010

BTW PRODUCTIONS
8142 LURLINE AVE.
WINNETKA, CA  91306-1731

BUBBOSH, LOLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BUCEPHALUS LLC
907 3RD STREET
ALBUQUERQUE, NM  87102

BUCEPHALUS, LLC
CO RC BARAL
15821 VENTURA BLVD
ENCINO, CA 91436

BUCHANAN BRADLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BUCHANAN, DOMINIC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BUCHANAN, KELLY
442-D LORIMER STREET
BROOKLYN, NY 11206

BUCHANAN, SAM

BUCHHOLZ, CHRISTOPHER
KANTON GTAUBUNDEN
LENZENHEIDE 7078 SWITZERLAND

BUCK, ZOE
1771 12 HILL DRIVE
LOS ANGELES, CA 90041

BUCKINGHAM BUS CO., INC.
P.O. BOX 8
GROTON, MA 01450

BUD WERNER MEMORIAL LIBRARY
1289 LINCOLN AVE.
STEAMBOAT SPRINGS, CO 80487

BUDD, NICHOLAS

BUDDHA JONES
910 N. SYCAMORE AVENUE
HOLLYWOOD, CA 90038

BUDGETEL COMMUNICATIONS INC.
15500 ERWIN ST
VAN NUYS, CA 914311

BUEHLER, ERICA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

BUENA VISTA INTERNATIONAL, INC.
500 SOUTH BUENA VISTA
BURBANK, CA 91521-3965

BUENA VISTA TELEVISION
ATTN: MARC AREVALO
500 S BUENA VISTA ST
BURBANK, CA 91521-3965

BUFFALO BOY INC
111333 MOORPARK STREET
STUDIO CITY, CA 91602

BUFFALO PICTURE HOUSE LLC
610 EAST 20TH STREET, STE 11F
NEW YORK, NY 10009

BUG MUSIC INC
7750 SUNSET BLVD
LOS ANGELES, CA 90046

BULGARI S.P.A. - UFFICIO FORNITORI
LUNGOTEVERE MARZIO 11,
ROME 00186 ITALY

BULL, HOUSER TUPPER, LLP
900 HOWE STREET
VANCOUVER, BC V62 2M4 CANADA

BULLDOG FILMS
9229 SUNSET BLVD
LOS ANGELES, CA 90069

BULLEN ALEXANDRA
373 BLEECKER STREET
NEW YORK, NY 10014

BULLET FILMS PRODUCTIONS LIMITED
16F SUN HING INDUSTRIAL BULIDING
46 WONG CHUK HANG ROAD
WONG CHUK HANG HONG KONG

BULLET INTERNATIONAL LIMITED FSO
DONNIE YEN
CCA
626 WILSHIRE BLVD 850
LOS ANGELES, CA 90017

BULLY BOY PICTURES INC
110 SAGAMORE RD
MILBURN, NJ 07041

BULLY PROJECT, LLC THE
139 WEST 69TH STREET 7
NEW YORK, NY 10023

BUMBLE AND BUMBLE
415 W 13TH STREET
NEW YORK, NY 10014

BUNCH, PATRICIA LEISURE
4422 LEDGE AVENUE
TOLUCA LAKE, CA 91602

BUNDUKIN ROMMEL E.
340 TOWNSEND STREET
SAN FRANCISCO, CA 94107

BUNIM-MURRAY PRODUCTIONS
1015 GRANDVIEW AVE
GLENDALE, CA 91201

BUNIM-MURRAY PRODUCTIONS
6007 SEPULVEDA BLVD
VAN NUYS, CA  91411

BURNELL, STEVE
478 10TH STREET
BROOKLYN, NY  11215

BUF PAN INTERNATIONAL
RUSSELL MEWS
BRIGHTON  BN1 2NR

BURBERRY
444 MADISON AVENUE
13TH FLOOR
NEW YORK, NY  10022

BURBERRY
HORSEFERRY RD
LONDON  SW1P 2AW  UNITED KINGDOM

BURK, BUD

BURKE BRENTWOOD ENTERPRISES, INC.
11354 BOLAS STREET
LOS ANGELES, CA  90049

BURKE SHARON ILSON
309 B. GLEN AVENUE
PALISADES PARK, NJ  07560

BURKE TIM
5605 LEMON GROVE AVE
LOS ANGELES, CA  90038

BURKE, MURRAY E.
60 HERING ROAD
MONTVALE, NJ  07645

BURKE, TIM A
TIMMOTHY BURKE  ASSOC
5605 LEMON GROVE AVE
LOS ANGELES, CA  90038

BURKE, TIMOTHY P.
11354 BOLAS STREET
LOS ANGELES, CA  90049

BURKIN, STUART
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

BURNETT FERGUSON A ELIZABETH
1041 12 MEADOWBROOK AVE
LOS ANGELES, CA  90019

BURNETT, LIZA
168 SECOND AVENUE
NEW YORK, NY  10003

BURNHAM, DAISY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

BURNS, KIMBERLY
155 WATER ST 4A
BROOKLYN, NY  11201

BURSTEIN, JUDD P.C.
1790 BROADWAY
NEW YORK, NY  10019

BURTON BRIAN
SWEET SCIENCE CO
FLOOD BUMSTEAD MCCREADY  MCARTHY
NASHVILLE, TN  37203

BURTON, WILL
24 ALL NATIONS HOUSE
LONDON  E8 3PF  UNITED KINGDOM

BUSINESS DISPUTE RESOLUTION SERVICES
10320 CRESTA DRIVE
LOS ANGELES, CA  90064-3423

BUSINESS FILINGS DIVISION
980 NINTH STREET
SACRAMENTO, CA  95814

BUSINESS OBJECTS AMERICAS, INC.
BANK OF AMERICA
3030 ORCHARD PARKWAY
SAN JOSE, CA  95134

BUSTER MOVE, INC
2101 ROSECRANS AVE, STE 3270
EL SEGUNDO, CA  90245

BUSTILLO, ALEXANDRE
28 RUE ST. BONAVENTURE
MANTES LA JOLLE  78200  FRANCE

BUT CANNES

BUTLER FILMS, LLC
3301 INGLEWOOD BLVD
LOS ANGELES, CA  90066-1927

BUTTER LONDON
549 SOUTH DAWSON STREET
SEATTLE, WA  98108

BUTTER PRODUCTIONS, INC
5700 WILSHIRE BLVD
LOS ANGELES, CA  90036

BUTTERWORTH, WILLIAM E. III
PO DRAWER 1468
FAIRHOPE, AL  36533

BUTTON DESIGN CONTRACTS SERVICES AS
76 LA CROISETTE
CANNES  06400  FRANCE

BUTTON THM.COM
345 HUDSON STREET
13 FLOOR
NEW YORK, NY  10014

BUZZ@OFARM LLC
7508 CAYENNE LN
AUSTIN, TX  78741


BUZZTRAX LTD
41 SHAKESPEARE ROAD HANWELL
LONDON  W7 1LT  UNITED KINGDOM

BVCEPHALUS LLC
755A LC CIENEGA BLVD.
LOS ANGELES, CA  90026

BVI COMMUNICATIONS, INC.
1750 CORAL WAY
MIAMI, FL  33145


BWANA PARTNERS. LLC
6632 TELEGRAPH ROAD
BLOOMFIELD HILLS,, MI  48301

BWAY.NET
568 BROADWAY
NEW YORK, NY  10012

BWR PUBLIC RELATIONS
PO BOX  935108
ATLANTA, GA  31193


BYERS, JASON
332 BLEECKER ST K46
NEW YORK, NY  10014

BYP MUSIC, LLC
10850 WILSHIRE BLVD
LOS ANGELES, CA  90024

BYRON SUE CAROL
PO BOX 4326
VALLEY VILLAGE, CA  91617-0326


C AIR INTERNATIONAL INC
6053 W CENTURY BLVD STE 650
LOS ANGELES, CA  90045

C AND B COMPANY
86 CONGRESS STREET
SARATOGA SPRINGS, NY  12866

C LOGIC INC
2449 RIDGEWAY RD
SAN MARINO, CA  91108-2118


C.M.S.S. CAR SERVICE
4-31 27TH AVENUE
ASTORIA, NY  11102

C.O. FILMS INC.
1201 W. 5TH ST.
STE. F280
LOS ANGELES, CA  90017

C.O. FILMS, INC.
5700 WILSHIRE BLVD.
LOS ANGELES, CA  90036


C.W. BROWN INC.
1 LABRIOLA COURT
ARMONK, NY  10504

C2 IMAGING LLC
BOX 774537
CHICAGO, IL  60677-4005

C2 MEDIA INC
PO BOX  100992
ATLANTA, GA  30384-0992


C3 PRESENTS, LLC
300 WEST 6TH STREET
AUSTIN, TX  78701

C5, INC.
118 W. 22ND STREET
NEW YORK, NY  10011

C7 FILMS, INC.
CO TREVANNA POST
260 W 35TH STREET
10TH FLOOR
NEW YORK, NY  10001


CA MUSIC LTD

CABANA CLUB
1439 N. IVAR AVENUE
HOLLYWOOD, CA  90028

CABBELL PUBLISHING LTD
WOODMAN WORKS
204 DURNSFORD ROAD
FIRST FLOOR
LONDON  SW19 8DR  UNITED KINGDOM


CABIN 21 SOUND CREATION
RRCB MEDIA ASSETS, INC.
24262 CROSS ST
NEWHALL, CA  91321

CABINET BITOUN AVOCAT

CABINET PAUL OKEL
AVOCAT A LA COUR
26 RUE BRUNEL
PARIS  75017  FRANCE

CADER COMPANY
2 PARK PLACE
BRONXVILLE, NY  10708

CAESAR, VANESSA / LOPEZ VANESSA
43 MAPLE ROAD
AMITYVILLE, NY  11701

CAESAR, VANESSA
108 SOUTHSIDE AVE
FREEPORT, LA  11520

CAFE DES ARTISTES, INC.
1 WEST 67TH STREET
NEW YORK, NY  10023

CAFE EXPRESS
264 S. LACIENEGA BLVD.
BEVERLY HILLS, CA  90211

CAFE FX INC
2811 AIRPARK DRIVE
SANTA MARIA, CA  93455

CAFE GO GO, INC.
1115 HACIENDA PLACE
WEST HOLLYWOOD, CA  90069

CAFE SABARSKY
1048 5TH AVENUE
NEW YORK, NY  10028

CAFFE BACI INC
2 N LA SALLE ST
CHICAGO, IL  60602-3702

CAHILL GORDON  REINDEL LLP.
80 PINE STREET
NEW YORK, NY  1005-1709

CAI CHANG INTERNATIONAL INC.
6F-3  56 LANE 258
RUEIGUANT ROAD
TAIPEI CITY  11491  TAIWAN

CAIDIN DEE DEE
CO STONE MEYER GENOW SMELKINSON
BINDER
9665 WILSHIRE BLVD 510
BEVERLY HILLS, CA  90212

CAIDIN, MARTHA A
9665 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

CAIDIN, PAMELA G
CO STONE MEYER GENOW SMELKINSON
BINDER
9665 WILSHIRE BLVD 510
BEVERLY HILLS, CA  90212

CAINE  WEINER
21210 ERWIN STREET
WOODLAND HILLS, CA  91367

CAJUN OPERATING COMPANY
980 HAMMOND DRIVE
ATLANTA, GA  30328

CAKE, LLC
1545 26TH STREET
SANTA MONICA, CA  90404

CAL PAC CONTRACTORS, INC
1880 CENTURY PARK EAST
LOS ANGELES, CA  90067

CALHOUN DAVID
85 GROSVENOR AVENUE
LONDON  N5 ZNN  UNITED KINGDOM

CALHOUN L JAYME
PO BOX 515
WHITE BLUFF, TN  37187

CALIENTE BEAUTY, INC.
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

CALIFORNIA AFRICAN AMERICAN MUSEUM
600 STATE DRIVE - EXPOSITION PARK
LOS ANGELES, CA  90087

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA DIGITAL SOUND
2700 W. MAGNOLIA BLVD
BURBANK, CA  91505

CALIFORNIA FILM INSTITUTE
1001 LOOTENS PLACE SUITE 220
SAN RAFAEL, CA  94901

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94257

CALIFORNIA INSTITUTE OF THE ARTS
24700 MCBEAN PARKWAY
VALENCIA, CA  91355

CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA  94244-2300

CALIFORNIA STATE BOARD OF
EQUALIZATION

CALIFORNIA STATE UNIVERSITY, FRESNO
SOCIOLOGY DEPARTMENT
5340 N. CAMPUS DRIVE
FRESNO, CA  93740

CALIFORNIA STATE UNIVERSITY,
SACRAMENTO
DEPARTMENT OF ECONOMICS
6000 J STREET
SACRAMENTO, CA  95819-6082

CALIFORNIA TEACHERS ASSOCIATION
12210 WATERBROOK DR
RANCHO CUCAMONGA, CA  91739

CALINOS FILMCILIK REKLAMCILIK YAY. SAN.
VE DIS.TIC.LDT.STL
KAVACIK MAH. EKINCILER CAD
NECIP FAZIL SOK. NO: 6

CALISTI, ANGELA
25-42 37 STREET
ASTORIA, NY  11103

CALLAHAN, STEPHEN
61 EAST 3RD STREET
NEW YORK, NY  10003

CALLAN, DEBORAH T.
1799 JENNINGS ROAD
FAIRFIELD, CT  06824

CALLE CRUZADA S.L.
C CRUZADA, 1 - 5M
MADRID  28013  SPAIN

CALLIOPE MUSIC DESIGN, INC.
5930 PENFIELD AVENUE
WOODLAND HILLS, CA  91367

CALVIN A PEREZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CALVO RUDY
756 12 S ORANGE GROVE AVE
LOS ANGELES, CA  90036-4447

CAMALDON CORPORATION
CO ARTHUR B. GREENE PC
NEW YORK, NY  10178-0002

CAMBRIA ESTATE WINERY
451 AVIATION BLVD.
SANTA ROSA, CA  95409

CAMBRIDGE INTEGRATED SERVICES GROUP
36392 TREASURY CENTER
CHICAGO, IL  60694-6300

CAMDEN HILLS REGIONAL HIGH SCHOOL
25 KEELSON DRIVE
ROCKPORT, ME  04856

CAMDEN INTERNATIONAL FILM FESTIVAL
P.O. BOX 836
CAMDEN, ME  04843

CAMELOT CINEMAS
GREENVILLE CINEMAS LLC
GREENVILLE, SC  29607

CAMERA CINEMAS AT THE PAVILION, LP
5369 CAMDEN AVENUE
SAN JOSE, CA  95124

CAMERON ANDREW SPENCER MONCUR
23-48 35TH STREET
ASTORIA, NY  11105

CAMERON SLATER INC
2520 N BECJWOOD DR 14
LOS ANGELES, CA  90068

CAMERON TREJO FILMS LLC
7227 E BASELINE RD
MESA, AZ  85209

CAMILLA LOWTHER MANAGEMENT
19 ALL SAINTS RD
TOP FLOOR
LONDON  W11 1HE  UNITED KINGDOM

CAMILO, JOSE
1010 NORTH KINGS RD
WEST HOLLYWOOD, CA  90069

CAMP WILSON, INC
8383 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

CAMPAGNA, DAVID
8450 DELONGPRE AVENUE
WEST HOLLYWOOD, CA  90069

CAMPBELL SOUP COMPANY
1 CAMPBELL PLACE
CAMDEN, NJ  08103

CAMPBELL, BEACHEY AND ASSOCIATES
111 QUINCY PLACE N.E.
WASHINGTON, DC  20002

CAMPFIREMEDIA LLC
FUELED:CAMPFIRE
313 CHURCH ST
NEW YORK, NY  10013

CAMPO, ROE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CAMPOLONGO, NEIL
99 HUDSON STREET
NEW YORK, NY  10013

CAMPUS CIRCLE INC.
5042 WILSHIRE BLVD
LOS ANGELES, CA  90036

CAMPUS CONDOMINIUMS, LLC
1148 W. MONROE C1
CHICAGO, IL  60607

CAMPUS CONSTRUCTION LLC
1148 W. MONROE STREET
CHICAGO, IL  60607

CANADA FILM CAPITAL CORPORATION
130 BLOOR STREET WEST
TORONTO, ON  M5S 1N5  CANADA

CANAL PRODUCTIONS
ATTN: MARISSA HUGHES
CO CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

CANAL PRODUCTIONS
CO CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

CANAL
COMPATABILITE CLIENTS
ISSY LES MOULNEAUX  F-921-30  FRANCE

CANAVAN, HEATHER HOWARD
61 TORCHIA ROAD
COLD SPRING, NY  10516

CANCER RESEARCH  TREATMENT FUND,
INC.
74 E.79TH STREET
NEW YORK, NY  10075

CANNED FILMS
500 W 56TH ST STE 2103
NEW YORK, NY  10019

CANNERY, THE
CANNED INTERACTIVE
727 S MAIN ST
BURBANK, CA  91506

CANNES CONCIERGE EURL
8 RUE MACE
CANNES  06400  FRANCE

CANNON, DEE
FLAT 9
12-26 LEXINGTON STREET
LONDON  W1F 0LE  UNITED KINGDOM

CANON BUSINESS SOLUTIONS INC.
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANON FINANCIAL SERVICES INC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0149

CANON USA INC
PO BOX 33157
NEWARK, NJ  07188-0188

CANOSA, ALEXANDRA
1233 12 INNES AVE
LOS ANGELES, CA  90026

CANOSA, ALEXANDRA
CO COLEMAN  HOROWITT LLP
ATTN DARRYL J HOROWITT
1880 CENTURY PARK EAST, STE 404
LOS ANGELES, CA  90067

CANOSA, ALEXANDRA
CO STEWART OCCHIPINTI LLP
ATTN CHARLES A STEWART, III
ONE EXCHANGE PLAZA, 55 BROADWAY, STE
1501
NEW YORK, NY  10006

CANTON, MARK
150 S. RODEO DRIVE
BEVERLY HILLS, CA  90212

CANWEST BROADCASTING, CW MEDIA INC.
121 BLOOR STREET E.,
SUITE 1500
TORONTO, ON  M4W 3M5  CANADA

CAO, SHAN
2639 MONMOUTH AVE, APT 10
LOS ANGELES, CA  90007-5002

CAPEL  LAND, LTD
29 WARDOUR STREET
LONDON  UNITED KINGDOM

CAPILLARY MUSIC, INC.
3454 COLDWATER CANYON AVENUE
STUDIO CITY, CA  91604

CAPITAL SECURITY BANK LIMITED

CAPITAL STUDIOS MASTERING
1750 N. VINE STREET
HOLLYWOOD, CA 90028

CAPITOL THEATRE, LLC
19552 ALBERTA STREET
ONEIDA, TN 37841

CAPITOL FILMS LIMITED
BRIDGE HOUSE
5 RICHMOND MEWS
ROOM 321
LONDON WID 3DB UNITED KINGDOM

CAPPER MICKEY
2601 W AUGUSTA BLVD
CHICAGO, IL 60622

CAPTAIN BEAGLE, INC.
CO MEREDITH FISHER
BROOKLYN, NY 11231

CAPTIONS INC
640 SOUTH GLENWOOD PLACE
BURBANK, CA 91506

CAPTIVE ENTERTAINMENT, INC
ATTN: PAUL POSTE
3111 CAMINO DEL RIO NORTH, 400
SAN DIEGO, CA 92108

CARAVAN TOURING INC
10960 WILSHIRE BLVD
LOS ANGELES, CA 90024

CARBERRY WINDOW FILM, INC.
230 FERRIS AVENUE
WHITE PLAINS, NY 10603

CARBERT MUSIC INC.
126 EAST 38TH STREET
NEW YORK, NY 10016

CARBONE VINCENT

CARDASIS, CHRISTEN M
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARDIFF GROUP
225 WEST 34TH STREET
NEW YORK, NY 10122

CARDINAL COMMUNICATIONS USA, INC.
3 WEST 57TH STREET
NEW YORK, NY 10019

CAREER GROUP, INC.
PO BOX 203654
DALLAS, TX 75320-3654

CAREN LTD
THE WHITE COTTAGE
HAMMERSLEY LANE PENN
HIGH WYCOMBE HP10 8H8 UNITED
KINGDOM

CAREY DENVER
505 NUCLA WAY D
AURORA, CA 80011

CAREY EXECUTIVE LIMOUSINE
FIRST CORPORATE LIMOUSINE
ATLANTA, GA 30315

CAREY FRANCE S.A.S.
42 AVENUE MONTAIGNE
PARIS 75008 FRANCE

CAREY INTERNATIONAL, INC.
PO BOX 531414
BALTIMORE, MA 21263-1414

CARGO MUSIC, INC.
4809 CLAIRMONT DRIVE
SAN DIEGO, CA 92117-2706

CARIBOU CLUB
411 EAST HOPKINS AVENUE
ASPEN, CO 81611

CARINI, DENA
1520 N. VISTA ST.
LOS ANGELES, CA 90046

CARL HAMMERLY
1024 MADISON STREET
LARGO, FL 33770

CARL NEISSER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARLISLE REGIONAL PERFORMING ARTS
CENTER INC
40 W HIGH ST
CARLISLE, PA 17013

CARLO MANZI LIMITED
UNIT 5, ROYAL LONDON ESTATE
LONDON NW10 6PE UNITED KINGDOM

CARLOS A. RIVAS LLC
84 WALDO AVE
JERSEY CITY, NJ 07306

CARLOS RON
56-21 43RD AVE
WOODSIDE, NY 11377

CARLOTTA FILMS
9 PASSAGE DE LA BOULE BLANCHE
PARIS 75-012  FRANCE

CARLSON, LUCAS ALEXANDER
5957 SHATTUK AVE.
OAKLAND, CA  94609

CARROLL, JOHN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARMIKE CINEMAS, INC
P.O. BOX 391
COLUMBUS, GA  31902

CARNEGIE MELLON UNIVERSITY
DIETRICH COLLEGE DEANS OFFICE
5000 FORBES AVE
PITTSBURG, PA  15213

CAROL HAYES MANAGEMENT
5-6 UNDERHILL STREET
CAMDEN TOWN
LONDON  NW1 7HS  UNITED KINGDOM

CAROL MANN AGENCY
55 5TH AVE
NEW YORK, NY  10013

CAROLE MCCLINTOCK
4104 PERLITA AVE
LOS ANGELES, CA  90039

CAROLINA  NICOLE VAZQUEZ
95 KINGTON AVENUE
BROOKLYN, NY  11213

CAROLINA CHANG
2249 STRICKLER DRIVE
FULLERTON, CA  92833

CAROLINA CINEMAS
1614 W 5TH ST
AUSTIN, TX  78703

CAROLINA THEATRE
309 W.MORGAN STREET
DURHAM, CA  27701

CAROLINE C MCKENZIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CAROLINE DAWSON ASSOCIATES
125 GLOUCESTER ROAD
LONDON  SW7 4TE  UNITED KINGDOM

CAROLINE PINCUS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CAROLINE PINCUS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARP, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARPE IURIS CONSULTOS INC
FSO ROBIN WILLIAMS
NEW YORK, NY  10019-1903

CARR, BRITTNEY

CARR, RICHARD
4446 MOBILE DRIVE
COLUMBUS, OH  43220

CARROLL, CHARLOTTE CATHERINE
FLAT D
1 ST QUINTIN GARDENS
LONDON  W10 6AS  UNITED KINGDOM

CARROLL, CHARLOTTE
29 HYDE PARK GARDENS MEWS
LONDON  W2 2NX  UNITED KINGDOM

CARROLL, LARRY
2600 COLORADO AVENUE
SANTA MONICA, CA  90404

CARROT CREATIVE LLC
45 MAIN ST
BROOKLYN, NY  11201

CARSEY-WOLF CENTER
4431 SSMS BUILDING
UNIVERSITY OF CALIFORNIA SANTA
BARBARA
SANTA BARBARA, CA  93106-4010

CARSON BUCHANAN CULVER
160 SOUTH AVE 57
LOS ANGELES, CA  90042

CARSON, RACHELLE
3650 MOUNDVIEW AVENUE
STUDIO CITY, CA  91604

CARTAPHLUS PUBLISHING
CARTAPHILUS KIADO KFT
KISTARCSA  2143  HUNGARY

CARTEL PRODUCTIONS, INC.
CO CAA
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

CARTER, LUCAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CARTER, TERESSIA
657 EAST 159TH COURT
SOUTH HOLLAND, IL  60473

CARTHAGO POMES S.A.R.L.
16 AVENUE HOCHE
PARIS 75008  FRANCE

CARWOODINE, NEW YORK
PO BOX 532448
CHARLOTTE, NC  28290-3139

CARTY ROISIN
115 HARLESDEN ROAD
LONDON  NW10 2BT  UNITED KINGDOM

CARY CINEMA, LLC
5970 FAIRVIEW ROAD
CHARLOTTE, NC  28210

CASA DEL CINEMA

CASABLANCA CONTINUITY
11934 TABOR STREET
LOS ANGELES, CA  90066

CASABLANCA MUSIC
1755 BROADWAY
NEW YORK, NY  10019

CASAROTTO RAMSAY AND ASSOCIATES LTD.
CASAROTTO MARSH
WAVERLEY HOUSE
LONDON  W1F 8GQ  UNITED KINGDOM

CASASANTA FOUNDATION
179 SUMMERS STREET, SUITE 232
CHARLESTON, WV  25301-2163

CASCADE FILM
2ND SMOLENSKY PER. 14
121 099
MOSCOW  RUSSIA

CASEY BRIDGES
5737 KANAN ROAD
AGOURA HILLS,, CA  91301

CASEY NEISTAT LLC
368 BROADWAY
NEW YORK, NY  10013

CASEY, CAMERON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

CASEY, HARRY
7751 NW 146 ST
MIAMI LAKES, FL  33016

CASEY, WILLIAM FRANCIS
1234 HAVENHURST DRIVE
WEST HOLLYWOOD, CA  90046

CASH COW PRODUCTIONS

CASH SAVE, INC.
123 EAST 75TH STREET
NEW YORK, NY  10021

CASINELLI, CARMELLA
828 WESTBOURNE DR
WEST HOLLYWOOD, CA  90069

CASPER,DREW
4257 RIVERTON AVE
NORTH HOLLYWOOD, CA  91602

CASS COUNTY COUNCIL ON AGING
BOLT LTD
2701 INDUSTRIAL PKWY, STE 180
ELKHART, IN  46516

CASSANDRA  GARCIA
129 EAST 4TH ST
NEW YORK, NY  10003

CASSELS BROCK LAWYERS

CASSIDY FREDERIC
12217 CULVER DRIVE
CULVER CITY, CA  90230

CAST  CREW FINANCIAL SERVICES, LLC
2300 E EMPIRE AVE
BURBANK, CA  91504-3350

CAST  CREW PRODUCTION SERVICES, LLC
ATTN: DEIRDRE OWENS
2300 EMPIRE AVENUE
5TH FLOOR
BURBANK, CA  91504-3350

CAST IT SYSTEMS, LLC.
1223 WILSHIRE BLVD
SANTA MONICA, CA  90403-5400

CASTELLO LOPES MULTIMEDIA
RUA CASTIHO 90, 2E
LISBOA  1250-071  PORTUGAL

CASTILLO, ANTONIO
7607 RUDNICK AVE
CANOGA PARK, CA  91304

CASTING SOCIETY OF AMERICA
1149 N GOWER ST
LOS ANGELES, CA  90038

CASTRO, FRANCISCO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CAT ENTERTAINMENT, INC C/O JACQUELINE
KONRAD
ATTN: PHILIP RASKIND
9350 WILSHIRE BLVD
SUITE 203
BEVERLY HILLS, CA 90212

THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CATCHLIGHT
444 E. TUJUNGA AVENUE
BURBANK, CA 91501

CATCHPLAY, INC.
8F, NO 34, BADE RD.,
SEC 3
TAIPEI TAIWAN

CATHAY-KERIS FILMS PTE LTD
22 MARTIN ROAD 03-01
SINGAPORE 239058

CATHERINE A RINALDO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CATHERINE FLORES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CATHOLIC ACADEMY
1645 BROOK LYNN DR
DAYTON, OH 45432-1944

CATHY SANDRICH GELFOND
321 S PECK DRIVE
BEVERLY HILLS, CA 90212

CATTLEYA SRL
PIAZZALE VALERIO MASSIMO
ROMA 00162 ITALY

CAUSEY, VIRGINIA

CAWLEY, ALISA
150 W 56TH STREET APT 4805
NEW YORK, NY 10019

CAYUGA FILMS
116 STEWART AVENUE
ITHACA, NY 14850

CB KENNEBECK INC.
950 PENINSULA CORP
BOCA RATON, FL 33487

CBB ENTERPRISES
1245 HANCOCK STREET
QUINCY, MA 02169

CBI ENTERPRISES, INC.
CO CHERYL BOONE ISSACS
LOS ANGELES, CA 90004

CBS BROADCASTING INC.
7800 BEVERLY BLVD
LOS ANGELES, CA 90036

CBS TELEVISION DISTRIBUTION,
A DIVISION OF CBS STUDIOS, INC.
2450 COLORADO AVE
SUITE 500E
SANTA MONICA, CA 90404

CBS TELEVISION NETWORK
22508 NETWORK PLACE
CHICAGO, IL 60673-1225

CBS TELEVISION NETWORK
4042 RADFORD AVENUE
STUDIO CITY, CA 91604

CBS TELEVISION STATIONS
51 WEST 52ND STREET
NEW YORK, NY 10019

CCB CREDIT SERVICES INC
PO BOX 272
SPRINGFIELD, IL 62705-0272

CCCM PROJECTS LLC
175 VARICK STREET, 7TH FL
NEW YORK, NY 10014

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCI DIGITAL
2625 WEST OLIVE AVENUE
BURBANK, CA 91505

CD VIDEO MFG, INC
12650 WESTMINSTER AVE
SANTA ANA, CA 92706

CDC INTERNATIONAL SARL
70 ROUTE DE LONGWY
LUXEMBOURG L-1940 LUXEMBOURG

CDC SEFIT GROUP SPA
VIA GUALTIERO SERAFINAO 8
ROME 00136 ITALY

CDM COMPANY, INC.
12 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

CDR CREATIVE DUBBING ROME
VIA F. MARCHETTI
ROME ITALY

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CEC ENTERTAINMENT INC
4441 W. AIRPORT FREEWAY
IRVING, TX 75062

CEC FILM FS CHRISTIANSEN
CO NELSON DAVIS WETZSTEIN
233 WILSHIRE BOULEVARD
SUITE 900
SANTA MONICA, CA 90401

CECCHI GORIENTERTAINMENT EUROP
CINEMATOGRAFICA SRL
V. VALADIER 42
ROME 00193 ITALY

CEDAR LEE THEATRE
2163 LEE ROAD
CLEVELAND HEIGHTS, OH 44118

CEDAR SHERBERT
1288 W. 23RD
LOS ANGELES, CA 90007

CEDAR STREET PRODUCTIONS
74 LEONARD STREET
NEW YORK, NY 10013

CEDARS WORLD PRODUCTIONS
13351 D. RIVERSIDE DRIVE
SHERMAN OAKS, CA 91423

CEG PROTECTION AGENCY
PO BOX 1143
PASADENA, CA 91102

CELEBRITY CRUISES
LEAD, PARTNERSHIP MARKETING
1040 CARIBBEAN WAY
MIAMI, FL 33132

CELEBRITY LIMOUSINE SERVICE, INC.
2521 YELLOW SPRINGS RD
MALVERN, PA 19355

CELESTE CHADA MUSIC CONSULTING
233 BERNARD AVENUE
VENICE, CA 90291

CELESTIAL FILM ENTERTAINMENT LIMITED
8TH FLOOR, EXCHANGE TOWER
33 WANG CHIU ROAD
KOWLOON BAY, HONG KONG CHINA

CELESTIAL FILMED ENTERTAINMENT LTD.
17315 SUNSET BLVD.
PACIFIC PALISADES, CA 90272

CELESTIAL FILMED ENTERTAINMENT LTD.
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CELESTINE
ANGELIKA SCHUBERT, INC.
7250 MELROSE AVENUE
SUITE 6
LOS ANGELES, CA 90404-3309

CELLULOID DREAMS SALES SAS
2 RUE TURGOT
PARIS 75009 FRANCE

CENTENNIAL MANAGEMENT GROUP
3200 S. DECKER LAKE DRIVE
WEST VALLEY CITY, UT 84119

CENTER FOR CIVIC ENGAGEMENT
AMERICOR PROGRAM
BENTON HALL RM 405
1700 SW COLLEGE AVE
TOPEKA, KS 66621-1117

CENTER FOR COMMUNICATION
110 EAST 23RD ST
NEW YORK, NY 10010

CENTER FOR THE ADVANCED OF JEWISH
EDUCATION
4200 BISCAYNE BLVD
MIAMI, FL 33137

CENTERSTAGING, LLC
3407 WINONA AVENUE
BURBANK, CA 91504

CENTERVIEW PARTNERS LLC
31 WEST 52ND STREET
NEW YORK, NY 10019-6092

CENTRAL CALIFORNIA THEATRES COMPANY
429 CASTRO
SAN FRANCISCO, CA 94114

CENTRAL COAST SHUTTERBOOTH OF SF
5900 3RD STREET
SAN FRANCISCO, CA 94124

CENTRAL COMMUNICATIONS
11830 PIERCE STREET
RIVERSIDE, CA 92505

CENTRAL PARKING SYSTEM
5750 WILSHIRE BLVD. P1 LEVEL
LOS ANGELES, CA 90036

CENTRAL PARTNERSHIP LLC
VARSHAVSKOYE SHOSSE, 9, BUILDING 1
MOSCOW 117105 RUSSIA

CENTRAL PICTURES
6F, NO 116, HNCHUNG ST.
WANHUA DISTRICT

CENTRAL TALENT BOOKING, INC.
140 WEST 57TH STREET
NEW YORK, NY  10019

CENTRAL WYOMING COLLEGE
2660 PECK AVE
RIVERTON, WY  82501

CENTRE CINEMAS 7
1231 WOODLAND DR.
ELIZABETHTOWN, KY  42701

CENTURY DIRECT
30-00 47TH AVENUE
LONG ISLAND CITY, NY  11101-3415

CENTURY THEATRES INC
ATTN: ACCOUNTS RECEIVABLE DEPT.
3900 DALLAS PARKWAY 500
PLANO, TX  75093-7871

CERES, INC.
99 CHAUNCY STREET
6TH FLOOR
BOSTON, MA  02111

CFI
DEPT 2389
LOS ANGELES, CA  90084-2389

CGD PRODUCTIONS LTD
CO ALTMAN GREENFIED  SELVAGG
10960 WILSHIRE BLVD
LOS ANGELES, CA  90024  310 444-9044

CHACE AUDIO
201 S. VICTORY BLVD.
BURBANK, CA  91502-2349

CHACHI GONZALKES LLC
645 W. 9TH STREET
LOS ANGELES, CA  90015

CHAD A PATTERSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHAD BIRMINGHAM
91 CLEVELAND DRIVE
CROTON-ON-HUDSON, NY  10520

CHAD HUDSON EVENTS
9155 W. SUNSET BLVD
WEST HOLLYWOOD, CA  90069

CHADWICK JUSTIN
THE GLADE FARMHOUSE LOWER WAY
PADBURY
BUCKINGHAM  MK18 2AX

CHAFFE MCCALL
2300 ENERGY CENTRE
NEW ORLEANS, LA  70163-2300

CHAI, CHRISTINA
153 W. 18TH STREET
NEW YORK, NY  10011

CHAINSAW INC
940 N ORANGE DR
HOLLYWOOD, CA  90038

CHAKERES THEATRES, INC.
PO BOX 1200
SPRINGFIELD, OH  45501

CHALLENGERS BOYS  GIRLS CLUB
5029 VERMONT AVENUE
LOS ANGELES, CA  90037

CHAMBERLAIN, NISHKIAN
5120 WEST GOLDLEAF CIRCLE, STE 190
LOS ANGELES, CA  90056

CHAMPION LOCKSMITH INC.
PO BOX 1115
COMMACK, NY  11725

CHANDLER, ADAM
228 W. 15TH STREET
NEW YORK, NY  10011

CHANEL PUBLIC RELATIONS, EVENTS
ASSISTANT MANAGER
15 EAST 57TH STREET, 13TH FLOOR
NEW YORK, NY  10022

CHANG, DAVID
204 WEST 81ST STREET
NEW YORK, NY  10024

CHANG, EMMY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHANGES
88-36 77TH AVENUE
GLENDALE, NY  11385

CHANH PHUONG FILM STUDIO COMPANY LTD
69115 D2 ST WARD 25

CHANNEL 271 PRODUCTIONS LLC VICE
MEDIA LLC
49 S. 2ND STREET
BROOKLYN, NY  11211

CHANNEL FOUR INTERNATIONAL LTD.
124 HORSEFERRY RD.
LONDON  SW1P 2TX  UNITED KINGDOM

CHANNEL M, INC.
2015 S. WESTGATE AVENUE
LOS ANGELES, CA  90025

CHAPMAN JOHN DANIEL
4174 JACKSON AVENUE
CULVER CITY, CA 90232

CHAPMAN, EDWARD
A
LONDON W140JT UNITED KINGDOM

CHAPPELLE, JASON
10312 ALAMO AVENUE
LOS ANGELES, CA 90064

CHARCAS PRODUCTIONS INC
FSO MICHAEL PENA
GLENDALE, CA 91203

CHARLES AIDIKOFF SCREENING ROOM THE
ATTN: CHARLES AIDIKOFF SCREENING
ROOM
150 SOUTH RODEO DRIVE 140
LOS ANGELES, CA 90212

CHARLES FINCH
35 HEDDON STREET
LONDON W1B 4BR UNITED KINGDOM

CHARLES MCDONALD LTD
61B RIVINGTON ST
LONDON EC2A 3QQ UNITED KINGDOM

CHARLES O PRINCE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHARLES STREET COMMUNICATIONS
6 DUKE ST ST JAMESS
LONDON SW1Y 6BN UNITED KINGDOM

CHARLES THEATRE
1711 NORTH CHARLES STREET
BALTIMORE, MD 21201

CHARLES WILLIAM BUSH STUDIOS, INC.
1386 EL MIRADOR DRIVE
PASADENA, CA 91103

CHARLEY GROUP LLC THE BLIND BARBER
339 EAST 10TH STREET
NEW YORK, NY 10009

CHARLIE FOUNDATION TO HELP CURE
515 OCEAN AVE
SANTA MONICA, CA 90402

CHARLOTTE G HANSEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHARLOTTE HOFFLUND HANSEN
1315 35TH ST NW
WASHINGTON, DC 20007

CHARLOTTE JEWISH FILM FESTIVAL
INTERIM DIRECTOR, SANDRA AND LEON
LEVINE
JEWISH COMMUNITY CENTER
CHARLOTTE, NC 28226

CHARLOTTE STREET HOTEL LONDON
15-17 CHARLOTTE STREET
LONDON W1T 1RJ UNITED KINGDOM

CHARLOTTE, CARROLL

CHARM PASSION INTERNATIONAL LIMITED

CHARTCONTROL, LLC
1964 STERLING OAKS CIR.
ATLANTA, GA 30319

CHARTSCRIPT, INC.
ATTN: ROBERT NEWMAN
BEVERLY HILLS, CA 90067

CHASE CARD SERVICES
PO BOX 15153
WILMINGTON, DE 19886-5153

CHASE J PIERSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHASE, MATTHEW ROBERT
4961 NOELINE AVE
ENCINO, CA 91436

CHASE, MATTHEW
1101 12 WATERLOO STREET
LOS ANGELES, CA 90026

CHASEN COMPANY
CO PRAGER FENTON
201 E 42ND ST 3
NEW YORK, NY 10017

CHASIN, YALE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHATEAU MARMONT
8221 SUNSET BLVD
LOS ANGELES, CA 90046

CHATHAM THEATRES LLC
210 W 87TH STREET
CHICAGO, IL 60620

CHATTANOOGA FILM FESTIVAL
311 BROAD ST.
CHATTANOOGA, TN 37402

CHATTERJEE, TIARA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHAUFFEUR DRIVE SERVICES
UNIT 423 CHANNELSEA BUS CENTRE
LONDON  E15 3ND  UNITED KINGDOM

CHAUFFEUR SERVICES UNLIMITED, LLC
35-21 VERNON BLVD
LONG ISLAND CITY, NY  11106

CHAUNCY PRODUCTIONS, INC
321 S BEVERLY DRIVE, SUITE M
BEVERLY HILLS, CA  90212

CHAVIS JARVELLE DANIELS
9702 TRIBUTARY COVE
ARLINGTON, TN  38002

CHAVIZ, NICOLE
1814 N. NORMANDIE AVENUE
LOS ANGELES, CA  90027

CHECK HOOK LLC

CHEECH AND CHONG LLC.
9965 WILSHIRE BOULEVARD
BEVERLY HILLS, CA  90212

CHEEK FULL OF NUTS, INC
331 NORTH KILKEA DRIVE
LOS ANGELES, CA  90048

CHEESE CUTTERS, INC.
12441 VENTURA COURT
STUDIO CITY, GA  91604

CHEESE CUTTERS, INC.
4242 ST. CLAIR AVENUE
STUDIO CITY, CA  91604

CHEMLOU, MICKAEL
10 AVENUE JEAN CRESP
CANNES  6400  FRANCE

CHENG CHI KWONG CLEMENT

CHER COULTER INC
1918  CANYON DRIVE
LOS ANGELES, CA  90068

CHERIO CORP
41 WEST 54TH STREET
NEW YORK, NY  10019

CHERNA, BRADLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHERRY LANE MUSIC PUBLISHING
6 E 32ND ST, 11TH FL
NEW YORK, NY  10016

CHERRY, LARRY
175 HUDSON AVE.
ROOSEVELT, NY  11575

CHERRYDALE CINEMA, LLC
5970 FAIRVIEW ROAD
CHARLOTTE, NC  28210

CHESTNUT RIDGE COMMUNICATIONS
CO CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

CHEUNG, NICOLA
324 TOWER 3 HILLSBOROUGH COURT

CHI  PARTNERS
7 - 9 RATHBONE STREET
LONDON  UNITED KINGDOM

CHI, ALBERT
3419 OCEAN DRIVE
MANHATTAN BEACH, CA  90266

CHI, ROBERT YEE-SIN
919 LEVERING AVENUE
LOS ANGELES, CA  90024

CHIC ARTIST PTY LTD

CHIC EVENTS
411 W. 5TH ST
LOS ANGELES, CA  90013

CHICAGO CUBS
1060 W ADDISON ST
CHICAGO, IL  60613

CHICAGO PROFESSIONAL SPORTS LIMITED
PARTNERSHIP
1901 WEST MADISON
CHICAGO, IL  60612

CHICAGO RECORDING COMPANY AUDIO
PROPERTIES INC
232 EAST OHIO STREET
CHICAGO, IL  60611

CHILD MIND INSTITUTE
162 WEST 56TH ST
NEW YORK, NY  10019

CHILD, CHARLOTTE  MISS CJCASO
LONDON  W13 9EO  UNITED KINGDOM

CHILDRENS BOOK COUNCILCNO 37/20
12 WEST 37TH STREET 2ND FLR
NEW YORK, NY

CHILDRENS CREATIVE WRITING CAMPAIGN
111 JOHN STREET
NEW YORK, NY  10038

CHILDRENS HEALTHCARE OF ATLANTA
FOUNDATION INC
1687 TULLIE CIRCLE NE
ATLANTA, GA  30329

CHILDRENS HEALTHCARE OF ATLANTA
FOUNDATION
1577 NORTHEAST EXPRESSWAY
ATLANTA, GA  30329

CHILDRENS HOSPITAL LOS ANGELES
4650 SUNSET BLVD
LOS ANGELES, CA  90027

CHILDRENS MUSEUM OF THE ARTS
182 LAFAYETTE STREET
NEW YORK, NY  10013

CHILNICK, JEREMY
1594 2ND AVE.
NEW YORK, NY  10028

CHINESE THEATRES, LLC
6925 HOLLYWOOD BLVD
HOLLYWOOD, CA  90028

CHIPMAN CORPORATION
2250 SOUTH YALE STREET
SANTA ANA, CA  92704

CHIPOTLE
1936 GATEMONT DR
CHESTERFIELD, MO  63017

CHIPPER PRODUCTIONS, INC.
15821 VENTURA BLVD
ENCINO, CA  91436

CHIPS NY, LLC
400 BEDFORD AVE
BROOKLYN, NY  11249

CHISEL PIXEL PRODUCTIONS
14013 RUNNYMEDE ST
VAN NUYS, CA  91405

CHIULLAN, MOISES
6011 AVERY ISLAND AVE
AUSTIN, TX  78727

CHOCTAW CASINOS  RESORT
PO BOX 1909
DURANT, OK  74702

CHOCTAW, INC.
3435 OCEAN PARK BLVD.
SANTA MONICA, CA  90405

CHOI, LINDA
825 S. WINDSOR BLVD.
LOS ANGELES, CA  90005

CHOJNOWSKI, BRIAN
525 SOUTH DEARBORN STREET
CHICAGO, IL  60605

CHONG  CHONG ENTERTAINMENT LLC
1625 CASALE ROAD
PACIFIC PALISADES, CA  90272

CHOP SHOP ENTERTAINMENT LLC
2514 CHANDLER BLVD
BURBANK, CA  91505

CHOPARD  CIE S.A.
8-RUE DE VEYROT
MEYRIN  1217  SWITZERLAND

CHOW TAI TOOK NOMINEE LTD.
31 F NEW WORLD TOWER 1
HONG KONG  CHINA

CHRIS BAILEY
27284 RIVERVIEW LANE
VALENICA, CA  91354

CHRIS KONG
447 W 43RD ST
NEW YORK, NY  10036-5336

CHRIS WILLIAMSON
6100 LOCKHURST DRIVE
WOODLAND HILLS, CA  91367

CHRIS, STONE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

CHRISTA OKKERSEN
18 QUAI JEAN-CHARLES REY
MONACO

CHRISTENSEN, MILLER, FINK,
JACOBS,GLASER
10250 CONSTELLATION BLVD.
LOS ANGELES, CA  90067

CHRISTIAN DIOR COUTURE
11 BIS RUE FRANCOIS 1ER
PARIS  75008  FRANCE

CHRISTIAN TORPE
HELGOLANDSGADE 6A, 4H
KOBENHAVN 1653 DENMARK

CHRISTIANSON, JESPER NICOLAJ
CO NELSON DAVIS WETZSTEIN
233 WILSHIRE BOULEVARD
SUITE 900
SANTA MONICA, CA 90401

CHRISTIE DIGITAL SYSTEMS USA INC
10550 CAMDEN DRIVE
CYPRESS, CA 90630

CHRISTIEAIX, INC.
55 MADISON AVENUE
MORRISTOWN, NJ 07960

CHRISTINA M BLAZEK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTINA MATTHAEUS
STREITFELDSTRASSE 9
MUNICH 81673 GERMANY

CHRISTINA TASOOJI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTINE BERGREN MUSIC CONSULTING
512 MAIN STREET
EL SEGUNDO, CA 90245

CHRISTINE CHAMPAGNE
502 E 12TH ST
NEW YORK, NY 10009

CHRISTON, TUCKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTON, TUCKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTOPHER AND DANA REEVE
FOUNDATION
636 MORRIS TURNPIKE, STE 3A
SHORT HILLS, NJ 07078

CHRISTOPHER BROWNE
5910 AUCKLAND AVE
NORTH HOLLYWOOD, CA 91601

CHRISTOPHER D. HOLMES
5355 CARTWRIGHT AVENUE
NORTH HOLLYWOOD, CA 91601

CHRISTOPHER DAVID JOHNSON
2922 W 78TH PLACE
INGLEWOOD PLACE, CA 90305

CHRISTOPHER J CORONADO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTOPHER JAMES VIDES
1762 MADISON PLACE
BROOKLYN, NY 11229

CHRISTOPHER KANCHANANON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTOPHER PATRICK GORE
301 PLEASANT ST 3
LOS ANGELES, CA 91101

CHRISTOPHER R SALERNO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTOPHER ROSE
410 CLINTON AVENUE
BROOKLYN, NY 11238

CHRISTOPHER SEO
625 N. SYCAMORE AVE.
LOS ANGELES, CA 90036-2035

CHRISTOPHER STONE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CHRISTOPHER THORNTON
1325 N PLACENTIA AVE
FULLERTON, CA 92831

CHRISTOPHER, ADAM
ALBERTO DUENAS
NORTH HOLLYWOOD, CA 91606

CHRISTY RILLING STUDIO
307 WEST 38TH STREET, STE 102
NEW YORK, NY 10018

CHRYSALIS MUSIC PUBLISHING LLC
8447 WILSHIRE BLVD, STE 400
BEVERLY HILLS, CA 90211

CHRYSALLIS MUSIC PUBLISHING LLC
8500 MELROSE AVENUE
LOS ANGELES, CA 90069

CHRYSLER
1000 CHRYSLER DR.
AUBURN HILLS, MI 48326-2766

CHSP LOS ANGELES II LLC ABA ACE HOTEL
DOWNTOWN LOS ANGELES
1997 ANNAPOLLS EXCHANGE PARKWAY
ANNAPOLLS, MD 21401

CHU, MARGARET
666 GREENWICH ST
NEW YORK, NY 10014

CHU'S VIEW FIRM, LTD.
PO BOX 12066
ABERDEEN AB15 6WW UNITED KINGDOM

CHUCK DIMARO ENTERPRISES
5955 DONNA AVENUE
TARZANA, CA 91356

CHUCKS PARKING SERVICES, INC.
13437 VENTRUA BLVD.
SHERMAN OAKS, CA 91423

CHUNG ASSOCIATES LLC
DBA CASHMERE AGENCY
12530 BEATRICE ST
LOS ANGELES, CA 90066

CHUNG KING HOUSE OF METAL, INC.
170 VARICK STREET
NEW YORK, NY 10013

CHUTE DAVID, C.
708 S. MARIPOSA AVENUE
LOS ANGELES, CA 90005

CHUTLANGTONG, SARAH
31-33 36TH STREET
ASTORIA, NY 11106

CIBC
ATTN: RASTKO MILADINOVIC
199 BAY STREET, 4TH FLOOR
TORONTO, ON M5L 1A2 CANADA

CIERNO DESIGNS
198 WITHERS STREET
BROOKLYN, NY 11211

CIGNA WORLDWIDE INSURANCE CO
PO BOX 15050
WILMINGTON, DE 19850-5050

CIM HH RETAIL, LP
6801 HOLLYWOOD BLVD.
LOS ANGELES, CA 90028

CIMARRON GROUP
6855 SANTA MONICA BLVD
HOLLYWOOD, CA 90038

CINE COLOMBIA S.A.
CARRERA 13, NO 38-85
BOGOTA, D.C. COLUMBIA

CINE MAGNETICS INC
9 W. BROAD ST
STAMFORD, CT 06902

CINE MOSIAC INC
130 WEST 25TH STREET
NEW YORK, NY 10001

CINE QUANON
7F 33-7 UDAGAWA-CHO
SHIBUYA-KU JAPAN

CINE QUEBEC

CINE SERVE LTD
FLAT 2 CANNAUGHT HOUSE
CANNAUGHT PLACE
LONDON W2 2ET UNITED KINGDOM

CINE, VIDEO Y TV S.A DE C.V.
GOBERNADOR VICENTE EQUIA NO. 24
COLONIA SAN MIGUEL CHAPULTEPEC
MEXICO D.F. C.P. 11850 MEXICO

CINEA, INC.
11710 PLAZA AMERICAS DRIVE
RESTON, VA 20190

CINEART
CHAUSSEE DE HAECHT, 270
B-1030 BRUSSELS BELGIUM

CINE-BYTE IMAGING, INC.
543 RICHMOND STREET W.
TORONTO, ON M5V 1Y6 CANADA

CINECAM INC.
44 ELM STREET
MORRISTOWN, NJ 07960

CINEDIGM DIGITAL CINEMA CORP
PO BOX 26606
NEW YORK, NY 10087

CINEDIGM DIGITAL FUNDING I, LLC
P.O. BOX 100346
PASADENA, CA 91189

CINE-FILM CARS
19 ORCHARD GROVE
CHALFONT ST PETER SL9 9EU UNITED
KINGDOM

CINELIT REPRESENTATIVE
23403 LANE COURT
SANTA CLARITA, CA 91354

CINELUME POST PRODUCTION INC
1818 SHEBROOK STREET WEST
MONTREAL, QC HSH IE4 CANADA

CINEMA 1 THEATER
PO BOX 303
SUSSEX, WI 53089

CINEMA 21 INC.
CO CINEMA 21
616 NW 21ST AVE
PORTLAND, OR  97209

CINEMA AND PRODUCTIONS LTD
82 JEFFERSON ST
BROOKLYN, NY  111206

CINEMA CENTRO DOMINICANO, S.A.
P.O. BOX 19116
SAN JUAN, PR  00910

CINEMA CITY CZECH, S.R.O.
ARKALYCKA 9513
14900 PRAHA
11-HAJE  CZECHIA

CINEMA CONCEPTS THEATRE SERVICE
COMPANY, INC.
2030 POWERS FERRY ROAD
ATLANTA, GA  30339

CINEMA HOLLYWOOD
ATTN: RUTH DANIELS
100 E MAPLE RD
TROY, MI  48099-0841

CINEMA JV BANGOR, LLC
58 CAMBRIDGE PARKWAY
CAMBRIDGE, MA  02142

CINEMA NAPA VALLEY
PO BOX 10994
NAPA, CA  94581

CINEMA PICTURES
CHANH PHUONG CO., LTD
69115 DURONG D2, PHURONG 25
BINH THANH
HO CHI MINH  VIETNAM

CINEMA PROPERTIES GROUP
251 S. MAIN STREET
LOS ANGELES, CA  90012

CINEMA SCENE MARKETING  PROMOTIONS
LLC
9200 INDIAN CREEK PKWY
OVERLAND PARK, KS  66210

CINEMA SERVICE
43-1 JOOJA DONG CHUNG KU
SEOUL  100-2-40  SOUTH KOREA

CINEMA SOCIETY FSO ANDREW SAFFIR
11 EAST 76TH STREET
NEW YORK, NY  10021

CINEMA SUPPLY COMPANY
502 S. MARKET STREET
MILLERSBURG, PA  17061

CINEMA TECHNOLOGY SERVICES LLC
PO BOX D-400
POMONA, NY  10970-0484

CINEMA V OF ISHPEMING, LLC
DBA COUNTRY VILLAGE CINEMA V
1120 COUNTRY LN
ISHPEMING, MI  49849

CINEMA VILLAGE CINEMART
CO ALPINE CINEMAS
6817 5TH AVE
BROOKLYN, NY  11220

CINEMAC
AV 15 NO 120-81 OFC 501
BOGOTA  COLUMBIA

CINEMACON
60 CUTTER MILL ROAD
GREAT NECK, NY  11021

CINEMACON, LLC
NATIONAL ASSOC OF THEATRE OWNERS
750 FIRST STREET, NE STE 1130
WASHINGTON, DC  20002

CINEMAGIC
779 PORTLAND ROAD
SACO, ME  04072

CINEMANIA GROUP
ROJCEVA ULICA 1,
LJUBLJANA  SI-1000  SLOVENIA

CINE-MANIC PRODUCTIONS, INC.
150 S. RODEO DRIVE
BEVERLY HILLS, CA  90212

CINEMANSON MARKETING  DISTRIBUTION
CORP
5 RIVERCREST ROAD
BRONX, NY  10471-1236

CINEMARK USA INC
3900 DALLAS PARKWAY
PLANO, TX  75093

CINEMASCORE
8812 RAINBOW RIDGE DRIVE
LAS VEGAS, NV  89117

CINEMATHEQUEDANISH FILM INSTITUTE
GOTHERSGADE 55
COPENHAGEN K  DK 1123  DENMARK

CINEMATOGRAFICA BLANCICA
3RA AVE LAS DELICIAS
EDIF LAS DELICIAS, PB
CARACAS

CINEPLEX ENTERTAINMENT LP
1303 YONGE STREET
TORONTO, ON  M4T 2Y9  CANADA

CINEPLEX S.A.
DIAGONAL 76BIS
NO 29C-24
BOGOTA  COLUMBIA

CINEPLEX, INC.
16006 OPAL CREEK DRIVE
WESTON, FL  33331

AV. GUILLERMO GONZALES
CAMARENA NO. 1600
CIUDAD SANTA FE  CP 01210  MEXICO

27 ORE MINE ROAD
LAKEVILLE, CT  06039

CINES UNIDOS
NUCLEO EJECUTIVO LA PIRAMIDE
PLANTA ALTA, OFC. 1 ENTRE
PRADOS DEL ESTE CARACAS  1080
VENEZUELA

CINESERVE
SOLAR HOUSE
915 HIGH ROAD
FINCHLEY  N12 8QJ  UNITED KINGDOM

CINESKY PICTURES LLC
8560 W. SUNSET BOULEVARD
SUITE 500
LOS ANGELES, CA  90069

CINESTEREO
FRANCE

CINETEX, INC.
PO BOX 100
DAINGERFIELD, TX  75638

CINETIC MEDIA LLC
555 WEST 25TH STREET
NEW YORK, NY  10001

CINETIC MEDIA, INC.
555 WEST 25TH  STREET
NEW YORK, NY  10001

CINETRAX, INC.
8033 SUNSET BLVD STE 400
LOS ANGELES, CA  90046

CINETYP, INC.
843 SEWARD STREET
HOLLYWOOD, CA  90038

CINEVISION CORPORATION
3300 N.E. EXPRESSWAY
ATLANTA, GA  30341

CINIC PRODUCTIONS INC
5301 BEETHOVEN ST
LOS ANGELES, CA  90066

CINIC PRODUCTIONS INC
CO SHIRLEY TALAMAS
5300 BEETHOVEN ST
LOS ANGELES, CA  90066

CINQUE, ADAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CINTHIA M. MOORE MAKE ARTIST L.P.
5446 CHEENA DRIVE
HOUSTON, TX  77096

CINTRAX, INC.
8033 SUNSET BOULEVARD
LOS ANGELES, CA  90046

CIP 55

CIRCLE ASSOCIATES LTD
3323 MARBLE FRONT ROAD
CALDWELL, ID  83605

CIRCLE CINEMA FOUNDATION
10 SOUTH LEWIS
TULSA, OK  74104

CIRCLE OF CONFUSION PRODUCTIONS, LLC
9200 SUNSET BLVD.
LOS ANGELES, CA  90069

CIRCLE OF FIFTHS MUSIC, LLC
7 WINDY KNOLL COURT
GRAPEVINE, TX  76051

CISION US, INC.
332 S. MICHIGAN AVENUE
CHICAGO, IL  60604

CIT GROUP COMMERCIAL SERVICES INC,
THE
PO BOX 1036
CHARLOTTE, NC  28201-1036

CIT LENDING SERVICES CORPORATION
505 FIFTH AVENUE
NEW YORK, NY  10017

CIT
ATTN: WADE LAYTON
11 W. 43RD ST, 13TH FLOOR,
NEW YORK, NY  10036

CITADEL CINEMAS, INC.DBA CINEMAS 1,23
LINDA HOGARTY
NEW YORK, NY  10003

CITE DE LA MUSIQUE - PHILHARMONIE DE
PARIS
221, AVENUE JEAN-JAURES
PARIS CEDEX 19  75935  FRANCE

CITIBANK, N.A.
15233 VENTURA BLVD
SHERMAN OAKS, CA  91403

CITICORP CREDIT SERVICES INC (USA)
ANTHONY.BAUCICAUTCITI.COM
1, COURT SQUARE
LONG ISLAND CITY, NY  11101

CITIVIEW AUDIO VISUAL LTD
30 ROCKEFELLER PLAZA
NEW YORK, NY  10112

CITIZENS FIRE EDUCATION FUND
930 EAST 50TH ST
CHICAGO, IL  60615

CITRIX SYSTEMS, INC.
PO BOX 931686
ATLANTA, GA  31193-1686

CITROEN WOLF COMMUNICATIONS
10 EAST 38TH STREET
NEW YORK, NY  10016

CITY BAKERY OF CALIFORNIA, THE
225 26TH STREET
SANTA MONICA, CA  90402

CITY CINEMAS LLC
LINDA HOGARTY
181-189 2ND AVE
NEW YORK, NY  10003

CITY HALL RECORDS
101 GLACIER POINT SUITE C
SAN RAFAEL, CA  94901

CITY KITCHEN
950 S. FLOWER ST.
LOS ANGELES, CA  00114

CITY NATIONAL BANK, A NATIONAL BANKING
ASSOCIATION
400 NORTH ROXBURY DRIVE
SUITE 400
BEVERLY HILLS, CA  90210

CITY OF BEVERLY HILLS
CITY TREASURER
HOWARD S FISHER
455 NORTH REXFORD DRIVE
BEVERLY HILLS, CA  90210-4817

CITY OF HOPE MUSIC  ENTERTAINMENT
1055 WILSHIRE BLVD, 12TH FLR
LOS ANGELES, CA  90017

CITY OF LA
PO BOX 30420
LOS ANGELES, CA  90030

CITY OF LAGUNA BEACH
505 FOREST AVENUE
LAGUNA BEACH, CA  92651

CITY OF LOS ANGELES DEPT OF FIRE
200 N MAIN STREET, RM 1620
LOS ANGELES, CA  90012

CITY ON FIRE LLC
4701 GREENRIDGE TERRACE
AUSTIN, TX  78745

CITY ROOM CREATIVE LLC
6363 WILSHIRE BLVD
LOS ANGELES, CA  90048

CITY SPRINT UK LTD.
TDK HOUSE, 2ND FLOOR
5-7 QUEENSWAY REDHILL
REDHILL  RH1 - 1YB  UNITED KINGDOM

CITY WINERY CHICAGO
PROGRAM DIRECTOR
1200 W RANDOLPH ST
CHICAGO, IL  60607

CITYWIDE SEWER  DRAIN SERV CORP
PO BOX 350
CARLE PLACE, NY  11514

CIVIC ENTERTAINMENT GROUP
470 PARK AVENUE SOUTH
NEW YORK, NY  10016

CIW CONSULTING LLC JAMES A. WIATT
1880 CENTURY PARK EAST
LOS ANGELES, CA  90067

CJ 4DPLEX AMERICAS, LLC
5700 WILSHIRE BLVD.
LOS ANGELES, CA  90036

CJ CGV AMERICA LA, LLC
5670 WILSHIRE BLVD
LOS ANGELES, CA  90036

CJ EM CORPORATION
17TH FLOOR
MAPO-GU
SEOUL  SOUTH KOREA

CJ ENTERTAINMENT
5700 WILSHIRE BLVD
SUITE 550
LOS ANGELES, CA  90036

CLAPS, LUANN
CO KELLER  VANDERNOTH INC
NEW YORK, NY  10010

CLARIDES HOTEL
BROOK ST
MAYFAIR
LONDON  W1K 4HR  UNITED KINGDOM

CLARIVATE ANALYTICS COMPUMARKINC
PO BOX 71892
CHICAGO, IL  60694-1892

CLARK FILM CO INC
8742 LONE STAR ROAD
JACKSONVILLE, FL  32211

CLARK LOVERRO LLC.
165 EAST 66TH STREET
NEW YORK, NY  10065

CLARK, LAUREN
1170 SHORELINE DRIVE
SAN MATEO, CA  94404

CLARKLOGAN
15809 NE 92ND STREET
VANCOUVER, WA  98682

CLARKE, AMY
570 MAGNOLIA AVENUE
CORONA, CA  92879

CLARKE, GERALD

CLARKEY PRODUCTIONS LTD
BERKELEY SQUARE  MAYFAIR BRANCH

CLAS INFORMATION SERVICES
2020 HURLEY WAY
SACRAMENTO, CA  95825

CLASSIC CHAUFFEUR COMPANY, INC.
540 NW FIFTH AVENUE
PORTLAND, OR  97209

CLASSIC CINEMAS
603 ROGERS STREET
DOWNERS GROVE, IL  60515

CLASSIC MEDIA LLC
85 FIFTH AVE
NEW YORK, NY  10003

CLASSIC MOVIE IMAGES
DAVID BENTON COOK
BENSON, NC  27504

CLASSIC PARTY RENTALS
8476 STELLAR DRIVE
CULVER CITY, CA  91367

CLASSIFICATIONANDRATING
ADMINISTRATION
15301 VENTURA BOULEVARD
SHERMAN OAKS, CA  91403

CLASSIFIED SOLUTIONS GROUP, INC.
PO BOX 1542
NEW YORK, NY  10101-1542

CLASSIFIED
CO FIELDFISHER
ATTN JILL GREENFIELD, PARTNER
RIVERBANK HOUSE, 2 SWAN LANE
LONDON  UNITED KINGDOM

CLAUDIA H SHIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CLAUDIA PUIG
2327 HOLLISTER TERRACE
GLENDALE, CA  91206

CLAUDIA STEINBERG
8 GRAMERCY PARK S.
NEW YORK, NY  10003

CLAWSON, TIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CLAY AND ASSOCIATES, LLP
ALEXANDER HOUSE
WORCESTERSHRE  UNITED KINGDOM

CLAY LACY AVIATION
7435 VALJEAN AVE
VAN NUYS, CA  91406

CLAYMAN  ROSENBERG LLP
305 MADISON AVE
NEW YORK, NY  10165

CLAYTON MERRY
5600 COLISEUM STREET
LOS ANGELES, CA  90016

CLEAN FUN PROMOTIONAL MARKETING, LLC
3187 PULLMAN STREET
COSTA MESA, CA  92626-3320

CLEANOLOGY
HOUSE 7 LION YARD
CLAPHAM
LONDON  SW4 7NQ  UNITED KINGDOM

CLEAR CHANNEL BROADCASTING, INC
FILE  56107
LOS ANGELES, CA  90074-6107

CLEAR CHANNEL OUTDOOR, INC

CLEAR CHANNEL TAXI MEDIA, INC
2880-B MEADE AVENUE
LAS VEGAS, NV  89102

CLEAR PICTURES, INC.
FSO ELIZABETH FOWLER
STUDIO CITY, CA  91604

CLEARBLACK
227755 BRANDYWINE DR
CALABASAS, CA  91302

CLEARVIEW CINEMA GROUP INC
200 PARK AVE
FLORHAM PARK, NJ 07932

CLEARVIEW PRODUCTIVE SERVICES INC
5419 HOLLYWOOD BLVD, STE C
LOS ANGELES, CA 90027

CLEMENT, CHENG

CLEMENTS, CLIFFORD
5301 SPRING VALLEY ROAD
DALLAS, TX 75205

CLEMSON UNIVERSITY
210 HENDRIX STUDENT CENTER
CLEMSON, SC 29634

CLEVER SCALE, INC.
PO BOX 822
HAVERTOWN, PA 19083

CLIENTS FIRST
84 ELM STREET
WESTFIELD, NJ 07090

CLIFFORD, SARAH
CO SARAH J CLIFFORD
CANYON COUNTRY, CA 91387

CLIFTONS REPUBLIC
648 S. BROADWAY
LOS ANGELES, CA 90014

CLINE, MORGAN E
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CLINTON BENNETT
315 MONTANA AVENUE
SANTA MONICA, CA 90403

CLIP AND STILL
1112 MONTANA AVENUE
SANTA MONICA, CA 90403

CLM NY LLP
100 GRAND ST
NEW YORK, NY 10013

CLMC - MULTIMEDIA, SA
RUA DE SANTO AMARO A ESTRELA
N17A
LISBON 1249-028 PORTUGAL

CLOHESSY ASSUMPTA
99 HAWTHORNE ST
BROOKLYN, NY 11225

CLOSER PRODUCTIONS PTY LTD
54A HIGH STREET
KENSINGTON, SOUTH AUSTRALIA 5068
AUSTRALIA

CLOUD NINE THEATER PARTNERS, LLC
6632 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48301

CLOUD NINETEEN MEDIA INC.
3767 OVERLAND AVENUE
LOS ANGELES, CA 90034

CLOUDRED MULTIMEDIA LLC
594 BROADWAY, STE 611
NEW YORK, NY 10012

CLOUTIER REMIX
2632 LA CIENEGA AVENUE
LOS ANGELES, CA 90034

CLOUTIER TALENT AGENCY
1026 MONTANA AVE
SANTA MONICA, CA 90403

CLOUTIER, JULIE
29 AVENUE C
NEW YORK, NY 10009

CLOUTIER, OCONNOR AND ASSOCIATES
32 UNION SQUARE EAST
NEW YORK, NY 10003

CLOVERDALE CAR
169 BAY 17TH ST
BROOKLYN, NY 11214

CLOVERLAND CINEMAS
932 E. CLOVERLAND
IRONWOOD, MI 49938

CLS WORLDWIDE CHAUFFEURED SRVS
PO BOX 826152
PHILADELPHIA, PA 19182

CLUB MARBEUF

CLYDE IS HUNGRY FILMS, INC.
2049 CENTURY PARK EAST
LOS ANGELES, CA 90067

CMC CONTENT CORPORATION
15F. NO. 53
MING CHUAN WEST ROAD
TAIWAN R.O.C. TAIWAN

CMS CAMERON MCKENNA NABARRO
OLSWANG LLP
CANNON PLACE
78 CANNON STREET
LONDON EC4N 6AF UNITED KINGDOM

CNN
10 COLUMBUS CIRCLE
NEW YORK, NY  10019

MF PLAZA PARK & PRODUCTIONS, INC
28 AVENUE AT PORT IMPERIAL
WEST NEW YORK, NJ  07093

21 RUE JEAN PEIRRETIMBAUD
PARIS 75011  FRANCE

COALITION FOR QUALITY CHILDRENS MEDIA
112 WEST SAN FRANCISCO STREET
SANTA FE, NM  87501

COAST TO COAST TALENT GROUP, INC.
3350 BARHAM BLVD.
LOS ANGELES, CA  90068

COAT TALE PRODUCTIONS, LLC
CO FOUNDRY LITERARY ,EDOA LLC
33 WEST 17TH STREET
PENTHOUSE
NEW YORK, NY  10011

COATES, MEGAN
18228 BIRNHAM AVE
BATON ROUGE, LA  70810

COBB THEATRES III,  LLC
2000-B SHOUTHBRIDGE PARKWAY
BIRMINGHAM, AL  35209

COBRASNAKE MARKETING, LLC
1147 N. SYCAMORE AVE.
LOS ANGELES, CA  90038

COCOAPLEX CINEMA
1150 COCOA AVENUE
HERSHEY, PA  17033

COCONUT GROVE CINEMA LLC
355 W DUNDEE RD
BUFFALO GROVE, IL  60089

CODE AND THEORY
CO ANCHIN, BLOCK  ANCHIN LLP
1375 BROADWAY
NEW YORK, NY  10018

CODEGLUE B.V
SCHIEKADE 13G-6A
ROTTERDAM  3013 BR  THE NETHERLANDS

CODY, CHRISTAL
10987 BLUFFSIDE DRIVE
STUDIO CITY, CA  91604

CO-ED FILMS, INC.

CO-ED PRODUCTIONS
1231 PRYTANIA ST
NEW ORLEANS, LA  70130

COFFEE CLUB UK LTD.
368-372 BALLARDS LANE
LONDON  N120EE  UNITED KINGDOM

COFFEE DISTRIBUTING CORP
200 BROADWAY
GARDEN CITY PARK, NY  11040-0604

COGANS PRODUCTIONS LLC
800 RICHARD ST
NEW ORLEANS, LA  70130

COGHLAN CROWSON, LLP
PO BOX 2665
LONGVIEW, TX  75606-2665

COHEN FILM COLLECTION
750 LEXINGTON AVENUE
NEW YORK, NY  10022

COHEN L ROY
59 EAST 54TH SUITE 94
NEW YORK, NY  10022

COHEN LANS LLP
885 THRID AVENUE
NEW YORK, NY  10022

COHEN MARIE ALEXANDRA
3426 MADERA AVENUE
LOS ANGELES, CA  90039

COHEN, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COHEN, MATTHEW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COHEN, ROBERT
1331 HAVENHURST DRIVE
WEST HOLLYWOOD, CA  90046

COHEN, TONY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COHENCA, GREGG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COHL E. KATZ
1023 HULLS HWY COTTAGE
SOUTHPORT, CT  06890

COHN, AMY
14 EAST 37TH STREET
NEW YORK, NY 10016

COLAHUSSO, GLEN
46 TELLER AVENUE
BEACON, NY 12508

COLBAL OMBIA
22537 FRIAR STREET
WOODLAND HILLS, CA 90069

COLBECK CAPITAL MANAGEMENT LLC
888 7TH AVE
NEW YORK, NY 10106

COLBERT, QUANTRELL
120 BLUE RIDGE WAY
FAYETTEVILLE, GA 30215

COLD OPEN INC
1313 INNES PL
VENICE, CA 90291

COLDWELL BANKER COMMERICAL
WESTMAC
1515 SOUTH SEPULVEDA BOULEVARD
LOS ANGELES, CA 90025

COLE, RACHEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COLE, RACHEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COLEMAN, REBECCA

COLEMAN, WAVERLY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COLGERS - EMI MUSIC INC.
810 SEVENTH AVENUE
NEW YORK, NY 10019

COLGIN SARA JANE
906 PARKMAN AVE.
LOS ANGELES, CA 90026

COLIMBERTI, LIBERO
11 SANDFORD WALK
SE14 6NB
LONDON UNITED KINGDOM

COLLAGE FLORAL DESIGN EVENTS
3617 EASTHAM DRIVE
CULVER CITY, CA 90232

COLLEEN S. KELSEY
49 MENAHAN STREET
BROOKLYN, NY 11221

COLLEGE OF SANTA FE

COLLIER ENTERPRISES LLC SPRING
STADIUM 4 THEATRE
27915 OLD STATE ROAD 145
FRENCH LICK, IN 47432

COLLIERS INTERNATIONAL HOLDING USA
INC
666 FIFTH AVE
NEW YORK, NY 10103

COLLIN CREIGHTON

COLLINS PETER
7 NEVILL CLOSE
HANSLOPE
MILTON KEYNES MK19 7NY UNITED
KINGDOM

COLLINS SPECIAL SERVICES, INC.
2530 30TH ROAD
ASTORIA, NY 11102

COLLINS, ALYSSA
165 HOOVER DR.
CRESSKILL, NJ 07626

COLONIAL COACH LINES INC
1600 JAMES DR
MOUNT PROSPECT, IL 60056

COLOR BY PERGAMENT, LLC
PO BOX 51011
NEWARK, NJ 07101-5111

COLOR COMPANY LTD., THE
1 CURZON STREET
LONDON W1J 5HD UNITED KINGDOM

COLOR IMAGES COPY PRINT
2320 WEST OLIVE AVE
BURBANK, CA 91506

COLORADO CINEMA GROUP, LLC
6696 S. PARKER ROAD
AURORA, CO 80016

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0008

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO  80217-0087

COLOR BOX PRODUCTIONS LLC
32 BROOKS AVE
VENICE, CA  90291

COLOR ZONE
4357 PARK ROAD
BENICIA, CA  94510

COLPIX MUSIC, INC. BMI
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

COLSON HICKS EIDSON, P.A
255 ALHAMBRA CIRCLE
CORAL GABLES, FL  33134-5008

COLT FILMS, INC.
5700 WILSHIRE BLVD. SUITE 600N
LOS ANGELES, CA  90036-3649

COLT FILMS, INC.
6901 WEST 70TH STREET
SHREVEPORT, LA  71129

COLUM J BARBATO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

COLUMBIA PICTURES INDUSTRIES, INC
10202 WEST WASHINGTON BLVD
SENIOR EXECUTIVE DIRECTOR
BUSINESS AFFAIRS ADMINISTRATION
CULVER CITY, CA  90232

COLUMBIA RECORDS
ATTN: GARY WONG
550 MADISON AVENUE
NEW YORK, NY  10022-3211

COMCAST SPOTLIGHT
ATTN: DIANE MAGIERA
5 TIMES SQUARE
9TH FLOOR
NEW YORK, NY  10036

COMCAST
PO BOX 34696
SEATTLE, WA  98124-1696

COMCAST
PO BOX 34878
SEATTLE, WA  98124-1878

COMCAST
PO BOX 660702
DALLAS, TX  75266-0702

COMDATA CORPORATION
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COME DRINK WITH ME
99 HUDSON ST 4TH FL
NEW YORK, NY  10013

COMEDIANS IN CARS LLC

COMEDY PARTNERS
ATTN: SR VP  GENERAL COUNSEL,
BUSINESS  LEGAL AFFAIRS
2049 CENTURY PARK E, STE 4000
LOS ANGELES, CA  90067

COMEDY PARTNERS
ATTN: SR VP  GENERAL COUNSEL,
BUSINESS  LEGAL AFFAIRS
345 HUDSON ST, 9TH FL
NEW YORK, NY  10014

COMERCIALIZADORA BF LIMITADA
AV. OSSA 655 4TO PISO
LA REINA  SANTIAGO

COMERICA BANK ENTERTAINMENT GROUP
2000 AVENUE OF THE STARS
2ND FLOOR
LOS ANGELES, CA  90067

COMERICA BANK FOR SECURED PARTIES
FBO AXONFILM FINANCE
9350 WILSHIRE BLVD
LOS ANGELES, CA  90024

COMERICA BANK
ATTN: BARRY COHEN
2321 ROSECRANS AVE., SUITE 5000
EL SEGUNDO, CA  90245

COMERICA BANK
ATTN: DEREK RIEDEL
2000 AVENUE OF THE STARS
SUITE 210
LOS ANGELES, CA  90067

COMIC CAN INTERNATIONAL, INC.
8340 ALLISON AVENUE
LOS ANGELES, CA  91941

COMING UP INC
100 E JEFRY BLVD STE J
DEER PARK, NY  11729

COMMCINEMA
31510 ANACAPA VIEW DR.
MALIBU, CA  90265

COMMENTARY, INC
165 EAST 56 STREET
NEW YORK, NY  10022

COMMERCIAL LAB ENTERPRISES
270 SWINTON AVE
BRONX, NY  10465

COMMERCIAL LOAN OPERATIONS

COMMISSIONER OF MOTOR VEHICLES
REG RENEWAL CENTER
321 MAIN ST
UTICA, NY  13501

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BLVD
HARTFORD, CT  06103

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
ATTN OFFICE OF COUNSEL
BUILDING 9 W A HARRIMAN CAMPUS
ALBANY, NY  12227

COMMON GOOD FILMS SERIES
712 6TH ST.
BROOKINGS, SD  57006

COMMONWEALTH OF MASSACHUSETTS
DEPT. OF REVENUE
BOSTON, MA  02204

COMMONWEALTH OF PENNSYLVANIA
400 NORTH ST
HARRISBURG, PA  17120

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: WANDA VAZQUEZ GARCED
SECTION 902192
SAN JUAN, PR  00902-0192

COMMONWEALTH WORLDWIDE
CHAUFFEURED TRANSPORTATION
250 EVERETT STREET
BOSTON, MA  02134

COMMUNICATION GROUP TCG
268 BUSH ST 4040
SAN FRANCISCO, CA  94104

COMMUNICORE VISUCAL COMMUNICATIONS
2271 COLE STREET
BIRMINGHAM, MI  48009

COMMUNIFY
643 MAGAZINE STREET
NEW ORLEANS, LA  70130

COMMUNISIS TRANSACTIONAL PRINT
SERVICES
TRAFFORD WHARF ROAD
MANCHESTER  M17 1HE  UNITED KINGDOM

COMMUNITIES IN SCHOOLS OF LOS
ANGELES INC
CO CAA 2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

COMMUNITY BANK LIST CB LIST
ENTERPRISES
1098 GREEN STREET
ROSWELL, GA  30075

COMMUNITY PARTNERS FBO WRITERS BLOC
1000 NORTH ALAMEDA STREET, STE 240
LOS ANGELES, CA  90012

COMMUNITY PROGRAMS  LUCILE PACKARD
CHILDRENS HOSPITAL STANFORD
4100 BOHANNON DR.
MENLO PARK, CA  94025

COMPAGNIE AZUREENNE DE
TELECOMMUNICATIONS
Z.I. LES TOURRADES
MANDELIEU LA NAPOULE  06210  FRANCE

COMPANY 3
DEPARTMENT 2146
LOS ANGELES, CA  90084-2146

COMPANY MEN PRODUCTIONS INC.
6345 BALBOA BLVD
ENCINO, CA  91316

COMPASS INTERNATIONAL PICTURES
1875 CENTURY PARK E STE 1143
LOS ANGELES, CA  90067

COMPASS MOVING AND STORAGE
14 AQUARIUM DRIVE
SECAUCUS, NJ  07096

COMPASS POINT CONSULTING, LLC.
SUZANNE ROFF, PH.D
5 SOUTH RIDGE ROAD
POMONA, NY  10970

COMPATHOS FOUNDATION 501C3
2424 66TH AVENUE
OAKLAND, CA  94605

COMPLETE DISCOVERY SOURCE INC
250 PARK AVENUE
NEW YORK, NY  10177

COMPLETE FILM SERVICING LIMITED
PO BOX 1496
HIGH WYCOMBE
BUCKINGHAMSHIRE  HP12 9DN  UNITED
KINGDOM

COMPONENT GRAPHICS
5 BERNERS MEWS
FITZROVIA
LONDON  W1T 3AJ  UNITED KINGDOM

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
TAXPAYER SERVICE SECTION
110 CARROLL STREET
ANNAPOLIS, MD  21411

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

COMPUTER CARE UK LYD
4A BLENHEIM COURT
BROOK WAY
LEATHERHEAD  KT22 7NA  UNITED KINGDOM

COMPUTER HELL LLC
314 SUNSET AVENUE
VENICE, CA  90291

CON EDISON
4 IRVING PLACE
NEW YORK, NY  10003

CON EDISON
JAF STATION
4 IRVING PLACE
NEW YORK, NY  10003

CON EDISON
PO BOX 1702
NEW YORK, NY  10116-1702

CONACO LLC
4000 WARNER BLVD
BLDG. 34, 2ND FLOOR
BURBANK, CA  91522

CONCEPT ARTS STUDIOS INC
6422 SELMA AVNUE
HOLLYWOOD, CA  90028-7311

CONCORD MUSIC GROUP, INC.
2600 TENTH STREET
BERKELEY, CA  94710

CONCORDE FILMVERLEIH GMBH
LUISE-ULLRICH-STR. 6
MUNCHEN 80636  GERMANY

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONCUSSION FILMS LLC
2 INWOOD TERRACE
MONTCLAIR, NJ  00743

CONDE NAST INDIA PRIVATE LIMITED
2ND FLOOR, DARABSHAW HOUSE,
SHOORJI VALLABHDAS MARG,
MUMBAI  400 001  INDIA

CONDE NAST
PO BOX 5350
NEW YORK, NY  10087-5350

CONDITO, SANDRA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CONDOR ENTERTAINMENT
11 RUE DE ROME
PARIS 75-008  FRANCE

CONFERENCE CRAFT LTD.
59 VICTORIA ROAD
LEEDS  LS6 1AS  UNITED KINGDOM

CONFIDENTIAL MUSIC INC.
CO BRENWATER PARTNERS
LOS ANGELES, CA  90028

CONFOR TRAVEL
2 AVENUE VAN DYCK
PARIS 75008  FRANCE

CONGREGATIONAL UNITARIAN SOCIETY OF
BERNARDSTON
593 BRATTLEBORO ROAD
BERNARDSTON, MA  01337

CONKLIN  DE DECKER ASSOCIATES INC
1006 B NORTH BOWEN ST
ARLINGTON, TX  76012

CONLEY, JOHN
1408-A 3RD STREET PROMENADE
SANTA MONICA, CA  90401

CONNECT MEDIA.COM
20A SUNNYSIDE AVE
MILL VALLEY, CA  94941

CONNECTICUT DEPT OF REVENUE
SERVICES
25 SIGOURNEY ST, SUITE 2
HARTFORD, CT  06106-5032

CONNECTICUT DEPT OF REVENUE
SERVICES
OPERATIONS DIVISION - INCOME TAX TEAMS
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  6103-5032

CONNECTICUT SECRETARY OF THE STATE
DOCUMENT REVIEW
30 TRINITY STREET
HARTFORD, CT  06106

CONNELL AGENCY, LLC., THE
39 EAST 12TH STREET
NEW YORK, NY  10003

CONNICK, AMY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CONNIE Y QIN
418 WEST 56TH STREET
NEW YORK, NY  10019

CONNOLLY, PATRICK
175 W. 13TH STREET 4D
NEW YORK, NY  10475

CONNOR FITZGERALD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CONNOR, KERIANNE MCDONALD
750 S. SPAULDING AVENUE
LOS ANGELES, CA  90036

CONNORS, TIM
4540 EL CAMINO CORTO
LA CANADA FLINTRIDGE, CA  91001

CONOR MURPHY
227A COOPER STREET
BROOKLYN, NY 11207

CONRAD, SPENCER
1466 N. MILWAUKEE AVENUE
CHICAGO, IL 60622

CONSENSUS MEDIA LLC DBA CONSENSUS
AGENCY
299 PARK AVE
NEW YORK, NY 10171

CONSERVATION INTERNATIONAL
FOUNDATION, INC.
1919 M STREET, N.W.,
WASHINGTON, DC 20036

CONSHIMFEE PRODUCTIONS
6422 KESSLER AVE
WOODLAND HILLS, CA 91367

CONSOLIDATED ENTERTAINMENT INC.
189 2ND AVENUE
NEW YORK, NY 10003

CONSOLIDATED FILM INDUSTRIES
2255 N. ONTARIO STREET
BURBANK, CA 91504

CONSOLIDATED URBAN BUSINESS INC FSO
RODD HOUSTON
360 PARK AVENUE SOUTH
NEW YORK, NY 10010-1716

CONSORZIO OFFICINE ARTISTICHE
92 VIA BOEZIO
ROMA 00193 ITALY

CONSTANTIN FILM VERLEIH GMBH
FEILITZSCHSTRASSE 6
MUNICH 80 R02 GERMANY

CONSTANTIN FILM-HOLDING GMBH
SIEBENSTERNGASSE 37
WIEN 1070 AUSTRIA

CONSTELLATION ENTERTAINMENT GROUP
SA
EAST 53RD STREET, MMG TOWER, 2ND
FLOOR
PANAMA CITY PANAMA

CONSTELLATION PRODUCTIONS INC
FSO JOHN TRAVOLTA
16000 VENTURA BLVD
ENCINO, CA 91436

CONSTELLATION SALON STUDIOS
5619 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91601

CONSULATE, LTD
536 BROADWAY
9TH FLOOR
NEW YORK, NY 10012

CONTACT INC
527 W 29TH STREET
NEW YORK, NY 10001

CONTEMPORARY SERVICES CORPORATION
P.O. BOX 280456
NORTHRIDGE, CA 91326-0456

CONTENDER LTD
120 NEW CAVENDISH STREET
LONDON W1W6XXn UNITED KINGDOM

CONTENT FILM INC
419 LAFAYETTE ST
NEW YORK, NY 10003

CONTENT MEDIA CORPORATION
225 ARIZONA AVENUE
SUITE 250
SANTA MONICA, CA 90401

CONTENT PARTNERS FUND 3 SVP LP
10877 WILLSHIRE BOULEVARD
LOS ANGELES, CA 90024

CONTENTFILM INTL LTD.
19 HEDDON STREET
LONDON W1B 4BG UNITED KINGDOM

CONTINENTAL FILMS S.A.S.
99 RUE DE LA VERRERIE
PARIS 75004 FRANCE

CONTRABAND COMPANY, THE
PO BOX 8317
SPOKANE, WA 99203

CONTROLLED ENVIRONMENT HVAC, INC
1904 BROADWAY DRIVE
GLENDALE, CA 91208

CONVILLE AND WALSH, LTD.
2 CANTON STREET
LONDON W1F7QL UNITED KINGDOM

CONWAY VAN GELDER GRANT LTD
8-12 BROADWICK STREET
LONDON W1F 8HW

COOGLER RYAN
CO WME ENTERTAINMENT
9601 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

COOKE, CASWELL
880 CATTELL ST
EASTON, PA 18042

COOKE, KATHERINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COOLIDGE CORNER THEATRE FOUNDATION
290 HARVARD ST
BROOKLINE, MA 02446

COOKSKIN PRODUCTIONS, INC.
8411 KIRKWOOD DRIVE
LOS ANGELES, CA 90046

COOPER, ANDREW
118 N ORANGE AVE
LOS ANGELES, CA 90036

COOPER, ASLEY BERESFORD
11 SPRINGVALE AVENUE
KINGSTON JAMAICA 10

COOTE HAYES PRODUCTIONS LLC
2001 WILSHIRE BLVD 320
SANTA MONICA, CA 90404

COPASAY INC FSO CAREY HAYES
9601 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

COPILEVITZ CANTER LLC
310 WEST 20TH STREET
KANSAS CITY, MO 64108

COPIOUS PICTURES LLC
32 UNION SQUARE EAST
NEW YORK, NY 10003

CORAL BEACH FILMS, INC.
14230 LOCHRIDGE LANE
COVINGTON, GA 30014

CORAL CULTURE CONTENTS
599145 KLANG KRUNG THE ROYAL VIENNA
RATCHADAPISEK

CORAZON FILMS
NUBES NORTE 209
COL.JARDINES DEL PEDREGAL CP 01900
CUIDAD DE MEXICO CDMX MEXICO

CORBIS CORPORATION
13159 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CORBIS ENTERTAINMENT
11059 SHERMAN WAY
SUN VALLEY, CA 91352

CORCORAN, ALICE

CORCORAN, MONICA ANN
574 LILLIAN WAY
LOS ANGELES, CA 90004

CORD, HELEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CORE TECHNOLOGY SERVICES INC
440 COBIA DR
KATY, TX 77494

COREY SIENEGA
2170021700EXNARD STREET
WOODLAND HILLS, CA 91367

CORKSCREW PRODUCTIONS, INC.
10866 WILSHIRE BLVD.
LOS ANGELES, CA 90024

CORNERSTONE ARCHITECTS
60 WEST 38TH ST
NEW YORK, NY 10018

CORNERSTONE RECORDS MGMT
PO BOX 791361
BALTIMORE, MD 21279

CORPORATE CONTRACTORS INC.
2550 CORPORATE PLACE
MONTEREY PARK, CA 91754

CORPORATE EDGE INC
229 W 36TH ST 9TH FL
NEW YORK, NY 10018

CORPORATE RELOCATION MANAGEMENT,
LLC
F M TRUST
2325 E BELT LINE ROAD
SUITE D
CARROLLTON, TX 75006

CORPORATE SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CORPORATE SUBSCRIPTION MANAGEMENT
SERVICES, LLC
PO BOX 648
MONTVALE, NJ 07645

CORPORATE SUITES 22, LLC
22 CORTLANDT STREET
NEW YORK, NY 10007

CORPORATE SUPPLY INC.
3473 S. KING DR. 109
CHICAGO, IL 60616

CORPORATE TRUST OPS

CORPORATION TAX RETURN PROCESSING
IOWA DEPT OF REVENUE
DES MOINES, IA 50306-0468

CORPUS BOOKS
CO AST-RELEASE HOLDINGS LTD.
18 EVAGORA PAPACHRISTOFOROU STREET
LIMASSOL 3030 CYPRUS

CORREA LENNY
61 RAILROAD AVE 16
NEWARK, NJ 07105

CORRINA MARIE DE VERE
PO BOX 454638
DUBAI U.A.E.

CORSO LLC
CO 45 CORTE REAL 19
GREENBRAE, CA 94904

CORSON, ANYA

CORTEZ ELIZABETH
235 EAST VALENCIA AVENUE
BURBANK, CA 91502

CORTEZ, ENRIQUE
535 SOUTH CATALINA STREET
LOS ANGELES, CA 90020

CORUS MEDIA HOLDINGS INC.
25 DOCKSIDE DRIVE
TORONTO, ON M5A 0B5 CANADA

CORVUS CORAX, INC. FSO WES CRAVEN
CO WME ENTERTAINMENT
9601 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

COSMIC GROUP LLC
COMPASS
2605 PACIFIC AVE
STOCKTON, CA 95204

COSMO FILMS LTD
121 BAGGOT ST LOWER
DUBLIN D02 FD45 IRELAND

COSPROP
469-475 HOLLYWOOD ROAD
LONDON N7 6LE UNITED KINGDOM

COSTA COMMUNICATIONS, INC.
8265 W. SUNSET BLVD.
LOS ANGELES, CA 90046

COSTA, MATTHEW
15260 VENTURA BLVD
SHERMAN OAKS, CA 91403

COSTANTINO NICK
265 VIRGINIA AVENUE
PASADENA, CA 91107

COSTUME SPECIALISTS, INC.
211 NORTH FIFTH STREET
COLUMBUS, OH 43215

COTTAM, SOPHIE CLARE LOUISE

COUGHLAN GROUP INC, THE
237 WEST 35TH STREET
NEW YORK, NY 11101

COULTER, BENEDICT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

COUNCIL ON INTERNATIONAL
NONTHEATRICAL EVENTS
1003 K STREET N.W.
WASHINGTON, DC 20001

COUNCIL, SCOTT
461 N.EUCLID 201
PASADENA, CA 91101

COUNTY OF LOS ANGELES

COUNTY OF LOS ANGELES
KENNETH HAHN HALL OF ADMINISTRATION
500 W TEMPLE STREET
LOS ANGELES, CA 90012

COUP PICTURES, LLC
CO RICE GORTON PICTURES, LTD
3700 EAGLE ROCK BLVD 200
LOS ANGELES, CA 90065

COURTHOUSE HOTEL KEMPINSKI
19-21 GREAT MARLBOUROUGH STR
LONDON W1F 7HL UNITED KINGDOM

COURTNEY, MEGHAN

COURTNEY,WILLIAM
9220 FOREST HILL WAY
GERMANTOWN, TN 38138

COVAD COMMUNICATION COMPANY
2220 OTOOLE AVENUE
SAN JOSE, CA 95131

COVALENT MEDIA SYSTEMS, LLC
24307 MAGIC MOUNTAIN
VALENCIA, CA 91355

COVENT GARDEN HOTEL LONDON
10 MONMOUTH STREET
LONDON WC2H 9HB UNITED KINGDOM

COVER TWO PROMOTIONS, LLC
115 WEST 29TH STREET
NEW YORK, NY 10001

COWAN DEBAETS ABRAHAMS SHEPPARD
LLP
41 MADISON AVENUE
34TH FL.
NEW YORK, NY 10010

115 W. CALIFORNIA BLVD.
PASADENA, CA 91105

COWEN, LINDA FRIEDNER
4 LARCH DRIVE
GREAT NECK, NY 11021

COWEN, MICHAEL
39 BEAK STREET
LONDON WIF 9SA UNITED KINGDOM

COX, KATE CARROLL
1041 18TH STREET
SANTA MONICA, CA 90403

CP MEDIA LIMITED
23 NEW MOUNT STREET
MANCHESTER M4 4DE ENGLAND

CP MEDIA LTD.
23 NEW MOUNT STREET
MANCHESTER M4 4DE ENGLAND

CPS GROUP LTD.
YORK HOUSE
ROCHESTER
LONDON ME2 4NZ UNITED KINGDOM

C-QUADRAT FABIAN WELTHER
BLUCHERSHRASSE 22,
BERLIN 1096A GERMANY

CRAFT, JARED
11617 84TH STREET
MAPLE GROVE, MN 55369

CRAFTS, MOLLY E
MC MARKETING
SANTA BARBARA, CA 93109

CRAIG KORNBLAU
6207 WARNER DR
LOS AMGELES, CA 90048

CRAIG MAZIN CO, THE FSO CRAIG MAZIN
9665 WILSIRE BLVD.
BEVERLY HILLS, CA 90212

CRAIG MAZIN COMPANY INC, THE
5016 ALTA CANYADA RD
LA CANADA, CA 91011

CRAIG MURRAY PRODUCTIONS LLC
2440 SOUTH SEPULVEDA BLVD.
LOS ANGELES, CA 90064-1744

CRAIG PECK
1921 PEYTON AVENUE
BURBANK, CA 91504

CRAIG, DOUG

CRALDIN S.A.
MISIONES 1371 PISO 4 CP 11006
MONTEVIDEO 915-58 URUGUAY

CRANDELL, JAY
5555 N. 7TH AVENUE
PHOENIX, AZ 85013

CRANE, BRENDAN

CRASH PAD MUSIC LLC
P.O. BOX 1733
LOS ANGELES, CA 90078

CRAWFORD, TESHA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CRAWFORDS CARS LIMITED
8 CONCORD BUSINESS CENTRE
CONCORD RD
LONDON W3 0TR UNITED KINGDOM

CRAYON, LLC
250 WEST 57TH STREET
NEW YORK, NY 10107

CRE COMPUTER AUDIO VISUAL SOLUTIONS
CR ACQUISITION
CULVER CITY, CA 90230

CREAL, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CREATE ADVERTISING GROUP LLC
6022 WASHINGTON BLVD
CULVER CITY, CA 90232

CREATE ADVERTISING LIMITED
33 CHARLOTTE ST
LONDON W1T 1RR UNITED KINGDOM

CREATIVE ARTIST AGENCY
ATTN: MARISSA HUGHES
2000 AVE OF THE STARS,
LOS ANGELES, CA 90067

CREATIVE ARTIST AGENCY
FLORIAN HENCKEL VON
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CREATIVE DRAGONBALL
5885 CUMMING HIGHWAY
SUGAR HILL, GA 30518

CREATIVE CARS AND COURIERS LTD.
9-11 NORTHBURGH STREET
LONDON EC1V 0AH UNITED KINGDOM

CREATIVE CIRCLE, LLC
5900 WILSHIRE BLVD
LOS ANGELES, CA 90036

CREATIVE DOMAIN INC
9000 SUNSET BLVD, STE 915
LOS ANGELES, CA 90069-5809

CREATIVE EDGE PARTIES CATERERS INC
110 BARROW ST
NEW YORK, NY 10014

CREATIVE FORCE FILMS LTD
CO INDEPENDENT TALENT AGENCY
LONDON WID 1BS UNITED KINGDOM

CREATIVE GIANT
800 OAKWOOD DR.
PEEKSKILL, NY 10566

CREATIVE IMPACT AGENCY LLC
16000 VENTURA BLVD
ENCINO, CA 91436

CREATIVE NETWORKSYSTEMS, INC.
295 MADISON AVE.
NEW YORK, NY 10017

CREATIVE PARTNERSHIP LOS ANGELES
6565 SUNSET BLVD.
LOS ANGELES, CA 90028

CREATIVE PARTNERSHIP
115 SHAFTESBURY AVENUE
LONDON WC2H 8AF UNITED KINGDOM

CREATIVE PHOTOGRAPHERS, INC.
444 PARK AVENUE SOUTH
NEW YORK, NY 10016

CREATIVE PROMOTIONAL PRODUCTS
7300 N. MONTICELLO
SKOKIE, IL 60076

CREATIVE SOUNDSCAPES, INC.
1930 N. MAIN STREET
LOS ANGELES, CA 90031

CREATIVITY MEDIA
INTERNATIONAL HOUSE
1 ST KATHERINES WAY
LONDON E1W 1UN UNITED KINGDOM

CREDIT AGRICOLE DILE DE FRANCE
147 RUE DE RENNES
PARIS 75006 FRANCE

CREDIT SUISSE WEALTH MANAGEMENT LTD.
FFC ELITE SQUAD ENTERTAINMENT

CREEKSIDE AUDIO VIDEO
5390 OVERPASS ROAD, STE C
SANTA BARBARA, CA 93111

CREETURE INC
11150 W OLYMPIC BLVD
LOS ANGELES, CA 90064

CREOLE KID PRODUCTIONS INC
12028 LAUREL LANE
STUDIO CITY, CA 91604

CRESCENDO STUDIOS
PO BOX 2952
SAN FRANCISCO, CA 94126

CRESSWELL, CHRISTINE
4626 RUSSELL AVENUE
LOS ANGELES, CA 90027

CREST THEATRE
1013 K. STREET
SACRAMENTO, CA 95814

CRESTED BUTTE FILM FESTIVAL
PO BOX 1256
CRESTED BUTTE, CO 81224

CREW CONNECTION, INC.
PO BOX 2101
EVERGREEN, CO 80437-2101

CREW CREATIVE ADVERTISING
5700 WILSHIRE BLVD.
LOS ANGELES, CA 90038-1204

CREW WEST, INC.
PO BOX 22147
PHOENIX, AZ 85028

CRICHTON, JAMIE
11 HILLFIELD PARK
LONDON N10 UNITED KINGDOM

CRISTA MINISTRIES
19303 FREMONT AVENUE NORTH
SEATTLE, WA 98133

CRISTOVAO J PROENCA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CRITERION MUSIC CORP
13665 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-3665

CROMWELL, DAMIEN
332 19TH STREET
BROOKLYN, NY 11215

CRON, PETER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CROSBY CARTER MANAGEMENT LLC
CO WRWCO.
LOS ANGELES, CA 90004

CROSBY STREET HOTEL, LLC
79 CROSBY STREET
NEW YORK, NY 10012

CROSS CITY FILMS LTD
74 RIVINGTON ST
2ND FLOOR
LONDON EC2A 3AY UNITED KINGDOM

CROSS CITY FILMS LTD
ATTN: LAYLA ZHANG
74 RIVINGTON STREET
LONDON EC2A 3AY UNITED KINGDOM

CROSS, MEGAN L.
1 KIRKDALE DR.
MARLTON, NJ 08053

CROUCHING TIGER HIDDEN DRAGON 2 LLC

CROUTH, NUNIS AND MATTEWS LLP
2065 MANHATTAN AVENUE
HERMOSA BEACH, CA 90254

CROW, MICHAEL
1227 N. HAYWORTH AVENUE
LOS ANGELES, CA 90046

CROWN LIMOUSINE SERVICES, INC.
PO BOX 1211
FLORENCE, KY 41022

CROWNE, JULIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

CRT FILM VIDEO LLC
PO BOX 1414
SCARSDALE, NY 10583

CRUCIAL MUSIC CORPORATION
31748 BROAD BEACH ROAD
MALIBU, CA 90265

CRUNCH LLC
CHELSEA STATION
PO BOX 1918
NEW YORK, NY 10011

CRUSH CREATIVE LLC
1919 EMPIRE AVENUE
BURBANK, CA 91504

CRUZ, PATRICIA MICHELLE
1219 LARRABEE STREET
WEST HOLLYWOOD, CA 90069

CRYPT TV
150 S BARRINGTON PLACE
LOS ANGELES, CA 90049

CRYSTAL SKY WORLDWIDE SALES LLC
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CRYSTAL THEATRE LLLP
251 EUCLID AVENUE
CARBONDALE, CO 81623

CRYSTAL VALET PARKING SERVICE INC
PO BOX 27386
LOS ANGELES, CA 90027

CSC
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CSSI
P.O. BOX 500
LEWISBURG, PA 17837

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CTM INTERNATIONAL ENT
1104 PRAISEWOOD TERR
VICTORIA, BC V8X 5E6 CANADA

CTS TRANSPORTATION
501 W. BROADWAY
SAN DIEGO, CA 92101

CUBA PICTURES
HAYMARKET HOUSE
28-29 HAYMARKET
LONDON SW1Y 4EN UNITED KINGDOM

CUBE VISION, INC.
CO WILLIAM MORRIS AGENCY
BEVERLY HILLS, CA 90212

CUCKOOBERRY TREE PRODUCTIONS, INC.
9100 WILSHIRE BLVD.  100W
BEVERLY HILLS, CA  90212

CULKINS, KIM
2227 PENMAR AVE
VENICE, CA  90291

CUESTA COLLEGE
BUSINESS ED DIVISION SHIPPING
RECEIVING,
BUILDING 7400
SAN LUIS OBISPO, CA  93405

CULTURE CONVENIENCE CLUB CO., LTD
12F, SHIBUYA GARDEN TOWER
16-17 NANPEIDAI-CHO, SHIBUYA-KU
TOKYO  150-0036  JAPAN

CULTURE ENTERTAINMENT CO., LTD.
12F, SHIBUYA GARDEN TOWER
16-17, NANPEIDAI-CHO, SHIBUYA-KU,
TOKYO  150-0036  JAPAN

CULTURE PROJECT
49 BLEECKER STREET, STE 602
NEW YORK, NY  10012

CULVER PLAZA THEATRES
DJT CINEMA GROUP, INC.
CULVER CITY, CA  90232

CULVER STUDIOS THE
P.O. BOX 601104
LOS ANGELES, CA  90060-1104

CUMMING JAMES PAUL
9423 N HAVE AVE
PORTLAND, OR  97203

CUNDIFF, ELISABETH CLAIRE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

CUNNIFF, COURTNEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

CUNNINGHAM BOUNDS, LLC
1601 DAUPHIN STREET
MOBILE, AL  36604

CUNNINGHAM, JENNIFER E.
5302 BUCHANAN STREET
LOS ANGELES, CA  90042

CUNY GRADUATE SCHOOL OF JOURNALISM
219 W. 40TH STREET
NEW YORK, NY  10018

CURB RECORDS, INC.
48 MUSIC SQUARE EAST
NASHVILLE, TN  37203

CURE CITIZENS UNITED FOR RESEARCH IN
EPILEPSY
223 W. ERIE STREET, STE 25 W
CHICAGO, IL  60654

CURRENT FILMS UK, LIMITED

CURRENT FILMS
99 HUDSON 4TH FL
NEW YORK, NY  10013

CURRENT WAR SPV, LLC
99 HUDSON STREET
NEW YORK, NY  10013

CURT A BARAD AUDIO VIDEO SYSTEMS, INC.
3585 LAWSON BLVD.
OCEANSIDE, NY  11572-4993

CURTIS BROWN GROUP, LTD.
HAYMARKET HOUSE
LONDON  SW1Y 4SP  UNITED KINGDOM

CURTIS BROWN, LTD.
10 ASTOR PLACE
NEW YORK, NY  10003

CURTIS SIMON
39 BEAK STREET

CURTIS, RICHARD
CO UNITED AGENTE
LEXINGTON HOUSE
12-26 LEXINGTON, SOHO
LONDON  WIF OLE  UNITED KINGDOM

CURTIS, STEVIE

CURZON CINEMAS LTD.
20-22 STUKELEY STREET
LONDON  WC2B 5LR  UNITED KINGDOM

CUSACK ENTERPRISES, LLC.
CO HOWARD M DENENBERG
CHICAGO, IL  60606-1615

CUSCAL LTD
ONE MARGARET STREET
SYDNEY, NSW  WSW 2000  AUSTRALIA

CUSHMAN  WAKEFIELD
125 OLD BROAD STREET
LONDON  EC2N 1AR  UNITED KINGDOM

CUSHMAN  WAKEFIELD
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

CUSTOM FILM EFFECTS, INC
711 SOUTH MAIN STREET
BURBANK, CA  91506

CUTTOWN
1635 12TH STREET
SANTA MONICA, CA  90404-3709

CUTTERS MEDIA GROUP
57 E. DELAWARE PL
CHICAGO, IL  60611

CUTTING EDGE MUSIC SERVICES LLC
9100 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

CV STUDIO RETAIL
429 RICHMOND STREET EAST
TORONTO, ON  M5A 1R1  CANADA

CW TELEVISION, INC.
121 BLOOR STREET EAST
SUITE 1500
TORONTO, ON  M4W 3M5  CANADA

CYCURA INC.
1246 YONGE STREET
TORONTO, ON  M4W 2K9  CANADA

CYKEL CORP
CO WME ENTERTAINMENT
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

CYNTHIA CANNELL LITERARY AGENCY
833 MADISON AVE.
NEW YORK, NY  10021

CYNTHIA CARR GARDNER
17 GALLISON AVENUE
MARBELHEAD, MA  01945

CYNTHIA EAGAN
238 E. 74TH STREET
NEW YORK, NY  10021

CYRANO GROUP INC.
10866 WHISHIRE BLVD
LOS ANGELES, CA  90024

CYRIELLE FUMAT

D AND V STYLE, LTD
ONE LONSDALE ROAD
LONDON  NW6 6RA  UNITED KINGDOM

D GIRL, INC
17 EAST 80TH STREET, STE 10
NEW YORK, NY  10021-0144

D SQUARED INC
6823 SE 32ND AVE
PORTLAND, OR  97202

D YAPIM REKLAMCILIK VE DAGITIM A.S
DOGAN TV CENTER, 34204
BAGCILAR ISTANBUL  TURKEY

D. BASSETT AND ASSOCIATES, INC.
PO BOX 2509
NORTH HOLLYWOOD, CA  91610

D. CRUDELI AND ASSOCIATES
23679 CALABASAS ROAD
CALABASAS, CA  91302

D.C. TREASURER
PO BOX 679
WASHINGTON, DC  20044-0679

D.R. REIFF  ASSOCIATES
320 WEST 57TH STREET
NEW YORK, NY  10019

D17
SAS AU CAPITAL DE
SIEGE SOCIAL: 1, PLACE DU SPECTACLE
RCS NANETERRE 384 939 484

D2 MEDIA SERVICES
DIANA FAUST
LOS ANGELES, CA  90041

D8
1 PLACE DU SPECTACLE
ISSY-LES-MOULINEAUX  92863  FRANCE

DA PROD, LLC
CO KRAFT-ENGEL MGMT CLIENT TRUST
ACCOUNT
15233 VENTURA BLVD 200
SHERMAN OAKS, CA  91403

DADDYS NEW BOW TIE
5946 SHADY GROVE CIRCLE
RALEIGH, NC  27609

DADRYANN LEE-MORRIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DAFT AS BRUSH, INC
5141 COLFAX AVE
VALLEY VILLAGE, CA  91601

DAHM, LEYLA KADER
513 WEST 54TH STREET
NEW YORK, NY  10019

DAILY NEWS PIX
450 WEST 33RD STREET
NEW YORK, NY  10001

DAILY VARIETY
PO BOX 5702
HARLAN, IA  51593-1202

MRS SCHWARTZBERG
301 EAST 66 STREET
NEW YORK, NY  10065

DALTON, JEFFREY

DAKOTA STUDIO INC
78 FIFTH AVE 8
NEW YORK, NY  10011

DALDRY, STEPHEN
140 WARDOUR STREET
LONDON  W1F 8ZT  UNITED KINGDOM

DALESSANDRO ANTHONY
PO BOX 801651
SANTA CLARITA, CA  91380

DALINA REBOLLO
8201 MCGROARTY STREET
SUNLAND, CA  91040

DALL ANTONIO, LARA
VIA DI BOLLEA 1115
ROME  00166  ITALY

DALLANGELO PICTURES SRL
01 DISTRIBUTION SRL
PIAZZA ADRIANA 12
ROMA  00193  ITALY

DALLANTONIA, LARA
VIA DELLA SCALA 50

DALLAS SQUAD MUSIC PUBLISHING
5046 RODRICK TRAIL
MARIETTA, GA  30066

DALY, CATHERINE
111 4TH AVENUE
NEW YORK, NY  10003

DALY, MICHAEL A.
25 WEST BROAD STREET
BERGENFIELD, NJ  07621

DAMAGE RECOVERY UNIT
PO BOX 842442
DALLAS, TX  75284-2442

DAMAPONG, PADTHONTEW
404 SHATTO PL.
LOS ANGELES, CA  90020

DAME JUDI DENCH

DAMIEN JAMES SMITH
2617 219TH PLACE
LONG BEACH, CA  90810

DAMM, LINDA VAN
15 WEST 72ND STREET
NEW YORK, NY  10023

DAMN THE DESIGN
229 VINCE LEAH DRIVE

DAN EDELSTEIN
3 TOWER LANE
OLD GREENWICH, CT  06870

DAN KLORES COMMUNICATIONS LLC
261 FIFTH AVE
2ND FLOOR
NEW YORK, NY  10016

DAN KLORES COMMUNICATIONS
386 PARK AVE S, 10TH FLR
NEW YORK, NY  10016

DAN LONGYEAR
1006 BAY STREET
BEAUFORT, SC  29902

DAN OMEARA INC
306 LINDEN AVENUE
MONTCLAIR, NJ  07042

DANA FIORE
3309 GRISWOLD AVENUE
BRONX, NY  10465

DANA HANBY
312 E. 3RD AVENUE
COVINGTON, LA  70433

DANABALASINGHAM, UDAYAKUMAR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DANBURY, ELIZABETH
4639 TALOFA AVENUE
TOLUCA LAKE, CA  91602

DANCE NATION PRODUCTIONS, INC.
ATTN: MUSIC DEPARTMENT
2900 OLYMPIC BLVD
SANTA MONICA, CA  90404

DANDA 1 PRODUCTIONS
4430 GAINSBOROUGH AVE
LOS ANGELES, CA  90027

DANDA PROD 1099
218 N.10TH STREET, APT 2C
NEW YORK, NY 10014

DANFUNG DENNIS
4616 CHAUENGA BLVD
TLUCA LAKE, CA 91602

DANIELLE BRINKES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANGERBIRD RECORDS, LLC
3801 WEST SUNSET BOULEVARD
LOS ANGELES, CA 90026

DANGERMOUSE PRODUCTIONS
CO DIPERNA ASSOCIATES
NEW YORK, NY 10001

DANGEROUS IMAGES INC. FSO TONY LEECH
PROTOCOL
8899 BEVERLY BLVD
LOS ANGELES, CA 90048

DANI MICHELLE FORMAN
1308 N MARTEL AVE
LOS ANGELES, CA 90064

DANIEL ANGELES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIEL CHINCHILLA BEAUTY LLC
11948 MAGNOLIA BLVD
VALLEY VILLAGE, CA 91607

DANIEL COOPER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIEL DIAZ ANTI HERO
3712 WESTWOOD BLVD
LOS ANGELES, CA 90034

DANIEL FLORES
252 MCELROY
FORT LEE, NJ 07024

DANIEL GINSBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIEL J. EDELMAN, INC.
1845 WOODALL RODGERS FWY 1200
DALLAS, TX 75201

DANIEL J. GUANDO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIEL JARMAN
10A RIVERSIDE ROAD
LONDON N15 UNITED KINGDOM

DANIEL JUNGE
2000 DELL AVENUE
VENICE, CA 90291

DANIEL MANSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIEL MARKS
1633 LA FAYETTE ROAD
LOS ANGELES, CA 90019

DANIEL MARRONE BEAUTY
4031 6TH ST. 3
RIVERSIDE, CA 92501

DANIEL P. LANE ASSOCIATES, INC.
1123 BROADWAY
NEW YORK, NY 10010

DANIEL RADCLIFFE
3 LANGTHORNE STREET
LONDON SW6 6JT UNITED KINGDOM

DANIEL SCHOFFER
ATT: MELISSA ROGAL
LICHTER, GROSSMAN, NICHOLS, ADLER
FELDMAN INC
9200 SUNSET BLVD, STE 1200
WEST HOLLYWOOD, CA 90069

DANIEL WESTON GARMON
780 ST MARKS AVENUE
BROOKLYN, NY 11213

DANIEL ZABLUDOVSKY
36 SOUTH ARDMORE ROAD
COLUMBUS, OH 43209

DANIEL, GINSBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIELA CASSORLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DANIELA KURRLE COUTURE
1003 NORTH FAIRFAX AVE
WET HOLLYWOOD, CA 90046

DANIELA UNRUH
1M LERCHENKLINLINGEN 14

DANIELLE BRISEBOIS
1034 GARFIELD AVENUE
VENICE, CA 90291

DANIELLE NACHMANI
1 UNIVERSITY PLACE
NEW YORK, NY  10003

DANIELS I RAO
3488 FT INEPENDENCE ST
BRONX, NY  10463

DANIEL OLVERA
9405 NW 41ST STREET
MIAMI, FL  33178

DANONE WATER OF AMERICA  EVIAN
NATURAL SPRING WATER
ONE COCA COLA PLAZA
USA 761 D
ATLANTA, GA  30313

DANTONIO ROBERTO
VIA DI PIETRA 90-91
15
ROME, RM  186  ITALY

DANTZLER, TIA
6365 ROOSEVELT STREET
MERRILLVILLE, IN  46410

DARCEY MILNE

DARCY, JAMES
MANAGEMENT 360
BEVERLY HILLS, CA  90210

DARIUS FILMS INCORPORATED
1020 COLE AVE
LOS ANGELES, CA  90038

DARKWOODS PRODUCTIONS
301 E. COLORADO BLVD.
PASADENA, CA  91101

DARRELL ROBINSON
2225 SOUTH FELTON STREET
PHILADELPHIA, PA  19142

DART GROUP
ACCOUNTS RECEIVABLE
600 THIRD AVE
23 FL
NEW YORK, NY  10016

DARY MARCO
VIA ANTONIO FOGAZZARO 5
ROME  00137  ITALY

DASCHI, TADEH
224 N. BELMONT
GLENDALE, CA  91206

DASH TA DA MOON, LLC
36550 NE WILSONVILLE RD
NEWBERG, OR  97132

DA-STYLIST

DATA2LOGISTICS
BANK OF AMERICA
ATLANTA, GA  30384-8188

DATASAT DIGITAL ENTERTAINMENT
9631 TOPANGA CANYON PLACE
CHATSWORTH, CA  91311

DAVANZO, DRITA
226 WOODVALE AVE
STATEN ISLAND, NY  10309

DAVE AND RON PRODUCTIONS
FSO DAVE ANDRON
LOS ANGELES, CA  90036

DAVENPORT SERVICES LTD
69 PETRESFIELD WAY
WEST HORNDON, ESSEX  CM13 3TG  UNITED
KINGDOM

DAVETA, FRANCINE
238 E. 7TH ST
NEW YORK, NY  10009

DAVID A BOORSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DAVID A MALVER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DAVID BERNAL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DAVID BROWER CENTER
2150 ALLSTON WAY STE 100
BERKELEY, CA  94704

DAVID BROWN
5259 LEWIS ROAD
AGOURA HILLS, CA  91301

DAVID BUGLIARI
CO JAMIE WILLIAMS
WOODLAND HILLS, CA  91367

DAVID CHAMEIDES
118 STEELE ROAD
WEST HARTFORD, CT  06119

DAVID CHARLES ROONEY
465 W.23RD STREET
NEW YORK, NY  10011

DAVID DETTMANN PHOTOGRAPHY, LLC
60 WINDSOR AVE
LONDON  SW192RR  UNITED KINGDOM

DAVID FEARON
369 16TH STREET
BROOKLYN, NY  11215

DEVITO FLINT PRODUCTIONS, INC.
3003 EXPOSITION BLVD
SANTA MONICA, CA  90404

DAVID GLASSER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DAVID GOTTLIEB
CHAPTER 7 TRUSTEE
15233 VENTURA BLVD
9TH FL
SHERMAN OAKS, CA  91403

DAVID HIGHAM ASSOCIATES
5-8 LOWER JOHN STREET
LONDON  W1F 9HA  UNITED KINGDOM

DAVID KIRSCHNER PRODUCTIONS, INC
3780 PRADO DE FULSIA
CALABASAS, CA  91302

DAVID L PECAR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DAVID LACHAPELLE STUDIO, INC.
2403 SE WOODWARD STREET
PORTLAND, OR  97202

DAVID ORES
ATTN: PHILLIP ROSEN
VENICE, CA  90291

DAVID PEARSON STUDIO
60 BROADWAY
BROOKLYN, NY  11211

DAVID R. MITCHELL
3025 LOS FELIZ BLVD
LOS ANGELES, CA  90039

DAVID ROSS HAMILTON
1322 ARROWHEAD DR.
BRENTWOOD, TN  37027

DAVID SALOMON
345 NORTH MAPLE DRIVE
SUITE 205
BEVERLY HILLS, CA  90210

DAVID SAMETH PRODUCTIONS INC.
1441 WICKS RD.
PASADENA, CA  91103

DAVID SCHOICHET
345 8TH AVENUE
NEW YORK, NY  10001

DAVID THIBODEAU
ATTN: CHARLOTTE GUSAY
LOS ANGELES, CA  90064

DAVID VELASCO
150 4TH AVE
BROOKLYN, NY  11217

DAVID W TRACY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DAVID W. KARGER
9066 SHOREHAM DRIVE
LOS ANGELES, CA  90069

DAVID YOUNGSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DAVID, BERNAL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DAVIE BROWN ENTERTAINMENT INC.
4721 ALLA ROAD
MARINA DEL REY, CA  90292

DAVINGSON COMPANY LIMITED
CO THE WORLD WIDE INVESTMENT
8 CONNAUGHT ROAD
CENTRAL HONG KONG  CHINA

DAVIS  GILBERT LLP
1740 BROADWAY
NEW YORK, NY  10019

DAVIS ENTERTAINMENT COMPANY
2121 AVENUE OF THE STARS STE 2
LOS ANGELES, CA  90067

DAVIS GLICK ENTERTAINMENT
3280 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068-1378

DAVIS PANZER PRODUCTIONS INC
8500 MELROSE AVE, STE 202
WEST HOLLYWOOD, CA  90069-5169

DAVIS SHAPIRO LEWIT MONTONE
689 5TH AVE 5TH FL
NEW YORK, NY  10022-3154

DAVIS, APRIL
164 JUSTICE HILL CUTOFF
STERLING, MA  01564

DAVIS, ERIC
1850 E.GARDENIA AVENUE
PHOENIX, AZ  85020

DAVIS, JEFFREY
7275 FRANKLIN AVE 217
LOS ANGELES, CA  90046

DAVIS, JONATHAN
134 WOODRUFF PL.
ARCADIA, CA  91007

DAWN 2 DUSK, INC.
8306 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

DAWN ANIMAL AGENCY
413 W. 47TH ST
NEW YORK, NY  10036

DAWN PATROL, INC.
7122 BEVERLY HILLS
LOS ANGELES, CA  90036

DAWN PRODUCTIONS LLC
148 DORAL GREEN DRIVE WEST
RYE BROOK, NY  10573-5404

DAWN, JEFFERSON PATRICK
62283 WALLACE ROAD
BEND, OR  97701

DAWSON CONSULTANCY, THE
2 ST. ANDREWS CLOSE
THAMES DITTON  KT7 0AF  UNITED KINGDOM

DAY FOR NIGHT PRODUCTIONS INC
1855 CENTINELA AVE
SANTA MONICA, CA  90404

DBA CLASSIC IMAGES
469 SOUTH BEDFORD DRIVE
BEVERLY HILLS, CA  90212

DC BERRIDGE LLC
DBA BEST EVENTS
LOS ANGELES, CA  90036-5739

DC PARTY RENTALS, L.L.C.
3826 SOUTH FOUR MILE RUN DRIVE
ARLINGTON, VA  22206

DCA BUSINESS MEDIA LLC
256 POST ROAD EAST, STE 206
WESTPORT, CT  06880

DCA VIA RAYSON GLOBAL LTD
P.O. BOX 3174
ROAD TOWN  TORTOLA

DCFS TRUST
2050 ROANOKE ROAD
WESTLAKE, TX  76262-9616

DCHOOSE
213 W 35TH, 2ND FLOOR EAST
NEW YORK, NY  10001

DCM FILM DISTRIBUTION GMBH
SCHONHAUSER ALLEE 8
BERLIN  10119  GERMANY

DCS GROUP, LLC
150 RODEO DRIVE
BEVERLY HILLS, CA  90212

DD MEDIA GROUP LLC
PO BOX 22359
NASHVILLE, TN  37202

DDA EVENT MANAGEMENT LTD
192-198 VAUXHALL BRIDGE RD
LONDON  SW1V 1DX  UNITED KINGDOM

DDA PUBLIC RELATIONS LTD
FORMERLY DENNIS DAVIDSON ASSOC
LONDON  SW1V 1DX  UNITED KINGDOM

DDDREAM INTERNATIONAL MEDIA INC.
8726D S. SEPULVEDA BLVD., 1341
LOS ANGELES, CA  90045

DE BARROS, NADINE
6422 DEEP DELL PLACE
LOS ANGELES, CA  90068

DE BESSA. FILIPE C.P.
267 LINCOLN PLACE
BROOKLYN, NY  11238

DE FACTO
15 WEST 26TH, 5TH FL
NEW YORK, NY  10010

DE FILMFREAK DISTRIBUTIE B.V.
1051 HH AMSTERDAM
THE NETHERLANDS
LANGE WINKELHAAKSTRAAT 26
ANTWERPEN  2060  BELGIUM

DE LANE LEA LTD. SOHO
75 DEAN STREET
LONDON  W1D 3PU  UNITED KINGDOM

DE STEFANO, CRISTINA
3 RUE DU CHEMIN VERT
SAINT GERMAIN EN LAYE  78100  FRANCE

DEA PLANETA S.L.
AVENIDA DIAGONAL 662-664,
PLANTA 3 C
BARCELONA  08034  SPAIN

DEAD PINE MUSIC
608 WAYNE AVE
WAYNE, PA 19087

DEADLINE DESIGN, LLC
2440 S. SEPULVEDA BLVD., SUITE 150
LOS ANGELES, CA 90064

DEAD 2 CAT
232 3RD STREET
BROOKLYN, NY 11215

DEAN, ROD
RODEAN INTERNATIONAL
LOS ANGELES, CA 90004-3816

DEAPLANETA
AVDA. DIAGONAL, 662-664
BARCELONA SPAIN

DEBBIE LYNN ELIAS
4900 OVERLAND AVE
CULVER CITY, CA

DEBEVOISE PLIMPTON LLP
ATTN: HELEN V. CANTWELL
919 THIRD AVENUE
NEW YORK, NY 10022

DEBLASIO BRYAN
267 CATOR AVE
JERSEY CITY, NJ 07305

DEBRA NATHIN SOLOMONS
11 EAST 86TH STREET
NEW YORK, NY 10028

DEBUT ART LTD
30 TOTTENHAM STREET
LONDON W1T 4RJ UNITED KINGDOM

DECAMP, WILL

DECCA, A DIVISION OF UNIVERSAL MUSIC
OPERATIONS LIMITED
366 KENSINGTON HIGH STREET
LONDON W14 8NS UNITED KINGDOM

DECO PAC
SDS 12-0871
MINNEAPOLIS, MN 55486-0086

DEDICATED PRODUCTIONS, LLC
CO PLUM PICTURES, LLC
NEW YORK, NY 10014

DEDO, LINDSAY
347 E. 61ST STREET
NEW YORK, NY 10021

DEEP FRIED FILMS, INC.
FSO JOHN BROWNLOS
TORONTO, ON MSA 112 CANADA

DEEPBLUE
5901A PEACHTREE DUMWOODY ROAD
ATLANTA, GA 30328

DEEPFOCUS
345 HUDSON STREET
NEW YORK, NY 10014

DEFEND MUSIC, INC.
5631 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

DEGASPERI, MARK
PO BOX 365
NEW YORK, NY 10116

DEGETO FILM GMBH
AM STEINERMEN STOCK 1
BERTRAMSHOF

DEIRDRE NICKERSON
SHANG GARDENS A6 DAYANG FANG
BEIJING 100081 CHINA

DEJESUS, DANIEL
10849 FRUITLAND DRIVE
STUDIO CITY, CA 91604

DEL CAMPO, LERCH Y MARTIN, LOPERENA
CAMPECHE 315 O-M PISO
HIPODOMO CONDESA
MEXICO D.F. 06170 MEXICO

DEL REY MUSIC, INC.
12211 W. WASHINGTON BLVD.
LOS ANGELES, CA 90066

DELACRETAZ

DELANCEY STREET FOUNDATION
600 EMBARCADERO
SAN FRANCISCO, CA 94107

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE 19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE 19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
PO BOX 5509
BINGHAMTON, NY 13902-5509

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELAWARE STATE UNIVERSITY
195 PINE VALLEY ROAD
DOVER, DE 19904

DELEON TEQUILA
1440 BROADWAY 3RD FLOOR
NEW YORK, NY 10018

DELFONT MACKINTOSH TRHEATRES, LTD
NOVELLO THEATRE
ALDWYCH
LONDON WC2B 4LD UNITED KINGDOM

DELFORTE L MARC
272 19TH STREET 2
BROOKLYN, NY 11215

DELICATE PRODUCTIONS, INC.
874 VERDULERA STREET
CAMARILLO, CA 93010-8371

DELICIOUS ENTERTAINMENT, INC.
200 PARK AVE. SOUTH, 8TH FL.
NEW YORK, NY 10003

DELIQUESCE PRODUCTIONS, INC.
CARRIE FISHER
760 N LA CIENEGA BLVD
WEST HOLYWOOD, CA 90069

DELLA RAGIONE-GAROFALO ASSOCIATI
STUDIO LEGALE
30, VIA SETTEMBRINI LUIGI
ROMA, RM 195 ITALY

DELMONT CARPET CLEANING SERVICE
217 EAST 86TH STREET
NEW YORK, NY 10028

DELOITTE FINANCIAL ADVISORY SERVICES
LLP
PO BOX 2062
CAROL STREAM, IL 60132-2062

DELPHINE OLIVIER
26 RUE ESPARIAT
PROVENCE

DELTA DENTAL OF NEW YORK
1 DELTA DR
MECHANICSBURG, PA 17055-6911

DELTA FILMS SAC
AV. AVIACION 3362
PASAJE SIBELIUS 150

DELTA GROUP
153-157 BLACKHORSE LANE
LONDON E17 5QZ UNITED KINGDOM

DELTA MAC CO LIMITED
8F FULLETON CENTRE
KWUN TONG
KOWLOON HONG KONG

DELTA THE LAST LEGION LIMITED
99 KENTON ROAD
KENTON HARROW

DELTA YOUNG HANNIBAL LIMITED
99 KENTON ROAD
MIDDLESEX HA3 0AN UNITED KINGDOM

DELTAMAC CO. LTD.
8TH FLOOR, FULLERTON CENTRE
19 HUNG TO ROAD
KOWLOON CHINA

DELUCA, STEVEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DELUX MEDIA CREATIVE SERVICES
PO BOX 749663
LOS ANGELES, CA 90074-9663

DELUXE 142 LTD
142 WARDOUR STREET
LONDON W1F 8DD UNITED KINGDOM

DELUXE BUSINESS CHECKS
PO BOX 742572
CINCINNATI, OH 45274-2572

DELUXE DELIVERY SYSTEMS INC
64 WEST 48TH STREET
NEW YORK, NY 10036

DELUXE DIGITAL CINEMA EMEA
20 DERING STREET
LONDON UNITED KINGDOM

DELUXE DIGITAL CINEMA INC
FILE 56477
LOS ANGELES, CA 90074-6477

DELUXE DIGITAL MEDIA, INC.
FILE 56477
LOS ANGELES, CA 90074-6477

DELUXE DIGITAL STUDIOS
52 GLENMAURA NATIONAL BLVD.
MOOSIC, PA 18507

DELUXE DIGITAL STUDIOS
FILE 50305
LOS ANGELES, CA 90074-0305

DELUXE ENTERTAINMENT SERVICES GROUP INC
300 S. FLOWER STREET
BURBANK, CA 91502

DELUXE FILM REJUVENATION, INC.
10810 CANTARA STREET
SUN VALLEY, CA 91352

DELUXE FILM SERVICES
17 WADSWORTH ROAD
LONDON UB6 7JD UNITED KINGDOM

DELUXE FILM SERVICES
7620 AIRPORT BUSINESS PARK WAY
VAN NUYS, CA 91408

DELUXE ITALIA LAB
VIA DELLE MOLETTE, 261
FONTE NUOVA 10 ITALY

DELUXE LABORATORIES LTD
NORTH ORBITAL ROAD
DENHAM
UXBRIDGE UB9 5HQ

DELUXE LABORATORIES
FILE 56479
LOS ANGELES, CA 90074-6479

DELUXE MEDIA MANAGEMENT
FILE 56477
LOS ANGELES, CA 90074-6477

DELUXE NEW YORK. LLC
435 HUDSON STREET
NEW YORK, NY 10014

DELUXE PICTURES
FSO MARK GORDON
LOS ANGELES, CA 90064

DELUXE POST PRODCUTION
424 ADEAIDE STREET EAST
TORONTO, ON M5A 1N4 CANADA

DELUXE TORONTO LTD
DELUXE LABORATORIES INC
5433 FERNWOOD AVE
LOS ANGELES, CA 90027

DELUXE VANCOUVER, LTD
FILE 56474
LOS ANGELES, CA 90074-6474

DELWIN O ROSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DEMAREST FILMS, INC

DEMASI, NICOLE
1242 N. CRESCENT HEIGHTS
NORTH HOLLYWOOD, CA 90046

DENEEN BRENDAN
185 PROSPECT PARK SW.
BROOKLYN, NY 11218

DENG, AILEEN QUINN
14240 CALVERT STREET
VAN NUYS, CA 91401

DENIRO, ROBERT
CO GRUBMAN SHIRE MEISELAS SACKS PC
ATTN PETER E GRANT
152 W 57TH ST
NEW YORK, NY 10019-3301

DENISE ANNE DOYLE
588 TIMBER LANE
DEVON, PA 19333

DENISE VALENTI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DENMARK AS
MAGSTRAEDE 10A ST. TH ST. TV
KOBENHAVN 1204 DENMARK

DENNIS ANGEL
1075 CENTRAL PARK AVE
SCARDALE, NY 10583

DENNIS DAVIDSON ASSOCIATES LTD
192-198 VAUXHALL BRIDGE RD
LONDON SW1V 1DX UNITED KINGDOM

DENSON SKIN CARE AND MAKEUP STUDIO
28024 EAGLE PEAK AVENUE
CANYON COUNTRY, CA 91387

DENTON, SHANNON
4181 W. WINGED FOOT PLACE
CHANDLER, AZ 85249

DENVER BOTANIC GARDENS
909 YORK STREET
DENVER, CO 80206

DENVER FILM SOCIETYSTARZ FILM CENTER
1510 YORK STREET
DENVER, CO 80206

DEPARTMENT OF FINANCE AND
ADMINISTRATION
CORPORATION INCOME TAX SECTION
LITTLE ROCK, AR 72203-0919

DEPARTMENT OF HOMELAND SECURITY
201 VARICK STREET
NEW YORK, NY 10014

DEPARTMENT OF JUSTICE ANTITRUST
DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

DEPARTMENT OF REVENUE SERVICES
PO BOX 2967
HARTFORD, CT 06104-2967

DEPARTMENT OF REVENUE
PO BOX 23191
JACKSON, MS 39225-3191

DEPARTMENT OF STATE
NY STATE DEPARTMENT OF STATE
ALBANY, NY 12231

DEPENDABLE DELIVERY INC
360 W 52ND ST
NEW YORK, NY 10019-6201

DEPINA, LOVETTE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DEPINA, LOVETTE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DERBY RACER PUBLISHING, LLC
25854 WATER STREET
OLMSTED FALLS, OH 44138

DEREK HOUGH
1322 N DETROIT ST
LOS ANGELES, CA 90046

DEREK WARBURTON INC
117 WEST 58TH STREET
NEW YORK, NY 10019

DERIN, DAVID GREG
1925 CENTURY PARK EAST
LOS ANGELES, CA 90067

DERON R JOHNSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DERRICK R ROGERS
85 SCOTLAND RD
PUEBLO, CO 81001

DERRY MEDICAL CENTER
6 TSIENNETO ROAD, SUITE 100
DERRY, NH 03038

DESAI, ANAND
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DESERET DIGITAL MEDIA, INC.
55 N.300 W.
SALT LAKE CITY, UT 84101

DESIGN OF TODAY
3330 S 700TH EAST STE G
SALT LAKE CITY, UT 84106-4627

DESIGN STUDIO FOR FILM, LLC
6399 WILSHIRE BLVD
LOS ANGELES, CA 90048

DESPUJOULETS, MYRIAM
13900 PANAY WAY 310
MARINA DEL RAY, CA 90292

DETAIL MANAGEMENT LLC
101 WEST 81ST STREET
NEW YORK, NY 10024

DETROIT MARRIOTT AT THE RENAISSANCE
CENTER
RENAISSANCE CENTER
DETROIT, MI 48243-1003

DEUTSCHE BANK NATIONAL TRUST CO
CO SOUTHLAW P.C.
ATTN: EMILY BARTEKOSKE
1401 50TH STREET, STE 100
WEST DES MOINES, IA 50266

DEV PATEL
WME ENTERTAINMENT
BEVERLY HILLS, CA 90210

DEVA MUSIC, LTD.
FSO GABRIEL YARED
BEVERLY HILLS, CA 90212

DEVASTUDIOS INC
314 5TH AVE
VENICE, CA 90291

DEVIL IN DETAILS, LLC
4250 WILSHIRE BLVD
LOS ANGELES, CA 90010

DEVILS KNOT LLC
12400 VENTURA BLVD STE 306
STUDIO CITY, CA 91604

DEVILS KNOT LLC
12400 VENTURA BLVD., SUITE 306
STUDIO CITY, CA 91604

DEVIN CONCANNON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DEVIN KATHERINE KARAMBELAS
52 CUMMINGS ROAD
BRIGHTON, MA  02135

DEVITO, CHER PATRICK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DEV BOUDOIR FILMS
1505 BRIDGER DRIVE
BOZEMAN, MT  59715

DEVON FOWNES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DEVRIES, DENNIS
140 SUFFOLK STREET
NEW YORK, NY  10002

DEW BEAUTY AGENCY
5734 OSTIN AVE
WOODLAND HILLS, CA  91367

DEWEY AND LEBOEUF, LLP
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6092

DEWITT STERN OF CALIFORNIA, LLC
801 NORTH BRAND BLVD.
GLENDALE, CA  91203

DEWOLFE MUSIC LIBRARY
25 WEST 45TH STREET
NEW YORK, NY  10036

DEZZANI, DOUG
625 N. GARDENER ST.
LOS ANGELES, CA  90036

DG ENTERTAINMENT MEDIA, INC.
3280 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

DG FAST CHANNEL
PO BOX 951392
DALLAS, TX  75395-1392

DH FILMS INC
EAST WEST BANK
PASADENA, CA  91101

DHL DANZAS AIR AND OCEAN
14076 COLLECTIONS CENTER DIRVE
CHICAGO, IL  60693

DHL EXPRESS UK LIMITED
HILLBOLM HOUSE
FELTHAM, MIDDLESEX  TW14 0LR  UNITED
KINGDOM

DHL EXPRESS USA INC.
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DHR PROJECT

DIABETES  OBESITY PROGRAM, CHILDRENS
HOSPITAL LOS ANGELES
4650 SUNSET BLVD. MS 93
LOS ANGELES, CA  90027

DIAGEO AMERICAS
515 MESA RIDGE DRIVE
SAN ANTONIO, TX  78258

DIAL A CAB
O.D.R.T.S. LTD.
LONDON  N1 6DX  UNITED KINGDOM

DIAMANTOPOULOS, MARIA ELENI
2517 PASADENA AVE
LOS ANGELES, CA  90031

DIAMOND B CAPITAL LLC
2200 NW CORPORATE BOULEVARD
BOCA RATON, FL  33431

DIAMOND CINEMAS WESTVIEW
8524 MOUNTAINHOLLY DRIVE
PIKESVILLE, MD  21208

DIAMOND FILMS CHILE SPA
76.169.458-8
AV. 11 DE SEPTIEMBRE 1860, OF.113,
SANTIAGO

DIAMOND FILMS DO BRASIL PRODUCAO E
ALAMEDA RIO NEGRO, 585 BLOCO A 4
ANDAR 41-48
BARUERI
SAO PAULO  06454-000  BRAZIL

DIAMOND FILMS ESPANA DISTRIBUCION Y
PRODUCCION AUDIOVISUAL, S.L.
NIF: ESB87425377
ALMIRANTE, 30 5º DCHA

DIAMOND LIGHT PRODUCTIONS
603 CHURCHILL COURT
FAYETTEVILLE, NY  13066

DIAMONDSOURCE LTD
104 EDEN WAY
BECKENHAM
KENT  BR3 3DH  UNITED KINGDOM

DIANA LY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIANNE M WILLIAMS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIAPHANA FILMS
155, RUE DU FAUBOURG SAINT-ANTOINE
PARIS F-750-11  FRANCE

MPAA OF THE DEAD
740 N LA BREA AVENUE
LOS ANGELES, CA  90038

DAZ MEDONES
711 FDR DR
NEW YORK, NY  10009

DIAZ, MARIO
265 CLINTON STREET
BROOKLYN, NY  11201

DIBO, WHITNEY

DICK CLARK PRODUCTIONS, INC.
ATTN: ACCOUNTS RECEIVABLE
SANTA MONICA, CA  90404

DICKINSON THEATRES, INC.
6801 WEST 107TH STREET
OVERLAND PARK, KS  66212

DIEBOLD ENTERPRISE SECURITY SYSTEMS
P.O. BOX 643543
PITTSBURGH, PA  15264-3543

DIEGO ALVAREZ MUNOZ
2336 N ONTARIO ST
BURBANK, CA  91504

DIEHARD EXTERMINATING INC
9201 FOURTH AVE
BROOKLYN, NY  11209

DIENER, MARC
5911 CALMFIELD AVENUE
AGOURA HILLS, CA  91301

DIFFERENT BY DESIGN LLC
12233 W OLYMPIC BLVD
LOS ANGELES, CA  90064

DIG IT AUDIO INC
200 VARICK STREET
NEW YORK, NY  10014

DIGA, LLC
96 MORTON STREET
NEW YORK, NY  10014

DIGI MANAGEMENT INC
609 GREENWICH STREET
NEW YORK, NY  10014

DIGILAB SERVICES LTD
60 POLAND STREET
LONDON  W1F 7NT  UNITED KINGDOM

DIGIMAGE CINEMA
89 RUE GABRIEL PERI
MONTROUGE  92120  FRANCE

DIGIMOSAIC INC
22 FROST AVE W
EDISON, NJ  08820

DIGITAL CINEMA DISTRIBUTION COALITION, LLC
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

DIGITAL CINEMA PARTNERS LLC
P.O. BOX 725
BELLPORT, NY  11713

DIGITAL DESK TOP INC
DBA EUPHORIA
LOS ANGELES, CA  90048-5713

DIGITAL DIFFERENCE, INC THE
1201 OLYMPIC BLVD
SANTA MONICA, CA  90404

DIGITAL DOMAIN OF AUSTIN
3601 S CONGRESS AVE
AUSTIN, TX  78704

DIGITAL GENERATION SYSTEMS INC
PO BOX 671242
DALLAS, TX  75267-1242

DIGITAL IMAGES GMBH
WAISENHAUSRING 9
HALLE  06108  GERMANY

DIGITAL LIGHTING CONTROL LLC
1918 NELSON AVENUE
REDONDO BEACH, CA  90278

DIGITAL LINK II
100 NORTH CRESCENT DRIVE
BEVERLY HILLS, CA  90210

DIGITAL LINK
100 NORTH CRESCENT DRIVE
BEVERLY HILLS, CA  90210

DIGITAL MEDI MANAGEMENT, INC
8444 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

DIGITAL MEDIA NYC, LLC
150 WEST 25TH STREET
NEW YORK, NY  10001

248 WEST 35TH STREET
NEW YORK, NY  10001

2112 SW 1ST AVE,  100
PORTLAND, OR  97201

DIGITAL POST SERVICES, INC
712 SEWARD STREET
HOLLYWOOD, CA  90038

DIGITAL SPORTS INFORMATION, INC.
6653 MURIETTA AVENUE
VAN NUYS, CA  91405-4829

DIGITAL SYMPHONY
1011 W. ALAMEDA BLVD.
BURBANK, CA  91506

DIGITAL THEATER SYSTEMS INC
PO BOX 92959
LOS ANGELES, CA  90009-2959

DIGITAL VORTECHS RENTS
7336 SANTA MONICA BLVD.
HOLLYWOOD, CA  90046

DIGITAS
355 PARK AVENUE SOUTH
NEW YORK, NY  10010

DIIULLO, SHANNON
1702 LANDING
SEAL BEACH, CA  90740

DIMENSION SOUND INC
2740 W. MAGNOLIA BLVD. STE 301
BURBANK, CA  91505

DIMITRIS MAHLIS
5052 ARGUS DRIVE
LOS ANGELES, CA  90041

DIMPLE PICTURES, LTD - MYRIAD PICTURES
MYRIAD PICTURES
TORTOLA  BRITISH VIRGIN ISLANDS

DINA DATTANI
12 DOWNAGE
HENDON
LONDON  NW4 1AH  UNITED KINGDOM

DINARDO MANCINI DEBORA
8194 MOUNTAIN OAKS DRIVE
SALT LAKE CITY, UT  84121

DINERS CLUB AG

DINKER P  KNEWSTEN INC
1288 RUBIO STREET
ALTADENA, CA  91001

DINO DE LAURENTIIS COMPANY
13801 VENTURA BLVD
SHERMAN OAKS, CA  91423

DION PERONNEAU INC
5170 VERONICA STREET
LOS ANGELES, CA  90008

DIOSSA, JAMIE
CO ALTA DENA DAIRY
CHATSWORTH, CA  91311

DIPSON THEATRES, INC.
388 EVANS STREET
WILLIAMSVILLE, NY  14221

DIRAFFAELE, JILL
964 LARRABEE STREET
WEST HOLLYWOOD, CA  90069

DIRECT APPRACH MARKETING LTD
PORTER HOUSE
HORTFORDSHIRE  5912 8AB  UNITED
KINGDOM

DIRECT CINEMA NORTH AMERICA, INC.
127 W 26TH STREET
NEW YORK, NY  10001

DIRECT HOLDINGS AMERICA INC
8280 WILLOW OAKS CORPORATE DRIVE
FAIRFAX, VA  22031

DIRECT MODEL MANAGEMENT, INC.
347 FIFTH AVENUE
NEW YORK, NY  10016

DIRECT SOLUTIONS, INC.
2255 N. ONTARIO STREET, SUITE 100
BURBANK, CA  91504

DIRECTOR GUILD OF AMERICA, INC.
7920 SUNSET BLVD
LOS ANGELES, CA  90046

DIRECTORS GUILD OF AMERICA THEATRE
COMPLEX
7920 SUNSET BLVD
LOS ANGELES, CA  90046

DIRECTORS GUILD OF AMERICA THEATRE
COMPLEX, THE
110 W 57TH ST
NEW YORK, NY  10019

DIRECTORS GUILD OF AMERICA
110 W 57TH ST
NEW YORK, NY  10019

DIRECTORS GUILD OF AMERICA
7920 W SUNSET BLVD
LOS ANGELES, CA  90046-3347

DIRECTORS GUILD OF AMERICA
8436 W 3RD ST STE 900
LOS ANGELES, CA  90048-4189

DIRECTORS GUILD OF AMERICA
PRODUCERS PENSION AND HEALTH PLANS
8436 W 3RD ST STE 900
LOS ANGELES, CA  90048-4189

DIRECTORS GUILD OF AMERICA-PRODUCER
PENSION AND HEALTH PLANS,INC
5055 WILSHIRE BOULEVARD SUITE 600
LOS ANGELES, CA  90036-6103

DIRECTV, LLC
P.O. BOX 100533
PASADENA, CA  91189-0533

DIRK ZIFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIRTY FILMS INC FSO CATE BLANCHETT
ATT: STEVEN BROOKMAN
LOS ANGELES, CA  90067

DISA, MIKE
21640 ALLISON DRIVE
SANTA MONICA, CA  91350

DISCOUNT FIRST CLASS TRAVEL
11611 MONTANA AVE
LOS ANGELES, CA  90049

DISCOVERY COMMUNICATIONS INC
PO BOX 79910
BALTIMORE, MD  21279-0910

DISCOVERY COMMUNICATIONS, LLC
ATTN LEAH C MONTESANO
ONE DISCOVERY PLACE
SILVER SPRING, MD  20910

DISCOVERY FILM
VESLACKA 27
ZEGREB 10000  CROATIA

DISCOVERY NETWORKS ASIA-PACIFIC
FINANCE, CONTENT
21 MEDIA CIRCLE 08-01
SINGAPORE  138562  SINGAPORE

DISCOVERY STUDIOS LLC
962 N. LACIENEGA BLVD
LOS ANGELES, CA  90069

DISENIRE LTD.
ZACHARIAS PAPAPETROU COURT
PSARON, 1, FLATOFFICE 101

DISH NETWORK LLC
9601 SOUTH MERIDIAN BOULEVARD
ENGLEWOOD, CO  80112

DISH NETWORK LLC
9601 SOUTH MERIDIAN DOULEVARD
ENGLEWOOD, CO  80112

DISTANT HORIZON CORP
CO WEINTRAUB TOBIN, CHEDIAK COLEMAN
GRODIN
BEVERLY HILLS, CA  90212

DISTANT HORIZON LIMITED
28 VERNON DRIVE
STRATHMORE, MIDDLESEX  HA72BT  UNITED
KINGDOM

DISTEFANO, DAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DISTILLERY, LLC THE
210 NORTH RACINE, STE 2N
CHICAGO, IL  60607

DISTORTION MUSIC AND
P.O. BOX 937
BEVERLY HILLS, CA  90213

DISTRICT 78 INC
2959 GLENDALE BOULEVARD
LOS ANELES, CA  90039

DISTRICT MUSIC LLC
44 WALL STREET
NEW YORK, NY  10005

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: KARL A. RACINE
441 4TH ST, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
SUITE 270
WASHINGTON, DC  20024

DISTRIMAX, ARTE CINEMA
GOBERNADOR IGNACIO ESTEVA 70
COL SAN MIGUEL CHAPULTEPEC.
SECC
CIUDAD DE MEXICO, CDMX  11850  MEXICO

DIVE
601 WALNUT STREET
PHILADELPHIA, PA  19106

DIVINE RECORDS, LLC
8899 BEVERLY BLVD
LOS ANGELES, CA  90048

DIVINEY, ALISON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIXIE BUGANC, JOHN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIXON, DEREK C.
1262 DEVON AVE
LOS ANGELES, CA  90024

DIXON, BETHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIXON, NATALIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DIXON, NATALIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DJ AUDIO, INC.
3779 CAHUENGA BLVD. WEST
STUDIO CITY, CA  91604

DJ KID MILLIONAIRE LTD
15260 VENTURA BLVD
SHERMAN OAKS, CA 91403

DJ PROMOTIONS
4 THE BURY
RICKMANSWORTH  WD3 1DP  UNITED
KINGDOM

DJS FILM COURIERS
269 W. ALAMEDA AVE
BURBANK, CA  91502

DJSCOOTER
678 MALCOLM DRIVE
SAN DIEGO, CA  92115

DJUKANOVIC, EMINA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DK SECURITY
5160 FALCONVIEW AVE. SE
KENTWOOD, MI  49512

DKC PUBLIC RELATIONS, MARKETING  GOVT
AFFAIRS
EXECUTIVE VICE PRESIDENT
261 FIFTH AVENUE
2ND FL
NEW YORK, NY  10016

DKP 70 MM INC
3003 EXPOSITION BLVD
SANTA MONICA, CA  90404

DLMLA, INC
8112 W. 3RD STREET
LOS ANGELES, CA  90048

DMAC MUSIC
3205 HAMLIN AVE.
SIMI VALLEY, CA  93063

DMC PRODUCTIONS
68 CRAYFORD ROAD
TUFNELL PARK
LONDON  UNITED KINGDOM

DMG LIMOUINES LITED
147 HARCOURT ST

DMI MUSIC AND MEDIA NETWORKS
65 NORTH PAYMOND AVE
PASADENA, CA  91103

DMI MUSIC AND MEDIA NETWORKS
65 NORTH RAYMOND AVE
PASADENA, CA  91103

DMI PHOTO
DAVID MCCOUGH, INC.
NEWARK, NJ  07188-0587

DMON LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY  10112

DMV
VEHICLE REGISTRATION
SACRAMENTO, CA  94269

DNA 2002 PUBLIC COMPANY LIMITED
19 SOI RAMKHAMHACNG 22
RAMKHAMHAENG RD.
HUAMARK BANGKAPI
BANGKOK  10240  THAILAND

DO SOMETHING, INC
19 WEST 21ST STREET, 8TH FL
NEW YORK, NY 10010

DOCAVIV FILM FESTIVAL
5 HAARBAA ST.
TEL AVIV  64739  ISRAEL

DOCULOGIC, INC
1801 CENTURY PARK EAST
LOS ANGELES, CA  90067

DODD MARIAN J.
3059 CRECENTVIEW DRIVE
BC  V7R 2V2  CANADA

DODGE, SARAH

DODO INC FSO MICHAEL MITNICK
25 PROSPECT PARK 2
BROOKLYN, NY  11217

DOGMATIC INC.
419 WEST 14TH STREET
NEW YORK, NY  10014

UNIT 102, HATTON SQUARE BUSINESS
CENTRE
16-16A BALDWINS GARDENS
LONDON  EC1N 7RJ  UNITED KINGDOM

DOLAN, JAMES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DOLBY INTERNATIONAL AB
APOLLO BUILDING, 3E, HERIKBERGWEG 1-35
AMSTERDAM-ZAIDOOST, CN  1101
NETHERLANDS

DOLBY LABORATORIES INC
16841 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DOLBY LABORATORIES, INC.
WOOTTON BASSETT
SWINDON
WILTSHIRE  SN4 8QJ  UNITED KINGDOM

DOLLAR CINEMA INC MJR THEATRES ALLEN
PARK
13691 W 11 MILE ROAD
OAK PARK, MI  48237

DOLPHIN FILMS INC
BUILDING 20 ROOM 110
SHEPPERTON STUDIOS
SHEPPERTON  TW17 0QD

DOLPHIN FILMS INC.
5700 WILSHIRE BLVD
SUITE 600N
LOS ANGELES, CA  90036

DOLPHIN FILMS LTD
"1408"
TWICKENHAM FILM STUDIOS LTD
TWICKENHAM, MIDDLESEX  TW1 2AW
UNITED KINGDOM

DOLPHIN FILMS, LTD.
ELSTREE FILM TV STUDIOS LTD.
BOREHAMWOOD HERTS  WD6 1JG

DOME CENTER LLC
120 NORTH ROBERTSON BLVD
LOS ANGELES, CA  90048

DOMEIER, SARAH
5129 CAHUENGA BLVD, APT F
NORTH HOLLYWOOD, CA  91601

DOMERCQ, COURTNEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

DOMINANCE RESOURCES LIMITED
UNIT 2805
KWUN TONG
KOWLOON
HONG KONG  CHINA

DOMINGUEZ CLIFTON
12954 RIVERSIDE DR 106
SHERMAN OAKS, CA  91423

DOMINIQUE BOREL
50 WEST 82ND STREET
NEW YORK, NY  10024

DOMINIQUE STREATER
1521 A POPLAR ST
PHILADELPHIA, PA  19130

DOMINIQUE STREATER
319 SOUTH 10TH STREET
PHILADELPHIA, PA  19107

DOMINO PUBLISHING COMPANY OF
AMERICA, INC
55 WASHINGTON ST
BROOKLYN, NY  11201

DON CONGDON ASSOCIATES, INC.
156 FIFTH AVENUE
NEW YORK, NY  10010

DON JAGODA ASSOCIATES, INC.
100 MARCUS DRIVE
MELVILLE, NY  11747

DONADIO  OLSON
121 WEST 27TH STREET
NEW YORK, NY  10001

DONALD E. MILOYEVICH
8333 LOOKOUT MOUNTAIN AVENUE
LOS ANGELES, CA  90046

DONALD JAMES MOWAT
CO INNOVATIVE ARTISTS
SANTA MONICA, CA  90401

DONALD MCINNES
DMC PRODUCTIONS LTD
LONDON  N7 OND  UNITED KINGDOM

DONATO MUSIC, INC.
74 MALVERN ROAD
SCARSDALE, NY  10583

DONCEL PRODUCTIONS INC
ATTN JOHN FORSEY
BEVERLY HILLS, CA  90212-1804

DONNA DANIELS PUBLIC RELATIONS
77 PARK AVENUE
NEW YORK, NY  10016

DONNA DICKMAN
283 AVENUE C APT8D
NEW YORK, NY  10009

DONNA KAREN APPAREL
600 GOTHAM PARKWAY
CARLSTADT, NJ  07072

DONNELLE PRINCE
161 MULBERRY STREET
NEW YORK, NY  10013

DONNELLY MECHANICAL CORP
96-59 222ND ST
QUEENS VILLAGE, NY  11429-1313

DONOHUE, MADELYN

DONT USE DBA CINEMA CENTERS
PO BOX 146
MILLERSBURG, PA  17061

DONT USE PER ANGEL NUNEZ
ATTN NANCY KELLY
LOS ANGELES, CA  90067

DONT USE PLEASE USE AGUSTOC TYPO IN
SET UP
427 S VICTORY BLVD
BURBANK, CA  91502

DOO HO CHOI
149 S. SYCAMORE AVENUE
LOS ANGELES, CA  90036

DOOZER, INC.
FSO WILLIAM LAWRENCE
BEVERLY HILLS, CA  90211

DOR SECURITY
88 ARRIPPAS SR.

DORCHESTER HOTEL
53 PARK LANE
LONDON  W1A 2HJ  UNITED KINGDOM

DORI, OREN
1475 SOUTH BEVERLY DIRVE
LOS ANGELES, CA  90035

DORKA LTD
BRADGATE
LONDON  W5 3LL  UNITED KINGDOM

DORMAN, DAVE
39 W 356 ARMSTRONG LANE
GENEVA, IL  60134

DOS BRAINS INC
920 18TH STREET
SANTA MONICA, CA  90403

DOUBLE EXPOSURE LLC
610 MAIN ST  742
LOS ANGELES, CA  90014

DOUBLE FEATURE FILMS LLC
8425 W 3RD STREET
LOS ANGELES, CA  90048

DOUG E. ANDERSON
837 CARROLL STREET
BROOKLYN, NY  11215

DOUG PETERS PHOTOGRAPHY
47 HEATHCLIFF AVENUE
STOTFOLD, HERTFORDSHIRE  S95 4EY
UNITED KINGDOM

DOUGLAS DEAKIN YOUNG LIMITED
ONE HOBART PLACE
LONDON  SW1W 0HU  UNITED KINGDOM

DOUGLAS EMMETT MANAGEMENT, LLC
9100 WILSHIRE BOULEVARD
BEVERLY HILLS, CA  90212

DOUGLAS THEATRE COMPANY
P.O. BOX 81848
LINCOLN, NE  68501

DOVAL, VALERO

DOWNRIGHT MUSIC, LLC
MARILYN RICHARDS
SANTA MONICA, CA  90403

DOWNTOWN INDEPENDENT CINEMA, LLC
251 S. MAIN STREET
LOS ANGELES, CA  90012

DOWNTOWN MUSIC PUBLISHING, LLC
485 BROADWAY 3RD FLOOR
NEW YORK, NY  10013

DOWNTOWN RESTAURANT CO. LLC
110 EAST 42ND STREET
NEW YORK, NY  10017

DOYLE, KATIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DP MUSIC PRODUCTION, LLC
814 SOUTH WESTGATE AVENUE
LOS ANGELES, CA  90049

DPM ARCHITECTURE P.C.
15 E. 32ND STREET
NEW YORK, NY 10016

DPM TALENT AGENCY
CO DPN
BEVERLY HILLS, CA 90212

DR. RICHARD JUBELIER MEMORIAL SCHOLARSHIP
FUND
NY COLLEGE OF PODIATRIC MEDICINE
NEW YORK, NY 10035

DRACO GROUP C.T.
7F., NO 298 RUEIGUANG RD. NEIHU
TAIPEI CITY 114 TAIWAN

DRAFTHOUSE MEDIA LLC
612A EAST 6TH ST
AUSTIN, TX 78701

DRAGO RISTORANTE AND BAR
6079 WEST PICO BLVD.
LOS ANGELES, CA 90035

DRAGON
16030 VENTURA BLVD
ENCINO, CA 91436

DRAGONFLY ENTERTAINMENT, INC.
16030 VENTURA BLVD
ENCINO, CA 91436

DRAKE SOUND ADVICE, INC.
1816 N. SILVER LAKE BLVD.
LOS ANGELES, CA 90026

DRAMATICUS PRODUCTIONS, LLC
146 BRANCHVILLE ROAD
RIDGEFIELD, CT 06877

DRAWBRIDGE LOGISTICS, INC.
29209 GATEWAY DRIVE
LAKE ELSINORE, CA 92530

DREAM CORPS
1611 TELEGRAPH AVE
OAKLAND, CA 94612-2149

DREAM STREET
CO DANIEL MARKUS
MARINA DEL REY, CA 90292

DREAM THEATRE
629 N MAIN ST
RUSSELL, KS 67665

DREAMGOLD GROUP CORP.
EDIF CENTRAL 5TO. PISO
PO BOX 0819-05618
PANAMA REP. OF PANAMA

DREAMSWORKS II DISTRIBUTION CO., LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

DREAMWORKS ANIMATION
100 FLOWER STREET
GLENDALE, CA 91201

DREAMWORKS II DEVELOPMENT CO LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

DREAMWORKS II FINANCIAL SVC CO, LLC
100 UNIVERSAL CITY PLAZA, BLDG 5121
UNIVERSAL CITY, CA 91608

DREIER, LLP
499 PARK AVENUE
NEW YORK, NY 10022

DREW ASSOCIATES, INC.
56 GAY STREET
SHARON, CT 06069-2058

DREW DESIGN
704 MANHATTAN AVENUE
BROOKLYN, NY 11222

DREXEL THEATRE GROUPS
2254 E. MAIN STREET
COLUMBUS, OH 43209

DREYFUSS INITIATIVE, THE
119 WEST 72ND STREET
NEW YORK, NY 10023

DRIFTLESS FILM FESTIVAL
731 CENTER ST.
MINERAL POINT, WI 53565

DRISCOLL, ERIC
14005 PALAWAN WAY
MARINA DEL REY, CA 90292

DRISSI ADVERTISING, INC DBA TOMY
ADVERTISING
6721 ROMAINE STREET
LOS ANGELES, CA 90038

DRISSI MULTIMEDIA
947 N COLE AVE
LOS ANGELES, CA 90038

DRISSI, LACY J.
425 S. ROSSMORE AVENUE
LOS ANGELES, CA 90020

DRIVER, JERRY
113BENTON ROAD
CRAWFORDVILLE, FL 32327

DRIVINGFORCELIMOUSINES
P.O. BOX 3274
CULVER CITY, CA  90231

DROW SECOND...?
88 ARIPPAS SR

... DVD...S
2129 BROWNING STREET
BERKELEY, CA  94702

DRUMBEATER PRODUCTIONS, INC.
9595 MANSFIELD ROAD
SHREVEPORT, LA  71118

DRUMBEATER PRODUCTIONS, LLC
9595 MANSFIELD ROAD
SUITE 114
SHREVEPORT, LA  71118

DS SYSTEMS
UNIT 3
57, WINDSOR AVE
LONDON  SW19 2RR  UNITED KINGDOM

DSIRE INCORPORATED
34 N CLOUSTONE DR
SANTA FE, NM  87505

DTD WORLD ENTERPRISES, INC.
P.O. BOX 1041
SIERRA MADRE, CA  91025

DTS DIGITAL CINEMA, INC.
BEAUFORT CALIFORNIA
PASADENA, CA  91109-8237

DTS, INC.
5171 CLARETON DRIVE
AQOURA HILLS, CA  91301

DU HADWAY, KENDALL  ASSOCIATES, INC.
5160 FALCONVIEW AVE. SE
KENTWOOD, MI  49512

DUALTONE MUSIC GROUP
203 N. 11TH ST
NASHVILLE, TN  37206

DUART FILM AND VIDEO
245 WEST 55TH STREET
NEW YORK, NY  10019

DUB 750 MUSIC, LLC
3675 KING SPRINGS ROAD S.E.
SMYRNA, GA  30080

DUB STAGE INC. THE
3610 W. MAGNOLIA BLVD
BURBANK, CA  91505

DUBAI INTERNATIONAL FILM FESTIVAL
CNN BUILDING 2
DUBAI MEDIA CITY
DUBAI  UNITED ARAB EMIRATES

DUBBING BROTHERS USA
3610 WEST MAGOLIA BLVD
BURBANK, CA  91505

DUBBING BROTHERS
19 RUE DE LA MONTJOIE
LA PLAINE SAINT DENIS  93210  FRANCE

DUBIN MARKET RESEARCH INC
1250 SIERRA ALTA WAY
LOS ANGELES, CA  90069-1732

DUBIN, MONETTE
926 S. HIGHLAND AVE
LOS ANGELES, CA  90036

DUGGAL VISUAL SOLUTIONS, INC.
10 WEST 24TH STREET
NEW YORK, NY  10010

DUHAMEL, FRANCOIS
7232 SYCAMORE TRAIL
LOS ANGELES, CA  90068

DUKE AND DUCHESS VENTURES, FSO DAVE
MARSH
CO MARCH TENTH, INC
MONTVALE, NJ  07645

DUKES CITY RESTAURANT
1208 U STREET NW
WASHINGTON, DC  20009

DUN DIGITAL
P.O. BOX 1773
NEW YORK, NY  10113-1773

DUNCAN SAMARASINGHE
ATTN: JOSH HORNSTOCK
BEVERLY HILLS, CA  90210

DUNDAS COMMUNICATIONS
22-24 BUCKINGHAM PALACE ROAD
LONDON  SW1W 9QQ  UNITED KINGDOM

DUNEA, MELANIE
28 LAIGHT STREET
NEW YORK, NY  10013

DUNHAM JAMES R
4335 VAN NUYS BLVD
SHERMAN OAKS, CA  91403

DUNSTAN, MARCUS
CO MARCUS DUNSTAN
LOS ANGELES, CA  90068

DUOTONE AUDIO POST INC
200 VARICK ST
NEW YORK, NY  10014

DUOTONE AUDIO GROUP INC
13-17 LAIGHT STREET
NEW YORK, NY  10013

DURAN AUDIO SERVICE, LTD.
14 POLAND STREET
LONDON  W1F 8QD  UNITED KINGDOM

DUPLITECH CORPORATION
20000 MARINER AVE
TORRANCE, CA  90503

DUPREE MILLER  ASSOICATES
4311 OAK LAW AVENUE
DALLAS, TX  75219

DUPREY II, JAY PETER
400 BROOME STREET
NEW YORK, NY  10013

DURANT MICHAEL
1060 NE 78TH ST S
MIAMI, FL  33138

DUSTIN W DESIGN
711 TCHOUPITOULAS STREET
NEW YORK, NY  70130

DUTCH FILMWORKS
P.O. BOX 8230
UTRECHT  3503 RE  NETHERLANDS

DUVAK  STACHENFELD LLP
555 MADISON AVE
NEW YORK, NY  10022

DVS INTELESTREAM
2625 W OLIVE AVENUE
BURBANK, CA  91505-4526

DW STUDIOS LLC
5555 MELROSE AVENUE
LOS ANGELES, CA  90038-3197

DWARF MUSIC
P.O. BOX 860 COOPER STATION
NEW YORK, NY  10276

DYLAN  SATCHEL PRODUCTIONS, INC.
1775 BROADWAY, 7TH FLOOR
NEW YORK, NY  10019

DYLAN DAWG PRODUCTION
FSO RENEE ZELLWEGER
BEVERLY HILLS, CA  90212

DYLAN DAWG PRODUCTIONS
6300 WILSHIRE BLVD
LOS ANGELES, CA  90048

DYLAN K SELLERS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

DYLAN REIFF
1925 NE 45TH AVE
PORTLAND, OR  97213

DYNAIRE SERVICE CORP
134 HERRICKS ROAD
MINEOLA, NY  11501

DYNAMIC 88 PRODUCTION INC
CO CREATIVE ARTISTS AGENCY
LOS ANGELES, CA  90067

DYNAMIC CORE HOLDINGS LIMITED
CO 20TH FLR
CAUSEWAY BAY, HONG KONG  CHINA

DYNAMIC TELEVISION
145 S FAIRFAX AVE
LOS ANGELES, CA  90036

DYNAMITE PROMOTIONS INTL UK LTD
26-28 CONWAY STR
LONDON  WIT6BQ  UNITED KINGDOM

DYSON, MARC

E ENTERTAINMENT TELEVISION INC
5750 WILSHIRE BLVD
LOS ANGELES, CA  90036

E GLEASON CONSULTING
3375 BARHAM BLVD
LOS ANGELES, CA  90068

E NETWORKS PRODUCTIONS LLC
5750 WILSHIRE BLVD
LOS ANGELES, CA  90036

E P I ASSOICATE, INC
3280 SUNRISE HIGHWAY
WAMTAGH, NY  11793

E. ROSE LIMO LLC
2350 NE 135TH ST
NORTH MIAMI, FL  33181

E.B.A. FILMS INTERNATIONAL LTD
OMAR HODGE BUILDING
WICKHAMS KAY  BRITISH VIRGIN ISLANDS

E.F.B PRODUCTIONS
9601 WILSHIRE BLVD.
BEVERLY HILLS, CA 90210

EFW EJO DAR DESIGN HECHT
5806 WARING AVENUE 15
LOS ANGELES, CA 90038

EAE STUDIO SRL. VIA M GRAZIANI 3
50063 FIGLINE VALDARNO FL

EAGAN, LYNNE
4712 ADMIRALTY WAY
MARINA DEL REY, CA 90292

EAGLE PICTURES SPA
VIA ETTORE ROMAGNOLI, 6
MILANO 20146 ITALY

EAR CANDY INC
13650 ERWIN STREET
VALLEY GLEN, CA 91401

EAR TONIC MUSIC, LLC.
339 S.SYCAMORE AVE.
LOS ANGELES, CA 90036

EARLE W KAZIS ASSOCIATES INC
AGENCY ACCOUNT
161 AVE OF THE AMERICAS
STE 900
NEW YORK, NY 10013-1205

EAST END FOOD CO-OP
MARKETING AND MEMBER SERVICES
DEPARTMENT
7516 MEADE STREET
PITTSBURGH, PA 15208

EAST SIDE COPY CENTER
15 E 13TH ST
NEW YORK, NY 10003-4405

EAST WEST BANK
ATTN: ANGELA KIM
9378 WILSHIRE BLVD
SUITE 100
BEVERLY HILLS, CA 90212

EAST WEST BANK
ATTN: DEBORAH ACOCA
9378 WILSHIRE BLVD
SUITE 100
BEVERLY HILLS, CA 90212

EAST WILLISTON TEACHERS ASSOCIATION
AT THE WHEATLEY SCHOOL
11 BACON RD
OLD WESTBURY, NY 11568

EASTERN EUROPEAN ACQUISITION POOL
GMBH
ALEXANDERPLATZ 5
10178
BERLIN GERMANY

EASTERN EUROPEAN ACQUISITION POOL
GMBH
ALEXANDERSTRASSE
BERLIN 710178 GERMANY

EASTLAND FINE ARTS ASSOCIATION DBA
MAJESTIC THEATER
108 N.LAMAR STREET
EASTLAND, TX 76448

EASTMAN KODAK COMPANY
343 STATE STREET
ROCHESTER, NY 14650-0507

EASTMAN PROTECTIVE AGENCY LLC
2774 N COBB PKWY
KENNESAW, GA 30152

EASY UNITED LTD
ROYAL HOUSE
110 STATION PARADE
HARROGATE HG1 1EP UNITED KINGDOM

EATON CORPORATION
1000 CHERRINGTON PARKWAY
MOON TOWNSHIP, PA 15108

EATON CORPORATION
PO BOX 93531
CHICAGO, IL 60673

EBAY FASHION PR SOCIAL MEDIA LEAD

EBER, HAILEY
256 CARLTON AVE
BROOKLYN, NY 11205

EBSCO
P.O. BOX 92901
LOS ANGELES, CA 90009

ECCLES, ANDREW
448 WEST 16TH STREET
NEW YORK, NY 10011

ECCO GIOIA
424 WEST 110TH ST.
NEW YORK, NY 10025

ECHELON FILMS, INC.
99 HUDSON STREET
NEW YORK, NY 10013

ECLAIR LABORATOIRES
8-16 AVE DE LATTRE
DE TASSIGNY F-938-01 FRANCE

ECLECTIQUE S.A.
RAMSAY 1810 - 3RD FLOOR
CABA - C1428BAB

ECLIPSE ADVERTISING, INC.
2255 N. ONTARIO STREET
BURBANK, CA 91504

ECLIPSE MARKETING SERVICES, INC.
490 HEADQUARTERS PLAZA
MORRISTOWN, NJ  07960

ECLIPSE PRODUCTIONS INC
CO SCOTT COHN
WOODLAND HILLS, CA  91367

ECLIPSE TELEVISION, LLC
2300 W. EMPIRE AVENUE
BURBANK, CA  91504

ECOSSE FILMS LIMITED
BRIGADE HOUSE 8 PARSONS GREEN
FULHAM
LONDON  6W6 4TN  UNITED KINGDOM

ECS ELECTRICAL CONTRACTING
435-E AUSTIN PL
BRONX, NY  10455

ECS FILM DISTRIBUTION
19 BERRINGER ST.
RICHMOND HILL, ON  L4B 4G4  CANADA

EDDINGS LAURIE
264 E. 2ND STREET
NEW YORK, NY  10009

EDELMAN CONSUMER MARKETING
250 HUDSON STREET
NEW YORK, NY  10013

EDEM KWAKUMEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EDEN CREATIVE MOTION PICTURE
ADVERTISING INC.
506 SANTA MONICA BLVD.
SANTA MONICA, CA  90401

EDEN SPRINGS UK LIMITED
UNIT B LIVINGSTONE BOULEVARD
BLANTYRE  G72 0BP  UNITED KINGDOM

EDF ENERGY LIMITED
PAYMENT PROCESSING CENTER
PLYMOUTH  PL3 5XQ  UNITED KINGDOM

EDGE POST PRODUCTION, THE
SHEPHERDS BUILDING
ROCKLEY RD
HAMMERSMITH
LONDON  W14 0DA  UNITED KINGDOM

EDGEWISE MEDIA INC
917 E KATELLA AVE
ANAHEIM, CA  92805

EDGEWORX, INC.
304 HUDSON STREET
NEW YORK, NY  10013

EDI8
12 AVENUE DITALIE
PARIS 75013  FRANCE

EDICIONES CONELPA SL
PASEO CASTELLANA
9-11-PLANTA BAJA
MADRID  28046  SPAIN

EDIT BUILDER LLC
6130 LINFORTH DR
LOS ANGELES, CA  90068

EDIT FUEL
8306 WILSHIRE BLVD 544
BEVERLY HILLS, CA  90210

EDIT POOL LTD.,  THE
ONE WEDGWOOD MEWS
LONDON  W104BA  UNITED KINGDOM

EDITIONS DARE TO CARE
513 BOUL ST JOSEPH EST
MONTREAL, QC  H2J 1K1  CANADA

EDITIONS ROBERT LAFFONT
24 AVENUE MARCEAU
PARIS 75008  FRANCE

EDITORIA DE TRADUCOES
TRANSLATIONS DEPARTMENT
EDITORA MANOLE LTDA.
BARUERI
SAO PAULO  06460-120  BRAZIL

EDITTREE INC
4423 PALMERO DRIVE
LOS ANGELES, CA  90065

EDKO FILMS LTD
CUTLASS BUILDING
ROAD TOWN  TORTOLA

EDMUNDS, TOM
CO MIRAGE ENTERPRISES
LONDON  NW3 2QR  UNITED KINGDOM

EDWARD GAUVIN TRANSLATIONS
381 BROAD STREET
NEWARK, NJ  07104

EDWARD LACHMAN JR
43 EAST 19TH ST
NEW YORK, NY  10003

EDWARD RANDALL WEINER
304 WEST 77TH STREET
NEW YORK, NY  10024

EDWARDS, DENNIS
4137 SHERIDAN MEADOWS DRIVE
FLORISSANT, MO  63034

EDWARDS, JUSTIN
55 W 55TH ST. 3C
NEW YORK, NY 10019

EDWARDS, JOYCE
3218 12 GLENDALE BLVD
LOS ANGELES, CA 90039

EF A CORPORATE
PO BOX 51873
LOS ANGELES, CA 90051-6173

EFFICIENT CLEANING SERVICES LIMITED
10-16 TILLER ROAD
LONDON E14 8PX UNITED KINGDOM

EFILM LLC
FILE 50080
LOS ANGELES, CA 90074-0080

EFVE FILMS
CREATIVE ARTISTS AGENCY
BEVERLY HILLS, CA 90212-1825

EGER, LINDA PATTERSON
845 WEST END AVENUE
NEW YORK, NY 10025

EGGCHAIR MUSIC
JAMES P. GOODWIN
HOLLYWOOD, CA 90028

EGGLI, JULES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EGNATUK AGENCY, THE
2420 WEST CARSON STREET
TORRANCE, CA 90501

EGYPTIAN THEATRE OF THE AMERICAN
CINEMTHEQUE
6712 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028

EHRLICH, CRISTINA

EIDEL, JAMES
111 GRIMES STREET
PITTSBURGH, PA 15210

EIGEN, RICHARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EILVEN QUIROS
2317 TEVIOT STREET
LOS ANGELES, CA 90039

EINERSON, JAKE

EINHORN FULL SERVICE CATERING
EINHORN NATURKOST
STRESEMANNSTR. 72
BERLIN GERMANY

EINHORN, MATTHEW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EISENBERG, MAX
6637 MARYLAND DRIVE
LOS ANGELES, CA 90048

EISNER AMPER LLP
750 THIRD AVE
NEW YORK, NY 10017

EISNER JAFFE
9601 WILSHIRE BLVD.
BEVERLY HILLS, CA 90210

EJ CAMP PHOTOGRAPHY
404 PARK AVENUE SOUTH
NEW YORK, NY 10016

EKATERINA V VLADIMIROVA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EL CAPITAN THEATRE CO
6838 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028-6102

EL CORTE INGLES S.A.
CHERMOSILLA 112, 28009
MADRID SPAIN

EL DASA ENTERTAINMENT LLC
269 BEVERLY DR 273
BEVERLY HILLS, CA 90212

EL DIARIO
345 HUDSON STREET
NEW YORK, NY 10014

EL MIEDO FILMS INC
4111 W SUNSET BLVD
LOS ANGELES, CA 90029

EL PASO PREMIERE CINEMA LP
109 WEST 4TH STREET
BIG SPRING, TX 79720

EL QUIJOTE
226 WEST 23RD STREET
NEW YORK, NY 10011

ELAINE MARKSON LITERARY AGENCY, INC.
44 GREENWICH STREET
NEW YORK, NY 10011

ELAW FLOWERS
85 FRANKLIN STREET
NEW YORK, NY 10013

ELDA ALBOU GURJIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELDORADO FILM
ATN: DAVID FOX
MYMAN GREENSPAN ET AL LLP
11601 WILSHIRE BLVD STE 2200
LOS ANGELES, CA 90025

ELEANOR ROSE GREEN

ELECTRIC PARC APS
FILMBYEN 12
CVR-NR 26982324

ELECTRIC PICTURE SOLUTIONS
3753 CAHUENGA BLVD W
STUDIO CITY, CA 91604

ELECTRONIC SERVICE PARTS INC
2005 ORANGE STREET
ALHAMBRA, CA 91803

ELECTUS LLC
8800 W. SUNSET BLVD, FIRST FL
WEST HOLLYWOOD, CA 90069

ELECTUS, LLC
MANAGER - BRANDED ENTERTAINMENT
8800 WEST SUNSET BLVD.
WEST HOLLYWOOD, CA 90069

ELECTUSENGINE DISTRIBUTION
UNIT 36, 88-90
HATTON GARDEN

ELEGANT FILMS
529 FIFTH AVENUE
NEW YORK, NY 10017

ELEGANT II VALET PARKING SERVICE INC
PO BOX 415
CARLE PLACE, NY 11514

ELEGANT RACCOON
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA 90210

ELEKTROFILM
4000 W. ALAMEDA BLVD.
BURBANK, CA 91506

ELEPHANT MAN 2014, LLC
CO 101 PRODUCTIONS, LTD
NEW YORK, NY 10036

ELEPHANT MUSIC GLOBAL
4 FOUNDRY PLACE
LONDON E1 3BY UNITED KINGDOM

ELEVEN NYC LLC
500 WEST 43RD STREET
NEW YORK, NY 10036

ELEVEN SEVEN MUSIC
38 WEST 21ST
NEW YORK, NY 10010

ELEVENTH HOUR
PO BOX 100895
ATLANTA, GA 30384-4174

ELHAI, ROBERT
2114 GIRARD AVENUE S.
MINNEAPOLIS, MN 55405

ELI KOORIS
CO PARADIGM
BEVERLY HILLS, CA 90210

ELIAS ENTERTAINMENT
4900 OVERLAND AVE
CULVER CITY, CA 90230

ELITE FILM AG
BADENERSTRASSE 156
ZURICH CH-8026 SWITZERLAND

ELITE INVESTIGATIONS, LTD.
538 WEST 29TH STREET
NEW YORK, NY 10001

ELITE LOGISTICS FULFILLMENT LLC
10888 SAN SEVAINE WAY
JURUPA VALLEY, CA 91752

ELITE SQUAD ENTERTAINMENT CO.
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

ELIZABETH BERNSTROM
137 COUNCIL ROCK ROAD
CRANSTON, RI 02921

ELIZABETH KEATING
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELIZABETH LASH LIZ
729 HUNTLEY DRIVE
WEST HOLLYWOOD, CA 90069

ELIZABETH M. PERZ
1103 CATHEDRAL AVENUE
FRANKLIN SQ, NY  11010

ELIZABETH STEWART LEVINE
527 EUCLID ST
SANTA MONICA, CA  90402

THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELKINS KALT WEINTRAUB RUEBEN
GARTSIDE LLP
1800 CENTURY PARK E
LOS ANGELES, CA  90067

ELLE DRIVER
99 RUE DE LA VERRERIE
PARIS 75004  FRANCE

ELLE MAGAZINE
64 NORTH ROW
LONDON  W1K 7LL  UNITED KINGDOM

ELLE MAGAZINE
HACHETTE FILIPACCHI MEDIA
1633 BROADWAY, 44TH FLOOR
NEW YORK, NY  10019

ELLEN E DINER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELLEN GRAUER COURT REPORTING CO. LLC
126 EAST 56TH ST
NEW YORK, NY  10022

ELLEN LEWIS
TONY LIPP
3532 HAYDEN AVE
CULVER CITY, CA  90232

ELLINGHAM  WIGHT
CO MACCORKINDALE ALONSO  HOL
SANTA MONICA, CA  90401

ELLIOT J ARNOLD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELLIOTT, DEREK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELLIOTTLAND PRODUCTIONS, INC.
CO UTA
BEVERLY HILLS, CA  92012

ELLIS BRAD
10915 HUSTON STREET105
N HOLLYWOOD, CA  91601

ELMORE LEONARD INC
2192 YARMOUTH RD
BLOOMFIELD HILLS, MI  04830--233

ELPG, INC.
CO EDWIN L. PEREZ
ALBUQUERQUE, NM  87106

ELS LIGHTS
11440 SHELDON ST
SUN VALLEY, CA  91352

ELSAMAD, SOPHIA

ELTAHAWY, MONA
134 W 127TH STREET
APT 3
NEW YORK, NY  10027

ELVIS PRESLEY ENTEPRISES, LLC
1411 BORADWAY
NEW YORK, NY  10018

ELWES, ARIELLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ELWES, CASSIAN
151 EL CAMINO DRIVE
BEVERLY HILLS, CA  90212

ELYSEES BIARRITZ
22-24 RUE QUENTIN BAUCHART
PARIS 75008  FRANCE

ELYSIUM FILMS, INC.

ELYSSA H GERSHMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EMAD, BARAKAT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EMAGINE NOVI
CM NOVI LLC
TROY, MI  48099-0841

EMAGINE ROYAL OAK
200 N. MAIN STREET
ROYAL OAK, MI  48067

EMAP FRANCE SA
1921 RUE EMILE DUCLAUX
SURESNES CEDEX  F-921-50

EMAP MEDIA LTD.
TOP RIGHT GROUP AR
HAMPSTEAD ROAD
LONDON  NW1 7EJ  UNITED KINGDOM

EMBANKMENT
UNITE 020
242 ACKLAM ROAD
LONDON  UNITED KINGDOM

EMBASSY OF THE UNITED ARAB EMIRATE
3522 INTERNATIONAL COURT, NW
WASHINGTON, DC

EMERALD CITY FILMS
1999 CENTERPOINT PKWY
PONTIAC, MI  48341

EMERALD CITY FSO CHAD HAYES
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

EMERALD SECURITY SOLUTIONS LLC.
476 76TH STREET
BROOKLYN, NY  11209

EMERGING CINEMAS LLC
49 W. 27TH STREET
NEW YORK, NY  10001

EMI BLACKWOOD MUSIC INC
810 7TH AVE 36TH FL
NEW YORK, NY  10019-5818

EMI CAPITOL MUSIC SPECIAL
MARKETS
LOS ANGELES, CA  90036-3640

EMI ENTERTAINMENT WORLD, INC.
MSC 410820
NASHVILLE, TN  37241-0820

EMI FILM AND TV MUSIC
1750 NORTH VINE STREET
HOLLYWOOD, CA  90028

EMI MUSIC PUBLISHING AUSTRAILIA PTY LTD
LOCKED BAG 7300
DARLINGHURST, NSW  1300  AUSTRALIA

EMILIE A GRIMALDI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

EMILY A COHN
12717 OXNARD ST
NORTH HOLLYWOOD, CA  91606

EMILY BARNES INC
676 BROADWAY 2ND FLOOR
NEW YORK, NY  10012

EMILY R EVERHARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

EMJAG PRODUCTIONS IN C ET AL
FREDMAN  TAITELMAN, LLP
BRYAN J FREEDMAN
1901 AVE OF THE STARS, STE 500
LOS ANGELES, CA  90067

EMMA K PARKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

EMMA WHITE TURLE
1 LEXHAM MEWS
LONDON  W8 6JW  UNITED KINGDOM

EMMA, PARKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

EMMANUEL COLLEGE
400 FENWAY
BOSTON, MA  02115

EMMIS OPERATING COMPANY
395 HUDSON STREET
NEW YORK, NY  10014

EMMIS PUBLISHING LP TEXAS MONT
CO WILLIAM MORRIS AGENCY
BEVERLY HILLS, CA  90212

EMMS, RICHARD B.
10 SHERWATER CLOSE
STEVENAGE HERTS  SG2 9RY  UNITED
KINGDOM

EMPIRE DESIGN NEW YORK CORPORATION
204 ELIZABETH STREET
NEW YORK, NY  10012

EMPIRE OFFICE, INC.
GPO
NEW YORK, NY  10087-7752

EMPIRE TODAY
333 NORTHWEST AVE
NORTHLAKE, IL  60164

EMPIRE VALUATION CONSULTANTS, LLC
350 FIFTH AVENUE
NEW YORK, NY  10118

EMPRESS MEDIA, INC.
47-42 DAVIS COURT
NEW YORK, NY  11101

EMU CREEK PICTURES
7 MARLTON CRESCENT
ST KILDA  VIC 3182  AUSTRALIA

ENCHANTRESS YACHTS LLC

ENCHANTRESS 27 TARTAN NO.
375 N.VIA TRIESTE
ANAHEIM, CA  92806

ENCORE MEDIA
621 MAINSTREAM DRIVE
NMASHVILLE, TN  37228

ENDEAVOR AGENCY, INC.
9601 WILSHIRE BLVD.
BEVERLY HILLS, CA  90210

ENDEAVOR GLOBAL
900 BROADWAY
NEW YORK, NY  10003

ENDEMOL WORLDWIDE DISTRIBUTION
LIMITED
ATTN CATHY PAYNE
SHEPHERDS BUILDING CENTRAL
CHARECROFT WAY, SHEPHERDS BUSH
LONDON  W14 OEE  UNITED KINGDOM

ENDEMOL WORLDWIDE DISTRIBUTION
LIMITED
CO ENDEMOL SHINE INTERNATIONAL
SHEPHERDS BUILDING CENTRAL
CHARECROFT WAY, SHEPHERDS BUSH
LONDON  W14 OEE  UNITED KINGDOM

ENDEMOL WORLDWIDE DISTRIBUTION
LIMITED
SHEPHERDS BUILDING CENTRAL
CHARECROFT WAY
LONDON  W14 0EE  UNITED KINGDOM

ENDGAME ENTERTAINMENT COMPANY, LLC.
9100 WILSHIRE BOULEVARD
BEVERLY HILLS, CA  90212

ENDLESS NOISE
1825 STANFORD STREET
SANTA MONICA, CA  90404

ENDRIES, GREGORY
64 7TH AVE, 3C
NEW YORK, NY  10011

ENERGIE PROMOTIONAL PRODUCTS
4309 OVERLAND AVE.
LOS ANGELES, CA  90230

ENG, KELLY
144-17 BAYSIDE AVE.
FLUSHING, NY  11354

ENGINE ROOM
106375 SANTA MONICA BLVD
LOS ANGELES, CA  90025

ENGLISH RONALD
125 SOUTH AVE
BEACON, NY  12508

ENGLISH, KIMBERLY
131 N. CROFT AVENUE
WEST HOLLYWOOD, CA  90048

ENNIS HENSLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ENOTECA DRAGO
410 CANON DRIVE
BEVERLY HILLS, CA  90210

ENOTECA ITALIANA
VENICE, ROME  ITALY

ENS PRODUCTIONS INC
CO ICM PARTNERS
LOS ANGELES, CA  90067

ENSIFORM TYPE PRODUCTS LTD.
2 NASCAT STREET
LONDON  UNITED KINGDOM

ENSIGN MUSIC CORPORATION
10635 SANTA MONICA BLVD, 300
LOS ANGELES, CA  90025-4885

ENTERACTIVE SOLUTIONS GROUP
1612 W. OLIVE AVE
BURBANK, CA  91506

ENTERMODE

ENTERMODE
3RD FLOOR
SHINSA-DONG
SEOUL  SOUTH KOREA

ENTERTAIMENT ONE FILM S CANADA INC
SHEPPARD, MULLIN, RICHTER  HAMPTON
LLP
MARTIN D. KATZ
1901 AVE OF THE STARS, STE 1600
LOS ANGELES, CA  90067

ENTERTAINMENT AGENCY, THE
2ND FLR.
LONDON  EC1R 5DX  UNITED KINGDOM

ENTERTAINMENT CLEARANCE, INC.
535 PANAMA AVE.
LONG BEACH, CA  90814

ENTERTAINMENT DATA ORCALE INC
2110 MAIN ST
SANTA MONICA, CA  90405

ENTERTAINMENT FILM DISTRIBUTORS
LIMITED
EAGLE HOUSE - 1ST FLOOR
108-110 JERMYN STREET
LONDON  UNITED KINGDOM

ENTERTAINMENT FUSION GROUP
8899 BEVERLY BOULEVARD, SUITE 412
WEST HOLLYWOOD, CA 90048

ENTERTAINMENT INDUSTRIES COUNCIL, INC.
1760 RESTON PARKWAY
RESTON, VA 20190-3303

ENTERTAINMENT INDUSTRY FOUNDATION
1201 WEST 5TH STREET
LOS ANGELES, CA 90017

ENTERTAINMENT INDUSTRY FOUNDATION
ATTN: ALEX LAPRADE-VELASCO
LOS ANGELES, CA 90067

ENTERTAINMENT LIGHTING SERVICE
11440 SHELDON ST
SUN VALLEY, CA 91352

ENTERTAINMENT MANAGEMENT, INC.
223 WEST ALAMEDA AVENUE
BURBANK, CA 91502

ENTERTAINMENT MARKETING, INC.
DBA NATO GENEVA CONVENTION
MENOMONEE FALLS, WI 53051

ENTERTAINMENT NETWORK FRONTIER, INC
DAI-X BLDG. 3 F
NISHI
IKEBUKURO 1-4-10

ENTERTAINMENT ONE BELGIUM
LEONARDO DA VINCILAAN 9
B-1935 ZAVENTEM BELGIUM

ENTERTAINMENT ONE BENELUX BV
BERGWEG 46
HILVERSUM 1217 SC

ENTERTAINMENT ONE BENELUX
BERGWEG 46
HILVERSUM 1217 SC

ENTERTAINMENT ONE FILMS CANADA
134 PETER STREET
SUITE 700
TORONTO, ON M5V 2H2 CANADA

ENTERTAINMENT ONE FILMS CANADA
ATTN EMILY HARRIS
134 PETER STREET
SUITE 700
TORONTO, ON M5V 2H2 CANADA

ENTERTAINMENT ONE FILMS CANADA
SUCCESSOR TO MOTION PICTURE
DISTRIBUTION LP AND ALLIANCE FILMS INC
CO SHEPPARD MULLIN RICHTER HAMPTION
LLP; MARTIN D KATZ
1901 AVENUE OF THE STARS, STE 1600
LOS ANGELES, CA 90067-6055

ENTERTAINMENT ONE UK LIMITED
45 WARREN STREET
LONDON W1T 6AG UNITED KINGDOM

ENTERTAINMENT PARTNERS CANADA
351 BEWICKLE AVENUE
NORTH VANCOUVER, BC V7M 3E9 CANADA

ENTERTAINMENT PARTNERS SERVICES
GROUP
2835 N. NAOMI STREET
BURBANK, CA 91504-2024

ENTERTAINMENT PARTNERS, LLC
2950 N HOLLYWOOD WAY
BURBANK, CA 91505

ENTERTAINMENT PRINTING ENTERPRISES
1400 CRESTDALE
HOUSTON, TX 77095

ENTERTAINMENT RESEARCH AND
MARKETING, LLC
233 BROADWAY
NEW YORK, NY 10279

ENTERTAINMENT TRANSPORTATION
SPECIALISTS, INC.
7620 AIRPORT BUSINESS PARK WAY
VAN NUYS, CA 91406

ENTERTAINTED
ERIK DAHLBERGSGATAN 3D
YSTAD 271 51 SWEDEN

ENVIRONMENT NORTH CAROLINA
112 S. BLOUNT ST. SUITE 102
RALEIGH, NC 27601

ENVISAGE ENTERTAINMENT
2118 WILSHIRE BLVD.
SANTA MONICA, CA 90403

ENVISION CINEMAS BAR GRILL
4780 CORNELL ROAD
CINCINNATI, OH 45241

ENVISION MEDIA ARTS LLC
POST OFFICE BOX 93938
LOS ANGELES, CA 90093

ENVOY GROUP, LLC
34 TESLA
IRVINE, CA 92618

EPILEPSY FOUNDATION OF GREATER LOS
ANGELES
5777 W. CENTURY BLVD.
LOS ANGELES, CA 90045

EPILEPSY FOUNDATION OF
CC BENEFIT
LOS ANGELES, CA 90045

EPIPHANY ARTIST GROUP INC.
453 S. SPRING STREET
LOS ANGELES, CA 90013

EPISODIC PRODUCTIONS
15821 VENTURA BLVD
ENCINO, CA  91436

EPITAPH
2798 SUNSET BLVD.
LOS ANGELES, CA  90026

EPO ZENELMI LTD TA HALO PRODUCTION
25 NOEL ST
LONDON  W1F 8GX  UNITED KINGDOM

EPSTEIN LEVEINSOHN BODINE HURWITZ
WEINSTEIN, LLP
1790 BROADWAY
NEW YORK, NY  10019

EPSTEIN, JONATHAN

EPULSE FILMS SA DE CV
NUBES NORTE 209
COL. JARDINES DEL PEDREGAL
ALVARO
OBREGON

EQUANET LTD.
RED LION BUSINESS PARK
RED LION ROAD
SURBITON SURREY  KT6 7RD  UNITED
KINGDOM

EQUITA LTD WEST MINISTER

EQUUS INDEPENDENT FINANCIAL
MANAGEMENT
30 THROGMORTON ST
LONDON  EC2N 2BL  UNITED KINGDOM

ERAS MUSIC NATHANIEL CONTRERAS
LOS, ANGELES, CA  90057

ERENS, PATRICIA
180 EAST PEARON STREET
CHICAGO, IL  60611

ERER, TARA

ERG FILM CORPORATION LTD, BEIJING
89 JIANGUO ROAD, CHINA CENTRAL PLACE
TOWER 16 SUITE 1217
BEIJING  100025  CHINA

ERHABOR, SAMUEL

ERIC BUTERBAUGH DESIGN, INC.
300 S. DOHENY DRIVE
LOS ANGELES, CA  90048

ERIC LICHTENFELD
7789 KELLY DR
DUBLIN, OH  43016

ERIC SCOTT PERINI
729 HUMBOLDT STREET
BROOKLYN, NY  11222

ERIC STRUM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

ERICA GREENE STERNE
420 S SAN PEDRO ST
LOS ANGELES, CA  90013

ERICA KENNEDY, INC.
52 SIDNEY PLACE
BROOKLYN, NY  11201

ERICA WEIS MUSIC
1242 S. BARRINGTON AVENUE
LOS ANGELES, CA  90025

ERIK LOMIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

ERIKA K SOMERFELD
3945 CEAOTHUA PLACE
CALABASAS, CA  91302

ERIN LOWREY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

ERIN LYND
211 BLACKGALE LANE

ERIN N. MOORE
CO CUNNINGHAM-ESCOTT-SLEVIN-DOHERTY
NEW YORK, NY  10010

ERIN ROBERTSON
791 TREMONT ST
BOSTON, MA  02118

ERIN SIMMS
1028 12TH STREET
SANTA MONICA, CA  90403

ERIN WALSH LLC
720 GREENWICH ST 5B
NEW YORK, NY  10014

ERMAHN OSPINA PRODUCTIONS
850 N. CROFT AVENUE
WEST HOLLYWOOD, CA  90069

ERNESTINE JANE RIZZO
147 S. OXFORD ST
BROOKLYN, NY 11217

ERNST YOUNG LLP
P.O. BOX 640382
PITTSBURGH, PA 15264-0382

ERNST YOUNG LLP
BANK OF AMERICA - CHIC 96550
CHICAGO, IL 60693

ERNST YOUNG, LLP
PO BOX 251
TORONTO, ON M5K 1J7 CANADA

ERPFC RELEASING INC
AAF CROWVISION INC
HOLLYWOOD, CA 90028-6206

ERRIGO ANGELA
1C THORPEBANK ROAD
LONDON W12 0PG UNITED KINGDOM

ESCAPE ARTIST, INC.
10202 WEST WASHINGTON BLVD
CULVER CITY, CA 90232

ESCAPE COMPANY LIMITED

ESCAPE FROM PLANET EARTH, INC
2025 WEST BROADWAY
VANCOUVER, BC V61 1Z6 CANADA

ESCAPE PRODUCTIONS INC
2025 WEST BROADWAY
VANCOUVER, BC V61 1Z6 CANADA

ESL MUSIC INC
1849 CALVERT ST NW
WASHINGTON, DC 20009

ESPN INC
BANK OF AMERICA LOCKBOX SERVIC
CHICAGO, IL 60693

ESPN INC-PRODUCTION
ESPN INC MISCELLANEOUS
DALLAS, TX 75373-2527

ESPOSITO, KRISTEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ESPRESSO COFFEE COMPANY, LTD., THE
368-372 BALLARDS LANE
LONDON N12 0EE UNITED KINGDOM

ESQUIRE THEATRE, LTD.
125 EAST COURT ST
CINCINNATI, OH 45202

ESR FILMS, LTD., A BVI CORPORATION
ALAMEDA ITAPECURU N
320 - ALPHAVILLE
BARUERI
SAO PAULO 06454-000 BRAZIL

ESSAY RECORDINGS GMBH
SCHEFFELSTR. 37
FRANKFURT AM MAIN 60318 GERMANY

ESSENTIAL INFORMATION
1530 P STREET, NW
WASHINGTON, DC 20005

ESTATE OF RUFUS THOMAS, JR.
3087 JAMES ROAD
MEMPHIS, TN 38128

ESTATE OF STEPHEN POTTER
OXFORD
LONDON WC28 5HA UNITED KINGDOM

ESTES RAY ELDO
90 PARK TERRACE EAST
NEW YORK, NY 10034

ESTEVEZ PRODUCTIONS, INC.
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212-3415

ETC CATERING
2437 CENTER ROAD
NOVATO, CA 94947

ETC LIMOUSINE
PO BOX 882395
LOS ANGELES, CA 90009

ETHAN DOUGLAS BOEHME
420-A WATTERSON ROAD
BISHOP, CA 93514

ETHAN SHARKEY PHOTOGRAPHY
3888 BLACKWOOD STREET
NEWBURY PARK, CA 91320

ETHICAL CULTURE FIELDSTON SCHOOL
336 CENTRAL PARK WEST, 14B
NEW YORK, NY 10025

ETOLL, ROBERT
11560 BARMAN ST
CULVER CITY, CA 90230-5137

ETON PARK TWC HOLDING CORP
825 3RD AVE., 8TH FLOOR
NEW YORK, NY 10022

ETS CHARLES CHABAUD ETC GR
13 BOULEVARD MONTFLEURY
CANNES  6400  FRANCE

ETS DIRECTION
7620 AIRPORT BUSINESS PKWY BLD
VAN NUYS, CA  91406

EUGENE STANKEWSKI
16633 VENTURA BLVD
ENCINO, CA  91436

EUREKA PICTURES DISTRIBUTOR
PRIMARY 6F, HYUNJN BUILDING 30-6
JAMWON-DONG
SEOUL 137 904  SOUTH KOREA

EUROFILM  MEDIA LTD.
BALLYCUGGERAN, KILLALOE
CO. CLARE  IRELAND

EUROPACORP
137 RUE DE FAUBOURG SANIT-HONO
PARIS 75008  FRANCE

EUROPEAN AMERICAN MUSIC
DISTRIBUTORS, LLC
35 EAST 21ST STREET
NEW YORK, NY  10010

EUROPEAN FILM MARKET
KBB GMBH
BERLIN  10963  GERMANY

EUROSERVICE DEPARTMENT LIMITED
94  WIGMORE ST 5TH FL
LONDON  W1U3RF  UNITED KINGDOM

EUROVISION PRODUCTIONS
1247 LINCOLN BLVD.
SANTA MONICA, CA  90401

EUSTON, JENNIFER
7 PROSPECT STREET
CALDWELL, NJ  07006

EVA LOHSE
703 SE 45TH AVENUE
PORTLAND, OR  97215

EVAN H MURRAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EVAN M  GREENSPAN INC
4181 SUNSWEPT DRIVE
STUDIO CITY, CA  91604

EVAN MATTHEW TUOHEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EVANS, DAVID
1645 MCCOLLUM PLACE
LOS ANGELES, CA  90026

EVENTFUL
12626 HIGH BLUFF DRIVE
SAN DIEGO, CA  92130

EVENTS IN MOTION
6525 SUNSET BLVD.
HOLLYWOOD, CA  90028

EVERETT COLLECTION, INC.
104 W.27TH STREET
NEW YORK, NY  10001

EVERETT MONAE
525 RALPH AVE
BROOKLYN, NY  11233

EVERGREEN STATE COLLEGE
STUDENT ACTIVITIES OFFICE
2700 EVERGREEN PARKWAY NW
OLYMPIA, WA  98505

EVERYDAY HEALTH, INC.
345 HUDSON STREET 13TH FLOOR
NEW YORK, NY  10014

EVERYMAN MEDIA LIMITED

EVERYTHING PUT TOGETHER, LLC
1990 S BUNDY DR 200
LOS ANGELES, CA  90025

EVIL JOJO MUSIC  JACK M. LAWRENCE
16000 VENTURA BLVD, STE 600
ENCINO, CA  91436

EVM LLC
40 WEST LITTLETON BLVD
STE 210-127
LITTLETON, CO  80120

EVODO LTD
1 CRESWELL PARK
BLACKHEATH
LONDON  SE39RD  UNITED KINGDOM

EVOLUTION ENTERTAINMENT
901 N. HIGHLAND AVENUE
LOS ANGELES, CA  90038

EVOLUTION MUSIC PARTNERS, LLC
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

EVOLUTION QC, LLC
2407 WEST MAGNOLIA BLVD.
BURBANK, CA  91506

EWARD K GIBBON LONDON LIMITED PARTNERSHIP TWO
39 DOBSON ST
LONDON  SE1 7QL  UNITED KINGDOM

EWING, ANNIE
1450 HARVARD ST,  5
SANTA MONICA, CA  90404

EX LION TAMER INC
145 BORINQUEN PLACE
BROOKLYN, NY  11211

EX MORTIS
3727 W. MAGNOLIA BLVD
BURBANK, CA  91505

EX, ABBY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

EXACT CUT
181 CARLAN AVENUE
TORONTO, ON  M4M2S1  CANADA

EXCALIBUR INTERNATIONAL
235 S GLASGOW AVE
INGLEWOOD, CA  90301

EXCEPTION WILD BUNCH
99 RUE DE LA VERRERIE
PARIS  F-750-04  FRANCE

EXCLUSIVE ARTISTS MANAGEMENT
7700 SUNSET BLVD
LOS ANGELES, CA  90046

EXCLUSIVE MEDIA GROUP HOLDINGS
9100 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

EXCLUSIVE MOVES SOLUTIONS
EMS HOUSE
LONDON  E15 2PW  UNITED KINGDOM

EXECU SEARCH GROUP
675 3RD AVE, 18TH FL
NEW YORK, NY  10017-5704

EXECUTIVE SERVICE PALAZZI SAS
VIA U. PERUZZI 30
ROME  00139  ITALY

EXECUTIVE SERVICES GROUP HOLDINGS
995 WEST WEST LEVOY DRIVE
TAYLORSVILLE, UT  84123

EXODUS  FILM FUND 1, LLC
1201 ELEXTRONIC AVENUE
VENICE, CA  90291

EXODUS PRODUCTIONS - IGOR

EXPLORING THE ARTS, INC
162 WEST 56TH ST
NEW YORK, NY  10019

EXPO 2004 SRL

EXPONENTIAL ENTERTAINMENT
1507 WESTERN AVE
SEATTLE, WA  98101

EXTRA SPACE MANAGEMENT, INC
2795 E COTTONWOOD PKWY
SALT LAKE CITY, UT  84121

EXTRA TV TTT WEST COAST INC
1840 VICTORY BLVD
GLENDALE, CA  91201

EXTREME GROUP HOLDINGS
P.O. BOX 11407
BIRMINGHAM, AL  35246-1520

EXTREME GROUP HOLDINGS, LLC
DEPT 1520
BIRMINGHAM, AL  35246-1520

EXTREME PRODUCTION MUSIC
DEPT.  1520
BIRMINGHAM, AL  35246-1520

EXTREME REACH, INC.
75 SECOND AVENUE
NEEDHAM, MA  02494

EYA PRODUCTIONS, INC.
4900 OLD MANOR RD
AUSTIN, TX  78723

EYE-SPY PRODUCTIONS, LLC
1220 BERKELEY DR
GLENDALE, CA  91205

EZ RYDER LIMOUSINE
PO BOX 272
LEONIA, NJ  07605

EZEE STUDIOS
1523 26TH STREET
SANTA MONICA, CA  90404

EZEE TAPE TO TAPE, INC.
EZEE STUDIOS
SANTA MONICA, CA  90404

EZEKIEL J.EMANUEL
FSO EZEKIEL J.EMANUEL
BEVERLY HILLS, CA  90210

EZEQUIEL CASARES
4163 HAZELTIINE AVE
SHERMAN OAKS, CA  91423

EZRA J.DONER
130 WEST 57TH STREET
NEW YORK, NY  10019

F.I.L.M. ARCHIVES
432 PARK AVENUE SOUTH
NEW YORK, NY  10016

F.X. FEENEY FRANCIS XAVIER FEENEY
1522 HARVARD STREET, APT  5
SANTA MONICA, CA  90404

FABER, GARY
225 W. 83RD STREET
NEW YORK, NY  10024

FABER, GARY
347 W. 57TH STREET, APT 38E
NEW YORK, NY  10019

FABLES PRODUCTIONS LLC
1416 N. LA BREA AVENUE
HOLLYWOOD, CA  90028

FABULA MEDYA A.S.
BARBAROS MAH. UPHILL TOWERS A BLOK
NO: 33
ATASEHIR 34746
ISTANBUL  TURKEY

FACETS MULTIMEDIA, INC.
1517 W.FULLERTON AVE.
CHICAGO, IL  60614

FACILITY SERVICE GROUP LLC
505 8TH AVE
NEW YORK, NY  10018

FACING HISTORY AND OURSELVES
16 HURD ROAD
BROOKLINE, MA  02445

FACTION CREATIVE, INC.
8447 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

FACTORY ARTISTS
1100 S. LABREA AVENUE
LOS ANGELES, CA  90019

FACTORY DOWNTOWN INC
666 GREENWICH STREET,  938
NEW YORK, NY  10014

FACTORY DOWNTOWN, INC.
117 WEST 17TH STREET 5A
NEW YORK, NY  10011

FACTORY GIRL LLC
355 CANAL STREET
NEW ORLEANS, LA  70130

FACTORY GIRL LLC
FACTORY GIRL LLC
CO CONNECTICUT FILM CENTER
STAMFORD, CT  06901

FACTORYPR
263 ELEVENTH AVE
NEW YORK, NY  10001

FADE IN MAGAZINE
289 SOUTH ROBERTSON
BEVERLY HILLS, CA  90211

FADE TO BLACK PRODUCTIONS, INC
CO SHAPIRO  COMPANY, C.P.A.
LOS ANGELES, CA  90069

FAHEY, DIANE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FALCO INK. CORP.
475 PARK AVENUE SOUTH
NEW YORK, NY  10016-6901

FALK, QUENTIN
OLD BARN COTTAGE, CHURCH ROAD
UNITED KINGDOM

FAMIGNLIETTI, BEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FAMILY COMMUNICATIONS
4802 5TH  AVE
PITTSBURGH, PA  15213

FAMOUS MUSIC CORP
ATTN: MGR SYNCHRO LICENSING
LOS ANGELES, CA  90025

FAMOUS PRODUCERS COMPANY, INC
2629 MAIN ST
SANTA MONICA, CA  90405

FANCY PANTS ENTERTAINMENT, INC.
FSO JESSE CALE
LOS ANGELES, CA  90212

FANDANGO LLC
62305 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FANDANGO LOYALTY SOLUTIONS LLC
926 INCLINE WAY
INCLINE VILLAGE, NV  89451

FANGORIA
20 RAILROAD AVENUE
EAST NORTHPORT, NY  11731

FANSCAPE LLC
ATTN: JADE WOODS
MARINA DEL REY, CA  90292

FANTASTIC FEST LP
612A EAST 6TH ST
AUSTIN, TX  78701

FANTHROPOLOGY
5619 W. 4TH STREET
LOS ANGELES, CA  90036

FARANJ INC
10990 WILSHIRE BLVD 8TH FK
LOS ANGELES, CA  90024

FARATZIS, JOHN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FARINON INC
5 GARDEN COURT
GLEN HEAD, NY  11545

FARM FILMS LTD FSO JUSTIN CHADWICK
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

FARNUM, MELISSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FAROUK SYSTEMS, INC.
250 PENNBRIGHT
HOUSTON, TX  77090

FARRAR STRAUSS  GIROUX LLC
19 LINCOLN SQUARE WEST
NEW YORK, NY  10003

FARREN BLACKBURN
CO WME
BEVERLY HILLS, CA  90210

FARRIS, LAURA
3232 BROADWAY
SANTA MONICA, CA  90404

FASHION CALENDAR
153 EAST 87TH STREET
NEW YORK, NY  10128

FASHION CENTS, LLC
453 S. SPRING STREET
STE 1100
LOS ANGELES, CA  90013

FASHION FORWARD 2, INC.
99 HUDSON STREET
4TH FLOOR
NEW YORK, NY  10013

FASHION GROUP INTERNATIONAL, THE
8 WEST 40TH STREET
NEW YORK, NY  10018

FASHIONFORWARD, INC
5700 WILSHIRE BLVD
LOS ANGELES, CA  90036

FAST FILMS INC
5285 SACKVILLE ST

FAST FRAME
18034 VENTURA BLVD.
ENCINO, CA 91316

FAST FREIGHT INC
9100 WILSHIRE BLVD  400W
BEVERLY HILLS, CA  90212

FAST FREIGHT WILLIAMS MICHELLE
9100 WILSHIRE BLVD  400W
BEVERLY HILLS, CA  90212

FAST TRACK
239 EAST GARDENA BLCD
GARDENA, CA  90248

FAST, BEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FAT DOT
WEIMAN SEID
NEW YORK, NY  10014

FATHEAD INC
FSO MARY MCCORMACK
BEVERLY HILLS, CA  90210-5302

FATHOM EVENTS
5990 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO  80111

FATSHARK AB
ARENAVAGEN 47
JOHANNESHOV  121 77  SWEDEN

FAUP ENTERTAINMENT
2621 PICO BLVD UNIT G
SANTA MONICA, CA  90404

FAWCETT, MICHELLE
4315 NE 72ND AVE
PORTLAND, OR  97218

FBA ASSOCIATES, LLC
65 SOUTH MAPLE AVENUE
BASKING RIDGE, NJ  07920

FBI CASTING
46 VIA DELLA PELLICCIA
ROMA  00153  ITALY

FCUSTODY RE: MONTERS 2
4TH FLOOR
LONDON  W1W 7NB  UNITED KINGDOM

FEALGOOD FOUNDATION
144 SHENANDOAH BLVD.
NESCONSET, NY  11767

FEASIBLE FILMS
2ND FLR.
LONDON  EC1R 4SX  UNITED KINGDOM

FEAST PROD., LLC - "FEAST 23"
9595 MANSFIELD RAOD
SHREVEPORT, LA  71118

FEAST PRODUCTIONS, LLC
9595 MANSFIELD, SUITE 201
SHREVEPORT, LA  71118

FEDERAL EXPRESS EUROPE, INC.
SUTHERLAND HOUSE
MATLOCK RD
FOLESHILL COVENTRY  CV1 4JQ  UNITED
KINGDOM

FEDERAL INSURANCE CO CHUBB
251 N ILLINOIS  STE 1100
INDIANAPOLIS, IN  46204

FEDERAL TRADE COMMISSION
33 LIBERTY STREET
NEW YORK, NY  10045-0001

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20580

FEDEROFF, ELISSA
105 RYERSON STREET, 3
BROOKLYN, NY  11205

FEDEX KINKOS
P.O. BOX 672085
DALLAS, TX  75267

FEDEX
P. O. BOX 7221
PASADENA, CA  91109-7321

FEDEX
PO BOX 371461
PITTSBURGH, PA  15250-7461

FEE, CRYSTAL
33 SIGNAL HILL TRAIL
SPARTA, NJ  07871

FEEL GOOD FILMS, INC
99 HUDSON
NEW YORK, NY  10013

FEENEY, JOSEPH R.
9850 SHAADOW ISLAND DRIVE
SHADOW HILLS, CA  91040

FEFFERMAN, LIZA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FEGAN, KEVIN
118 OCEAN AVENUE
BELLMORE, NY  11710

FEIG, LEAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FEIN  BEINERT, LLP
80-02 KEW GARDENS ROAD
KEW GARDENS, NY  11415

FEINBERG, SCOTT
8811 BURTON WAY
LOS ANGELES, CA  90048

FEINGOLD, EMILY
30 EAST 9TH STREET
NEW YORK, NY  10003

FELECIA HUNTER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FELLOWS, LINDSAY
CO THE ENGINE360
MANHATTAN BEACH, CA  90277

FELSENBERG,CECILE
24 BD 5 DENIS
PARIS  75010  FRANCE

FELSENSTEIN, LAUREN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FEMEWAY LIMITED
13 GAYTON CLOSE
ASHTEAD SURREY  KT21 2QJ  UNITED
KINGDOM

FEMEWAY LIMITED
13 HILLSIDE ROAD
ASHTEAD SURREY  KT21 1R2  UNITED
KINGDOM

FENCE BROTHERS LLC
44 CLIFTON PL
BROOKLYN, NY  11238

FENG, LINDA
512 WEST 112TH STREET
NEW YORK, NY  10025

FENTON MOON MEDIA
207 EAST 63RD ST. 1-WEST
NEW YORK, NY  10065

FERENC, INC.
FSO FRANK DARABONT
PASADENA, CA  91101

FERENCOMM
380 LEXINGTON AVE
NEW YORK, NY  10168

FERGUSON, ARCHIE
250 CABRINI BLVD.
NEW YORK, NY  01033

FERLITO, VANESSA
155 SPRING STREET
NEW YORK, NY  10012

FERMAN LAW
27 BURTON STREET
LONDON  W1J 6QN  UNITED KINGDOM

FERNANDEZ, ALMA
1809 PEYTON AVENUE
BURBANK, CA  91504

FERNANDEZ, PEDRO
3 CALLE ISLAS BIKINI, 3
MADRID  28035  SPAIN

FERRER, GIANCARLO
2808 KNOW AVENUE
LOS ANGELES, CA  90039

FERRIERO, VINCENZO
447 E 14 ST
NEW YORK, NY  10009

FERRUM COLLEGE
BLUE RIDGE INSTITUTE  MUSEUM, FERRUM
COLLEGE
FERRUM, VA  24088

FESTIVAL FANTASIA
1396 SAINT CATHERINE ST. WEST
MONTREAL, QC  H3G 1P9  CANADA

FESTIVE FILMS PTE LTD
16 MOHAMED SULTAN ROAD 04-02
SINGAPORE  238965  SINGAPORE

FEYZ NICK
3465 DIVISION STREET
LOS ANGELES, CA  90065

FI, INC.
5018 COLLIS AVENUE
SOUTH PASADENA, CA  91530

FIAMENGO, JENNIFER A.
3501 S. PACIFIC AVE.
SAN PEDRO, CA  90731

FIAT CHRYSLER AUTOMOBILES
1000 CHRYSLER DR.
AUBURN HILLS, MI  48326-2766

FIBERLINK COMMUNICATIONS
CORPORATION
1787 SENTRY PARKWAY WEST
BLUE BELL, PA  19422

FIBERMEDIA GROUP  LLC.
200 B MEADOWLANDS PARKWAY
SECAUCUS, NJ  07094

FIELDER, DARRELL F.
3826 VINELAND AVENUE
STUDIO CITY, CA  91604

FIELDING, JAMES ALEXANDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FIELDWORK EAST INC
2 EXECUTIVE DR
FORT LEE, NJ  07024-3308

FIFTH BRAIN, INC
4900 OLD MANOR RD
AUSTIN, TX  208260073

FIFTY AND FIFTY COLLECTIVE LLC
629 J STREET
SAN DIEGO, CA  92101

FIFTY SEVENTH STREET SCREENING
CENTER
140 WEST 57TH STREET
NEW YORK, NY  10019-3326

FIGHTER LLC
8899 BEVERLY BLVD
HOLLYWOOD, CA  91206

FIGURE AND GROVE PRODUCTIONS
255 WASHIGNTON AVE
PLEASANTVILLE, NY 10570

FIGURE AND GROVE PRODUCTIONS
255 WASHINGTON AVE
PLEASANTVILLE, NY 10570

FILE UNDER GRAY COMPANY LLC
11444 W OLYMPIC BLVD
2ND FLOOR
LOS ANGELES, CA 90064

FILEMAKER, INC.
5201 PATRICK HENRY DRIVE
SANTA CLARA, CA 95054-1171

FILM TV HOUSE LIMITED
CO ROSE MEDIA - ATTN: GAVIN JAMES
25 ARCHER STREET STUDIOS
1011 ARCHER ST
LONDON W1D 7AZ UNITED KINGDOM

FILM ADVISORY BOARD, INC.
263 WEST OLIVE AVENUE, 377
BURBANK, CA 91502

FILM AFRIKA WORLDWIDE PTY LTD.
PO BOX 12202
CAPE TOWN SOUTH AFRICA

FILM AFRIKA
PLOT 22043
GABORONE SOUTH AFRICA

FILM BUSINESS ASIA LIMITED
11 HILLIER STREET
HONG KONG CHINA

FILM CIRCUITS LLC
40 SMITH STREET
CHAPPAQUA, NY 10514

FILM COLONY LTD
FSO RICHARD GLADSTEIN
BEVERLY HILLS, CA 90212-2410

FILM DEPOT, INC.
4500 WOODMAN AVE., 2ND FLOOR
SHERMAN OAKS, CA 91423

FILM EUROPE
BRANICKA 1950209
PRAHA 140-00

FILM FINANCES INC
FLAT 9

FILM FINANCES, INC. FFI

FILM FINANCES, INC.
9000 SUNSET BLVD.
SUITE 1400
LOS ANGELES, CA 90069

FILM FINANCIAL COLLECTION SERVICES
LTD.

FILM FORUM, INC
209 WEST HOUSTON STREET
NEW YORK, NY 10014

FILM FREIGHT
PO BOX 645

FILM INDEPENDENT
9911 W. PICO BLVD
LOS ANGELES, CA 90035

FILM LONDON
SUITE 6.10
LONDON EL 6JJ UNITED KINGDOM

FILM MAGIC
49 W. 27TH STREET
NEW YORK, NY 10001

FILM MANAGEMENT PROPERTY I
CO BRESLANER RUTMAN LLC
LOS ANGELES, CA 90064-1579

FILM MEDIA SERVICES LTD
UNIT 3, SPACEWAYE
FELTHAM 0TW14- 0TH

FILM MUSICIANS SECONDARY
MARKETS FUND
STUDIO CITY, CA 91604

FILM PAYMENT SERVICES, INC.
500 S. SEPULVEDA BLVD.
LOS ANGELES, CA 90049

FILM POP FILMCILIK SAN., VE TIC.LTD.STI.
CILEKLI CADDESI NO. 12, 3. LEVENT
ISTANBUL 34330 TURKEY

FILM POP
PETROPAVLOVSKY PER
3
MOSCOW 109028 RUSSIA

FILM PRESENCE
36 WAVERLY AVENUE
BROOKLYN, NY 11205

FILM ROW LLC
1656 WASHINGTON
KANSAS CITY, MO 64108

FILM SOCIETY OF AUSTIN, INC.
1901 EAST 51ST STREET
AUSTIN, TX  78723

FILM SOCIETY OF LINCOLN CENTER
70 LINCOLN CENTER PLAZA
NEW YORK, NY  10023

FILM SOCIETY OF MINNEAPOLIS ST.PAUL
MINNEAPOLIS ST. PAUL INTL FILM FESTIVAL
MINNEAPOLIS, MN  55414

FILM SOLUTIONS LLC
1121 S FLOWERS ST
BURBANK, CA  91502

FILM SOLUTIONS, LLC.
441 N. VARNEY STREET
BURBANK, CA  91502

FILM SPROUT, LLC
THE YARD
85 DELANCEY ST
NEW YORK, NY  10002

FILM STREAMS, INC.
PO BOX 8485
OMAHA, NE  68108-0485

FILM TRACK, INC.
12001 VENTURA PLACE
STUDIO CITY, CA  91604

FILM TRANS INC
2861 CLUB DR
LOS ANGELES, CA  90064-4617

FILM UNITED S.R.O.
MALTEZSKE NAMESTI 4797

FILM WORKSHOP COMPANY, LTD.
UNIT 215 2F
KOWLOON TONG, KOWLOON, HONG KONG
CHINA

FILMARTI
BCSTCKUR SOKAK NO: 707
KAVAKLIDERO
CANKAYN  06680

FILME IM SCHLOSS
KLOPSTOCKSTR. 12
WIESBADEN  65187  GERMANY

FILMFEST LIMITED
GPO BOX 4982
MELBOURNE, VIC  3001  AUSTRALIA

FILMGATE ENTERTAINMENT, INC.
1001 STANFORD STREET
SANTA MONICA, CA  90403

FILMGATE
JARNTORGET 3, 4TH FL
GOTHENBURG  413 04  SWEDEN

FILMHOUSE LTD.
66 LEVI ESHKOL ST.
TEL AVIV  69361  ISRAEL

FILMMAKERS ALLIANCE, INC
1317 N SAN FERNANDO BLVD
BURBANK, CA  91504

FILMNATION ENTERTAINMENT LLC
150 WEST 22ND ST, 9TH FLOOR
NEW YORK, NY  10011

FILMNATION INC
150 W. 22ND STREET
NEW YORK, NY  10011

FILMS DISTRIBUTION SAS
34, RUE DU LOUVRE
PARIS  FR-75001  FRANCE

FILM-TECH CINEMA SYSTEMS LLC
3033 KELLWAY DR
CARROLLLTON, TX  75006

FILMTEKNIK, INC.
70 EAST LAKE STREET
CHICAGO, IL  60601-5917

FILMTREAT OF NEW YORK INC
42-24 ORCHARD ST
LONG ISLAND CITY, NY  01110--293

FILOSOPHIA, INC
701 LOGE AOYAMA BLDG

FILTER MUSIC MEDIA MARKETING, LLC
5908 BAFTON AVENUE
LOS ANGELES, CA  90038

FIMBULLJOD PRODUCTIONS
TARTARGATEN 25
BERGEN  5034  NORWAY

FINAL DRAFT, INC.
26707 W. AGOURA ROAD
CALABASAS, CA  91302

FINAL FRAME, LLC
150 W. 22ND STREET
NEW YORK, NY  10011

FINTAGE COLLECTION ACCOUNT MGMT. B.V. FINCK PARTNERS CORPORATE SERVICE
B.V. RE: BEGIN AGAIN
47-48 PICCADILLY
LONDON W1J 0DT UNITED KINGDOM

FINCK AND PARTNERS LTD.
47-48 PICCADILLY
MAYFAIR
LONDON W1J 0OT UNITED KINGDOM

FINCH, CATHERINE

FIND GOLD MUSIC, LLC
41 UNION SQUARE WEST
NEW YORK, NY 10003-3233

FINDING NEVERLAND USA LLC
CO NATIONAL ARTIST MGT COMPANY
165 WEST 46TH STREET
SUITE 1202
NEW YORK, NY 10036

FINE ART OF CATERING
KATHLEEN SACCHI
GLENDALE, CA 91201

FINE FILMS, INC.
2-5-1 5F ATAGO,
MINATO-KU JAPAN

FINE GOLD MUSIC, LLC
41 UNION SQUARE WEST
NEW YORK, NY 10003-3233

FINE, MARSHALL
2 MANCUSO DR
OSSINING, NY 10562

FINISHING POST PRODUCTIONS LTD.

FINK, MITCHELL
49 LITTLE FOX LANE
WESTON, CT 06883

FINMANN SERLAN, SARA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FINO, TINA
105 THOMPSON STREET
NEW YORK, NY 10012

FINSBURY, LLC
3 COLUMBUS CIRCLE
NEW YORK, NY 10019

FINTAGE COLLECTION ACCOUNT
MANAGEMENT B.V. ELVIS AND ANABELLA
CO GOLDCREST FILMS INTL., LTD.
LONDON W1D4PL UNITED KINGDOM

FINTAGE COLLECTION ACCOUNT
MANAGEMENT B.V.
3349 CHEUNGA BLVD SUITE 3
LOS ANGELES, CA 90068

FINTAGE COLLECTION ACCOUNT
MANAGEMENT BV CONTROL
BECKER FILMS INTERNATIONAL PTY LTD.
ARTARMON, NSW 2064 AUSTRALIA

FINTAGE COLLECTION ACCOUNT
MANAGEMENT
66 CHILTERN ST
MARYLEBONE
LONDON W1U 6NG UNITED KINGDOM

FINTAGE COLLECTION ACCOUNT MGMT B.V.
RE: 130 TRAIN
14301 CALIBER DRIVE
OKLAHOMA CITY, OK 73134

FINTAGE COLLECTION ACCOUNT MGMT B.V.
RE: THE LITTLE PRINCE
99 RUE DE LA VERRERIE
PARIS 75004 FRANCE

FINTAGE COLLECTION ACCOUNT MGMT B.V.
RE:HORNS
CO THE HORNS PROJECT, INC.
WEST HOLLYWOOD, CA 90069

FINTAGE COLLECTION ACCOUNT MGMT. B.V.
FORTISSIMO FILMS
CO FORTISSIMO FILMS
AMSTERDAM 1019 DA THE NETHERLANDS

FINTAGE COLLECTION ACCOUNT MGMT. BV
ARCLIGHT FILMS INTERNATIONAL
NORTH SYDNEY, NSW 2060 AUSTRALIA

FINTAGE COLLECTION ACCOUNT MGMT. BV
ASCENDANT PICTURES LLC
9350 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

FINTAGE COLLECTION ACCOUNT MGMT. BV
ATTN: MARCEL HOOGENBERK
SCHIPHOLWEG 71 2316 ZL
LEIDEN THE NETHERLANDS

FINTAGE COLLECTION ACCOUNT MGMT.
BV:GRACE IS GONE
GRACE IS GONE PRODUCTIONS LLC.
NEW YORK, NY 10001

FINTAGE COLLECTION ACCOUNT MGMT.
INTERMEDIA FILM
DISTRIBUTION 2006, INC.
BEVERLY HILLS, CA 90210

FINTAGE COLLECTION ACCOUNT MGMT.BV
FOX STUDIOS AUSTRALIA, BUILDING 22

FINTAGE COLLECTIONS ACCOUNT
MANAGEMENT BV NOWHERE BOY
11333 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ 85254

FINTAGE MAGYAR KFT
PRIMARY

FINTAGE MAGYAR KFT
TEREZ KORUT 46
BUDAPEST  H-1066  HUNGARY

FINTAGE PUBLISHING ROLL B.V.
STATIONSWEG 32
LEIDEN  2312  AV  NETHERLANDS

FIONA DESOUZA

FIRE AND ICE PRODUCTIONS INC
15281 VENTURA BLVD
ENCINO, CA  91436

FIRE FOE CORP
36-23 REVIEW AVENUE
LONG ISLAND CITY, NY  11101

FIREBALL MUSIC
12959 CORAL TREE PLACE
LOS ANGELES, CA  90066

FIREBRAND PROMOTIONS
34 MILTON COURT
LONDON  UNITED KINGDOM

FIRECRACKER PRODUCTIONS, INC
2320 WESTRIDGE ROAD
LOS ANGELES, CA  90049

FIREFLY ENTERTAINMENT INC
CO 13 MANAGEMENT LLC
NASHVILLE, TN  37204

FIREFLY FILMS LTD.
1544 WEST ESTES AVENUE
CHICAGO, IL  60626

FIREMANS FUND INSURANCE COMPANY
2350 WEST EMPIRE AVENUE
2ND FLOOR
BURBANK, CA  91504-3350

FIREWORK SHOP, INC., THE
FSO EHREN KRUGER
BEVERLY HILLS, CA  90210

FIRMDALE HOTELS PLC

FIRST ATLANTIC FUNDING CORP
PO BOX 1438
CLIFTON, NJ  07011

FIRST CHANCE FILMS, INC

FIRST CHOICE FIRE PROTECTION
550 PATRICE PLACE
GARDENA, CA  90248

FIRST CLASS AIR CHARTER  LIMOUSINE
SERVICES
3089 DUFFERIN STREET
TORONTO, ON  M6A 3C8  CANADA

FIRST CLASSIC LIMITED
GROVE STUDIOS
ADIE ROAD
LONDON  W6 0PW  UNITED KINGDOM

FIRST CLASSIC LIMITED
GROVE STUDIOS
LONDON  W6 0PW  UNITED KINGDOM

FIRST LOOK STUDIOS
2000 AVENUE OF THE STARS
SUITE 410
CENTURY CITY, CA  90067

FIRST PRESBYTERIAN CHURCH
PEACEMAKING COMMITTEE
204 W. PRAIRIE AVE.
DECATUR, IL  62523

FIRST QUALITY MAINTENANCE, LP
70 WEST 36TH STREET, 3RD
NEW YORK, NY  10018

FIRST REPUBLIC BANK

FIRST REPUBLIC BANK
1888 CENTURY PARK EAST
LOS ANGELES, CA  90067

FIRST REPUBLIC BANK
ATTN: CHARLES HEAPHY
1888 CENTURY PARK EAST
2ND FLOOR
LOS ANGELES, CA  90067

FIRST REPUBLIC BANK
ATTN: JEFF HAMMOND
1888 CENTURY PARK EAST
2ND FLOOR
LOS ANGELES, CA  90067

FIRST REPUBLIC BANK
ATTN: JENNIFER HOLLAND
1888 CENTURY PARK EAST
LOS ANGELES, CA  90067

FIRST RESEARCH  MARKETING LTD
91 BERWICK STREET
LONDON  W1F 0NE  UNITED KINGDOM

FIRST STAR, INC.
9911 W. PICO BLVD
LOS ANGELES, CA  90035

FIRST TAKE AUTOCUE LIMITED
15 GLOUCESTER ROAD
KENSINGTON
LONDON  SW7 4PP  UNITED KINGDOM

FIRST UNION OF INSURANCE
PO BOX 406927
ATLANTA, GA  30384-6927

2110 COLORADO BLVD,STE 119
SANTA MONICA, CA  90404

FIRSTMOVIES
91 BERWICK STREET
LONDON  W1F 0NE  UNITED KINGDOM

FIRTH, COLIN ANDREW
20 WOODSTOCK ROAD
CHISWICK
LONDON  UNITED KINGDOM

FISCHER LISA
CO FLOOD BUMSTEAD MCCREADY
MCCARTHY
NEW YORK, NY  10010

FISCHETTO, DONNA MARIE
PO BOX 207
LONG BEACH, NY  11561

FISH EGGS
1261 ELECTRIC AVENUE
VENICE, CA  90291

FISHBOWL LLC
9191 THRASHER AVE
LOS ANGELES, CA  90069

FISHER HOUSE FOUNDATION, INC
299 PARK AVE
NEW YORK, NY  10171

FISHER M LISA
CO FLOOD BUMSTEAD MCCREADY
MCCARTHY
NEW YORK, NY  10010

FISHER, STEVE
96 HENRY LODGE. BOLEYN COURT.EPPING
NEW ROAD.
LONDON  UNITED KINGDOM

FISHERTHOUGHTS PRODUCTIONS, LLC
312 W. 5TH STREET
LOS ANGELES, CA  90013

FITE HALEY
11030 HARTSOOK STREET
NORTH HOLLYWOOD, CA  91601

FITZPATRICK, CELLA, HARPER  SCINTO
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

FITZSIMONS MAIR FAMILY TRUST
68B CALEDONIA ST
KINGS CROSS
LONDON  VIC 3182  UNITED KINGDOM

FIVE ALARM MUSIC AND RESCUE RECORDS
35 WEST DAYTON STREET
PASADENA, CA  91105

FIVE BY FIVE PUBLIC AFFAIRS
1437 OAKVIEW DRIVE
MCLEAN, VA  22101

FIVE COURSE FILMS INC
445 N. BEDFORD DRIVE
BEVERLY HILLS, CA  90210

FIVE COURSE FILMS, INC.
FILMS AUDITORS, INC.
849 N. OCCIDENTAL BLVD.
LOS ANGELES, CA  90026

FIVE MILE RIVER FILMS, LTD.
104 ROWAYTON AVENUE
ROWAYTON, CT  06853

FIVE STAR PARKING
6801 HOLLYWOOD BLVD.
HOLLYWOOD, CA  90028

FIZZLOLOGY LLC
6161 HILLSIDE AVE
INDIANAPOLLS, IN  46220

FLAHERTY, BENJAMIN
236 EAST 7TH STREET
NEW YORK, NY  10009

FLAME PRODUCTIONS, LLC
10880 WILSHIRE BLVD.
LOS ANGELES, CA  90024

FLAMMARION S.A.
87, QUAI PANHARD ET LEVASSOR
CEDEX 13
PARIS  75647  FRANCE

FLASHMAN
1419 MONTERO AVE
BURLINGAME, CA  94010

FLAVIA, ANTONINI

FLEETWOOD LIMOUSINE
6242 CHERRY AVENUE
LONG BEACH, CA  90805

FLEISHMAN HILLARD
2405 GRAND BOULEVARD
KANSAS CITY, MO  64108

FLEMMING ANTON SCHMIDT
STRANDBOULEVARDEN 5

FLETCHER AND BARRY INC
78 FIFTH AVENUE
NEW YORK, NY 10011

FLETCHER FIONA
72 CHOUMERT ROAD
LONDON SE15 4AX UNITED KINGDOM

FLETCHERS
72 CHOUMERT ROAD
LONDON SE15 4AX UNITED KINGDOM

FLEURY BRIAN
CO FLEURY ESTATE WINERY
RUTHERFORD, CA 94573

FLICKERLAB
PO BOX 126
CLEMENTON, NJ 08021

FLICKERS RHODE ISLAND INTL FILM
FESTIVAL
ATTN: GEORGE T. MARSHALL
NEWPORT, RI 02840

FLIPTURN
9215 BEVERLYWOOD ST 1ST FL
LOS ANGELES, CA 90034

FLIX 10 THEATRES
100 BROAD STREET
TONAWANDA, NY 14150-2110

FLOFFIN
1108 18TH ST
SANTA MONICA, CA 90403

FLORA ROBERTS, INC.
22 WEST 72ND STREET
NEW YORK, NY 10024

FLORAL IMAGE LOS ANGELES
1732 AVIATION BLVD
REDONDO BEACH, CA 90278

FLORES, CATHERINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FLOREST, RICHARD

FLORIAN FREIHERR VON SODEN
EBERHARD-ROTERS-PLATZ 2
BERLIN 10965 GERMANY

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399-0100

FLORIDA STATE UNIVERSITY
STUDENT LIFE CINEMA
942 LEARNING WAY
TALLAHASSEE, FL 32306-4172

FLORIDIS,THEODORE
221 CENTRE ST.
NEW YORK, NY 10013

FLOURNOY DELMAR
390 EAST 153RD ST APT 6G
BRONX, NY 10455

FLOWERS, BRANDON
1100 THIRD AVENUE
SAN RAFAEL, CA 94901

FLOWERS, JANELLE
325 17TH PLACE
MANHATTAN BEACH, CA 90266

FLOYD, BRUCE
745 SOUTH HAMPTON ROAD
HAMPTON, GA 30228

FLR SPECTRON LIMITED
BERWICK HOUSE
ORPINGTON
KENT BR6 0EL UNITED KINGDOM

FLUX CREATIVE LLLC
2554 LINCOLN BLVD 174
VENICE, CA 90291

FLX TV AB
9200 SUNSET BLVD
WEST HOLLYWOOD, CA 90069

FLYER ENTERTAINMENT
12100 OLYMPIC BLVD.
SANTA MONICA, CA 90064

FLYERS CHAUFFEUR SERVICES
108 SHELFORD RD
CAMBRIDGE CB1 2NF UNITED KINGDOM

FLYNN, OLIVIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FLYNN-WOLBER, ELIZABETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FOCUS FEATURES INTERNATIONAL, LLLP
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

FOCUS FEATURES LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608

FOGARTY PATRICIA
262 WEST 107TH STREET
NEW YORK, NY  10025

FONS, MELISSA
1950 WEBBERVILLE ROAD
AUSTIN, TX  78721

FONDATION POSITIVE PLANET

FONS PR INC
902 E. 5TH STREET
AUSTIN, TX  78702

FONS, JEAN BRAND
3105 FUNSTON STREET
AUSTIN, TX  78703

FOOD IN MOTION, INC.
218 SULLIVAN STREET
NEW YORK, NY  10012

FOOD NETWORK
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1257

FOODINK CATERING, INC.
1105 SOUTH LA BREA AVENUE
LOS ANGELES, CA  90019

FOOSBALL FILMS, INC.
15821 VENTURA BLVD
ENCINO, CA  91436

FORCE FIELD INC
11320 NORTH CHANDLER BLVD
NORTH HOLLYWOOD, CA  91601

FORCE ONE ENTERTAINMENT INC
12 E 46TH ST, STE 3 W
NEW YORK, NY  10017-2418

FORD MARY HEATHER
4167 PERLITA AVE APT C
LOS ANGELES, CA  90039

FORD MODELS
111 FIFTH AVENUE, 9TH FL
NEW YORK, NY  10003

FORD, VANESSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FORDELA CORPORATION
246 2ND STREET
SAN FRANCISCO, CA  940115

FOREVER AFTER
2861 SW 73RD WAY
DAVIE, FL  33314

FOREVER TOP AISA LTD.
2F, 30 STANLEY STREET
CENTRAL HONG KONG  CHINA

FORM CONSULTANTS INC
PO BOX 791515
SAN ANTONIO, TX  78246-9998

FORMOSA GROUP LLC
1132 N VINE ST
HOLLYWOOD, CA  90038

FORSYTH, FREDERICK
9830 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

FORSYTHE, JESSICA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FORT KNOX MUSIC, INC.
CO CARLIN AMERICA, INC.
NEW YORK, NY  10016

FORT LAUDERDALE
1314 EAST LAS OLAS BLVD 007
FORT LAUDERDALE, FL  33301

FORTISSIMO FILMS
VEEMARKT 77-79
THE NETHERLANDS

FORTRESS CREDIT CORP.
1345 AVE OF THE AMERICAS, 46TH FL
NEW YORK, NY  10105

FORTRESS ENTERTAINMENT, INC.
6725 SUNSET BLVD.
LOS ANGELES, CA  90028

FORTUNE STAR ENTERTAINMENT HK, LTD.
8F, ONE HARBOURFRONT
HUNGHOM, KOWLOON, HONG KONG  CHINA

FORUM FILM CZECH REPUBLIC S.R.O.
ARKALYCKA 9513
ID: 28405277
149 00 PRAHA 4 - HAJE  CZECH REPUBLIC

FORUM FILM POLAND - CC SP.ZO.O.SP.J.
UL. WOLOSKA 12
NIP 521 32 47 566
02-675 WARSZAWA  POLAND

FORUM FILM POLAND
UL. WOLOSKA 12
WARSZAWA 02-675 POLAND

FORUM FILMS
91 MEDINAT HAYEHUDIM ST, POB 12597
HERZLIA PITUAH  46766

FORWARD ARTISTS LLC
7080 HOLLYWOOD BLVD
HOLLYWOOD, CA  90028

FOSTER, BEVERLY CHAMPIONS
5215 MADISON STREET
HOLLYWOOD, FL  33021

FOTO KEM INDUSTRIES INC
PO BOX 7755
BURBANK, CA  91510-7755

FOTOKEM FILM AND VIDEO
2801 W.  ALAMEDA AVENUE
BURBANK, CA  91505

FOUNTBERRY RON
1910 STATE STREET
SAN DIEGO, CA  92101

FOUR GLOBAL FILMS INC
15821 VENTURA BLVD
ENCINO, CA  91436

FOUR GLOBAL FILMS, INC.
9100 WILSHIRE BLVD STE 700W
BEVERLY HILLS, CA  90212

FOUR SEASON HOTEL ST. LOUIS
999 NORTH 2ND ST
ST LOUIS, MO  63102

FOUR SEASONS HOTEL LOS ANGELES
300 SOUTH DOHENY DRIVE
LOS ANGELES, CA  90048

FOURTH WALL LIMITED
UNIT 2, RIVERVIEW BUSINESS PARK
SHORE WOOD ROAD
BROMBOROUGH
WIRRAL  CH62 3RQ  UNITED KINGDOM

FOX ART, INC.
FOX CREATIVE
LOS ANGELES, CA  90068

FOX BROADCASTING COMPANY
FILE 52624
LOS ANGELES, CA  90012

FOX ENTERTAINMENT
FILE 55864
LOS ANGELES, CA  00074-5874

FOX FILMS MUSIC CORPORATION
PO BOX 900
BEVERLY HILLS, CA  90213

FOX FINE GARMENT SERVICES
PO BOX 411651
LOS ANGELES, CA  90041

FOX MISTY
APARTMENT 1206
TORONTO, ON  M5G2J1  CANADA

FOX NETWORKS GROUP ASIA PACIFIC
LIMITED, TAIWAN BRANCH
ATTN: BRIAN LAU
3F, NO. 183, SEC 2
TAIPEI CITY 114  TAIWAN

FOX NETWORKS GROUP ASIA PACIFIC
ATTN: BRIAN LAU
13TH FLOOR, ONE HARBOURFRONT
HUNGHOM
KOWLOON  CHINA

FOX ROTHSCHILD LLP
2000 MARKET STREET
PHILADELPHIA, PA  19103-3222

FOX SEARCHLIGHT PICTURES
10201 W. PICO BLVD BLDG 38
ROOM  205
LOS ANGELES, CA  90035

FOX THEATRE FOUNDATION
2001 H STREET
BAKERSFIELD, CA  93301

FOX, AMY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FOXSTAR PRODUCTIONS
2121 AVE OF THE STARS
LOS ANGELES, CA  90067

FRAGALE, BRIELLE
61 MALLARD DRIVE
HACKETSTOWN, NJ  07840

FRAGALE, DINA
214 AVENUE A
NEW YORK, NY  10009

FRAGILE FILMS LIMITED
FSO BARNABY THOMPSON
LONDON  W1D 3TE  UNITED KINGDOM

FRAMEPOOL
10840 SW 80TH AVE
MIAMI, FL  33156

FRAMESTORE CFC
9 NOEL STREET
LONDON  W1F 8GH  UNITED KINGDOM

FRAMEWORK STUDIO LLC
3524 HAYDEN AVE
CULVER CITY, CA 90232

FRANCE TELECOM
RHONE MEDITERRANEE
ANTLBES CEDEX 06604 FRANCE

FRANCES JERRASON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


FRANCESCAS BOUTIQUES
8760 CLAY ROAD
HOUSTON, TX 77080

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANCKE ASSOCIATES INC
4280 JUBILO DR
TARZANA, CA 91356


FRANCOIS MARTIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRANK AGENCY
STUDIO A
10561 BARKLEY
SUITE 200
OVERLAND PARK, KS 66212

FRANK ENTERTAINMENT COMPANIES, LLC
1003 W. INDIANTOWN RD.
JUPITER, FL 33458


FRANK G. PAULINO
1313 OCEAN FRONT WALK
VENICE, CA 90291

FRANK GIL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRANK MANAGEMENT LLC, DDA FRANK REPS
1608 PACIFIC AVE 206
VENICE, CA 90291


FRANK MANAGEMENT, LLC
337 SUMAC LANE
SANTA MONICA, CA 90402

FRANK MILLER INC
810 7TH AVE
NEW YORK, NY 10019

FRANK RAINONE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


FRANKEL, DAVID
CO JACOBSON, RUSSELL, SALTZ NASSIM
DE LA TORRE, LLP
ATTN WILLIAM P JACOBSON, ESQ
1880 CENTURY PARK EAST, STE 900
LOS ANGELES, CA 90067

FRANKEL, DAVID
CO LAVELY SINGER PC
ATTN MARTIN D SINGER; ALLISON S HART
2049 CENTURY PARK EAST, STE 2400
LOS ANGELES, CA 90067

FRANKEL, MATT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


FRANKFURT KURNIT KLEIN SELX, PC
488 MADISON AVE
NEW YORK, NY 10022

FRANKLIN CENTER FOR GOVT PUBLIC
INTEGRITY
1229 KING STREET
ALEXANDRA, VA 22314

FRANKLIN MCKAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


FRANKLIN, ALEX
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRANKLIN, MICHELLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRANKLINE SQUARE CINEMA
1231 WOODLAND DR.
ELIZABETHTWON, KY 42701


FRASER MILNER CASGRAIN LLP
1040 WEST GEORGIA STREET
VANCOUVER, BC V6E 4H8 CANADA

FRAUMAN, ERICA WESTERN FILM COMPANY
P.O. BOX 39493
LOS ANGELES, CA 90039

FRED MARCUS INC
245 WEST 72ND ST
NEW YORK, NY 10023


FRED WEHRENBERG CIRCUIT OF THEATRES
12800 MANCHESTER ROAD
ST. LOUIS, MO 63131

FREDDIE GEORGES PRODUCTION GROUP
5595 FRESCA DRIVE
LA PALMA, CA 90623

FREDDY BIENSTOCK MUSIC COMPANY DBA
BIENSTOCK PUBLISHING CO
CO CARLIN AMERICA, INC.
NEW YORK, NY 10016

FREDERIC CASSIDY PRODUCTIONS, INC.
12217 CULVER DRIVE
CULVER CITY, CA 90230

FREDERICK PORTER
720 S. SAN FERNANDO BLVD
BURBANK, CA 91502

FREEDOM ROAD, INC.
126 N CROFT AVE
LOS ANGELES, CA 90048

FREEBIE LLC
3636 AMESBURY ROAD
LOS ANGELES, CA 90027

FREEDMAN SPORTS PUBLIC RELATIONS
1833 COMSTOCK AVE.
LOS ANGELES, CA 90025

FREEMAN FILM TRADE FINANCE LTD
TRIDENT CHAMBERS
P.O. BOX 146
ROAD TOWN
TORTOLA BRITISH VIRGIN ISLANDS

FREEWAY ENTERTAINMENT KFT
ANDRASSY UT 12, 3RD FLOOR
BUDAPEST 1061 HUNGARY

FREIDMAN ROGER
SHOWBIZ411
NEW YORK, NY 10011

FREIDMANN ROBBIE
102 EAGLE COVE
LAKEWAY, TX 78734

FREMANTLE MEDIA LTD
1 STEPHEN STREET
LONDON W1T 1AL UNITED KINGDOM

FREMANTLEMEDIA INTL DISTRIBUTION
1 STEPHEN STREET
LONDON W1T 1AL UNITED KINGDOM

FREMANTLEMEDIA ITALIA S.P.A.
VIA MONTE ZEBIO 24
ROME 00195 ITALY

FREMANTLEMEDIA LIMITED "FML"
1 STEPHEN STREET
LONDON W1T 1AL UNITED KINGDOM

FREMANTLEMEDIA LTD

FRENCH AMERICAN CULTURAL EXCHANGE
972 FIFTH AVENUE
NEW YORK, NY 10075

FRENCH INSTITUTE ALLIANCE FRANCAISE
22 EAST 60TH STREET
NEW YORK, NY 10022

FRENCH-AMERICAN SCHOOL OF NEW YORK
145 NEW STREET
MAMARONECK, NY 10543

FRENETIC FILMS AG
BACHSTRASSE 9
ZURICH CH-8028 SWITZERLAND

FRESH PICTURES
6725 SUNSET BLVD.
HOLLYWOOD, CA 90028

FREUD COMMUNICATIONS LTD
1 STEPHEN STREET
LONDON W1T 1AL UNITED KINGDOM

FREUD COMMUNICATIONS LTD
55 NEWMAN STREET
LONDON W1T 3EB UNITED KINGDOM

FREUD COMMUNICATIONS, INC.
152 WEST 57TH ST
NEW YORK, NY 10019

FRIDAY FILMS. LLC
232 3RD STREET
BROOKLYN, NY 11215

FRIED, FRANK, HARRIS, SHRIVER
JACOBSON LLP
ONE NEW YORK PLAZA
NEW YORK, NY 10004-1980

FRIEDMAN BEN
THE WEINSTIEN CO LLC
99 HUDSON STREET
NEW YORK, NY 10014

FRIEDMAN PERSONNEL AGENCY, INC.
9000 SUNSET BLVD.
LOS ANGELES, CA 90069

FRIEDMAN, MICHELLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRIEND, THOMAS
10880 WILSHIRE BLVD.
LOS ANGELES, CA 90024

FRIENDS OF THE DREXEL
2374 BEXLEY PARK RD
COLUMBUS, OH 43209

FRIGATE BAY FILMWORKS, INC.
FSO RUDY LANGLAIS
WEST HOLLYWOOD, CA 90046

FRISCH DAN
2520 NORTH BEACHWOOD DR
LOS ANGELES, CA  90068

FIRTH STREET FILMS LTD
LEE AND THOMPSON LLP
LONDON  W1U 1JD  UNITED KINGDOM

FROM FILMS LLC COLLECTION

FROESE WOLFGANG UDO
85 HOBART ROAD

FROM SUCH GREAT HEIGHTS, INC.
2526 RESERVOIR STREET
LOS ANGELES, CA  90026

FROM THE BUNKER PRODUCTIONS
279 FIRST STREET
NEW YORK, NY  11215

FRONTIERES INTERNATIONAL CO-
PRODUCTION MARKET
3450 ST DENIS
SUITE 307
MONTREAL, QC  H2X 3L3  CANADA

FRONT-LINE BUILDING SERVICES, INC.
245-06 JERICHO TURNPIKE
FLORAL PARK, NY  11001

FROSS ZELNICK LEHRMAN
4 TIMES SQUARE
NEW YORK, NY  10036

FROST, TIMOTHY D.
28 EAST 10TH STREET
NEW YORK, NY  10003

FRY, CATHY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

FRYE, STEPHEN D.
W64 N14245 WASHINGTON AVENUE
CEDARBURG, WI  53012

FSB ASSOCIATES, LLC.
65 SOUTH MAPLE AVENUE
BASKING RIDGE, NJ  07920

FSO
LOT NO23 ZI DE LARGILE
MOUANS SARTOUX  F-063-70  FRANCE

FUHRMAN, JONATHAN

FUHRY, WILLIAM
1023 HAYES AVENUE
OAK PARK, IL  60302

FUJI CREATIVE CORPORATION
17TH FLR., FUJI-TV ANNEX
TOKYO 140-0002  JAPAN

FUJI PHOTO FILM U.S.A., INC.
BOX 200232
PITTSBURGH, PA  15251-0232

FUJIFILM CANADA, INC.
600 SUFFOLK COURT
MISSISSAUGA, ON  L5R 4G4  CANADA

FULL FRAME DOCUMENTARY FILM FESTIVAL
324 BLACKWELL STREET
SUITE 500
DURHAM, NC  27701

FULLSCREEN INC
3621 HAYDEN AVE
CULVER CITY, CA  90232

FULLY ALTERED MEDIA
204 A 33RD STREET
BROOKLYN, NY  11232

FUNK, GREGORY C
475 WICKLIFFE DR
PASADENA, CA  91104

FUNNY OR DIE, INC.
455 PORTAGE AVE., SUITE B
PALO ALTO, CA  94306

FUREY BEN
CO ABRAMS ARTISTS AGENCY
NEW YORK, NY  10001

FURLINGER CINEMA SERVICES
1049 PONCE DE LEON AVE NE
ATLANTA, GA  30306

FURMAN AND KALLIO
1400-2002 VICTORIA AVENUE
REGINA, SK  S4P 0R7  CANADA

FURNISHED QUARTERS, LLC
501 KINGS HIGHWAY EAST
FAIRFIELD, CT  06825

FURST FILM, INC
9570 WEST PICO BOULEVARD
LOS ANGELES, CA  90035

FURY PRODUCTIONS PTY LTD
SUITE B. LVL 1, 189 CAVENDISH RD
COORPAROO, QLD  4151  AUSTRALIA

FUSEFX INC
2316 WEST VICTORY BLVD
BURBANK, CA  91506

FUSION STUDIOS, INC.
FSO CHRIS MOORE
BEVERLY HILLS, CA  90212

RED SEA ENTERTAINMENT
1435 GRAYNOLD AVE
GLENDALE, CA  91202

FUSS BUDGET FILMS, INC.
427 S VICTORY BLVD
BURBANK, CA  91502

FUTURE GAMES OF LONDON LTD
UNIT 190, EXMOUTH HOUSE
3-11 PINE STREET
LONDON  EC1R 0LP  UNITED KINGDOM

FUTURE SCREEN INVESTOR FINANCING BV
TELEPORT BLVD. 140
THE NETHERLANDS

FUTURE US, INC.
PO BOX 60000,FILE 30337
SAN FRANCISCO, CA  94160

FUTURE WORLD MUSIC
1024 N. ISABEL STREET
GLENDALE, CA  91207

FUTUREBOY FILMS, INC
FSO CORY EDWARDS
LOS ANGELES, CA  90048

FX DESIGN
BELLOCQ 3591 - OLIVOS PCIA DE
BUENOS AIRES  B1636CQH  ARGENTINA

FX NETWORKS LLC
10201 W. PICO BLVD.
BLDG. 103RM 2286B
LOS ANGELES, CA  90035

G. SCHIRMER, INC.
445 BELLVALE ROAD
CHESTER, NY  10918

G. TOUR LLC
1367 SURPRISE STREET
ELMONT, NY  11003

G.CONCEPT
GROEGE WONG
HONG KONG  CHINA

G.F. BUNTING  CO
23 ORINDA WAY
ORINDA, CA  94563

G.R. JUDGE
35 BEAUFORT CLOSE
LONDON  SW15 3TL  UNITED KINGDOM

GABEL, JEFREY
350 FIFTH AVENUE
NEW YORK, NY  10118

GABOURY, SYLVAIN
23 BELLA VISTA AVENUE
SADDLE BROOK, NJ  07663

GABRIEL DECLAN INC
FSO GREG JACOBS
STUDIO CITY, CA  91604

GABRIELA Y DE CAMPS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GABRIELLA POLLINO RODMAN
10851 WILLOW CREST PLACE
STUDIO CITY, CA  91604

GABRIELLE ALTHEIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GAC TRANSPORTATION, LLC
32-55 76TH STREET
JACKSON HEIGHTS, NY  11370

GAC WORLDWIDE LTD
HAMPTON FARM
FELTHAM, MIDDLESEX  TW136D8  UNITED
KINGDOM

GADGET ALLIANCE, INC.
8564 WASHINGTON BLVD.
CULVER CITY, CA  90232-7464

GAFFEY, ALEXANDRA

GAGA CORPORATION
TY BLDG., 2-22-18
MINAMI-AOYAMA MINATO-KU
TOKYO  107-0062  JAPAN

GAIES, SAMANTHA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GAIL MARKS
1231 PRYTANIA STREET, SUITE 618
NEW ORLEANS, LA  70130

GAIN ENTERPRISES, LLC
1015 N. CAHUENGA
LOS ANGELES, CA  90038

GALA FILM DISTRIBUTION LIMITED
24F AXA CENTRE
ROAD WANCHAT

GALAXY STUDIO JSC.
16B NGO VAN SO STREET
HOAN KIM DISTRICT
HANOI  VIETNAM

GALLERY, ANDREW
8491 SUNSET BLVD.
WEST HOLLYWOOD, CA  90069

GANSA, CHARLES
448 CLINTON STREET
BROOKLYN, NY  11231

GARDINI, CARLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GARFIELD SECURITY SYSTEMS LTD.
UNIT 2
LONDON  UNITED KINGDOM

GARNER, MATTHEW
43 CHALCOT ROAD
LONDON  NW1 8LS  UNITED KINGDOM

GARSIDE, BRAD
220 WEST 98TH STREET
NEW YORK, NY  10025

GARY M FREEDMAN
20 THE CEDAR
ESSEX  1G9 5-TS  UNITED KINGDOM

GASLAMP THEATRES, LLC
LINDA HOGARTY
NEW YORK, NY  10003

GALAXY HAD PROTECTIVE SERVICES
14320 VENTURA BLVD, STE 612
SHERMAN OAKS, CA  91423-2717

GALAXY THEATRES, LLC
15060 VENTURA BLVD.
SHERMAN OAKS, CA  91403

GALLO, CHRISTOPHER
709 6TH AVENUE A
VENICE, CA  90291

GARCIA -LOPEZ ATELIER, INC
305 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

GARDNER, CINDY
373 91 STREET
BROOKLYN, NY  11209

GARIEPY, PETER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GARNIER
575 FIFTH AVENUE
NEW YORK, NY  10017

GARTH, SAMARA L.
3635 GARDENBROOK DRIVE
FARMERS BRANCH, TX  75234

GARY MORRIS
3349 FISH AVENUE
BRONX, NY  10469

GASPAR ROSARIO
291 HARDING AVE
TEANECK, NJ  07666

GALAXY THEATRES LAND 10
15060 VENTURA BLV.
SHERMAN OAKS, CA  91403

GALLAGHER, STEPHEN
CO THE AGENCY LONDON LTD
24 POTTERY LANE
HOLLAND PARK
LONDON  W11 4LZ UK  UNITED KINGDOM

GAMBUCCI, GARA
1264 N. HAYWORTH AVENUE
W. HOLLYWOOD, CA  90046

GARDEN HOMES DEVELOPMENT
CORPORATION
29 KNAPP STREET
STAMFORD, CT  06907

GAREL, JOE

GARNER, MATTHEW
250 LAFAYETTE STREET, APT 2
BROOKLYN, NY  11238

GARRISON, HARRY
57 CHURCH HILL RD
CARMEL, NY  10512

GARY BARLOW
CO FUTURE SOUND
LONDON  NW6 6RD  UNITED KINGDOM

GARY NOVAK
5333 CANOGA AVENUE
WOODLAND HILLS, CA  91364

GASPER ROSARIO
291 HARDING AVE
TEANECK, NJ  07666

GATEN MATARAZZO
106 EAST SHREWSBURY DRIVE
LITTLE EGG HARBOR, NJ  08087

GATINEAU NONE VAN
ELSEY HOUSE
LONDON  W1W 8BF  UNITED KINGDOM

GATLAND FILMS INC
5700 WILSHIRE BLVD, STE 600
LOS ANGELES, CA  90036

GATLINE RETURNS INC
15821 VENTURA BLVD
ENCINO, CA  91426

GATTIS, RYAN THOMAS
2836 N. OCEANVIEW
ORANGE, CA  92865

GAUGHAN M  JOANNA
1100 LUPINE COURT
RALEIGH, NC  27606

GAUMONT FILMS
132 SOUTH RODEO DRIVE
BEVERLY HILLS, CA  90212

GAUMONT S.A.
30, AVENUE CHARLES DE GAUILLE
NEUILLY SUR SEINE  92200  FRANCE

GAUR, REVA

GAVIN DE BECKER  ASSOCIATES
11684 VENTURA BLVD.
STUDIO CITY, CA  91604

GAVIN L FRIEHAUF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GAVIN MARTIN ASSOCIATES LTD.
UNIT 4.05
LONDON  E1 6JJ  UNITED KINGDOM

GAY AND LESBIAN ALLIANCE AGANIST
DEFAMATION, INC.
5455 WILSHIRE BLVD.
LOS ANGELES, CA  90036

GAYLER SMITH COMPANY
100 DECKER DR STE 162
IRVING, TX  75062

GBS USA INC
28355 WITHERSPOON PKWY
VALENCIA, CA  91355

GDC DIGITAL CINEMA NETWORK USA
1016 W. MAGNOLIA BLVD
BURBANK, CA  91506

GE CAPITAL
P.O. BOX 802585
CHICAGO, IL  60680-2585

GE MUSIC GROUP, LLC
82 EAGLE LANE
TAPPAN, NY  10983

GEETANOVOTNY
1222 HILLSLOPE STREET
STUDIO CITY, CA  91604

GEFFEN PLAYHOUSE, INC.
ATTN: DEVELOPMENT DEPARTMENT
LOS ANGELES, CA  90024

GEFROM PRODUCTIONS
390 COTTONPATCH WAY
EL CAJON, CA  92020

GEGGIE, CHRISTOPHER
80 ADMIRAL ROAD
TORONTO, ON  M5R 2L6  CANADA

GEHLHAUSEN, GORDANA
2710 MAIN STREET
SANTA MONICA, CA  90405

GEHRES, KAREN
280 E. 2ND STREET
NEW YORK, NY  10009

GEISHA HOUSE, LLC
6833 HOLLYWOOD BLVD
HOLLYWOOD, CA  90028

GEISS, LOUISETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

GEISS, LOUISETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

GEISS, LOUISETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIZ, AZ  85003

GEISS, LOUISETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

GEISS, LOUISETTE
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

GELO, ADRIENNE
512 EAST 5TH STREET
NEW YORK, NY  10009

GELU, DIANA
8 COLDBATH AQUARE
LONDON  EC1R 5HL  UNITED KINGDOM

GEM MASTER PAYMENT KFT.
ATTN: SAID BOUDARGA
TEREZ KRT. 46. 3RD FL
BUDAPEST  H-1066  HUNGARY

GEM GLOBAL ENTERTAINMENT MAGYAR

GEM GLOBE ENTERTAINMENT MARKETING
CO SAVITSKY, SATIN,  BACON
LOS ANGELES, CA  90024

GEM LEGO, LLC
590 MADISON AVENUE
36TH FLOOR
NEW YORK, NY  10022

GEMINI THEATRES, LLC
PO BOX 95
MYSTIC, CT  06372

GEMSTAR LIMOSUINE SERVICE
28955 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

GEN ARTS, INC.
955 MASS AVENUE
CAMBRIDGE, MA  02139

GENERAL ART COMPANY INC
180 VARICK STREET
NEW YORK, NY  10014

GENERAL ARTS LIMITED
133 WEST 25TH STREET
NEW YORK, NY  10001

GENERAL DELIVERY SERVICE CO.
43 JERICHO TURNPIKE
MINEOLA, NY  11501

GENERAL MEDIA COMPANY, INC., THE
9696 CULVER BLVD
CULVER CITY, CA  90232

GENERAL SALES EQUIPMENT, INC.
12330 SANTA MONICA BLVD.
WEST LOS ANGELES, CA  90025

GENERATIONAL ARTS PRODUCTION, INC.
133 WEST 25TH STREET
NEW YORK, NY  10001

GENIUS COOKIE CORP
CO MARINA WRIGHT ASSOCIATES
ORINDA, CA  94563

GENIUS FILM PRODUCTIONS LTD
FOURTH FLOOR, GIELGUD THEATRE
LONDON  W1D 6AR  UNITED KINGDOM

GENIUS PRODUCTS, LLC
3301 EXPOSITION BLVD.
SANTA MONICA, CA  90404

GENIUS PRODUCTS, LLC, CHAPTER 7
TRUSTEE
ALFRED H. SIEGEL, CO ROBINS KAPLAN LLP
ATTN DAVID B. SHEMANO
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA  90067

GENIUS SQUAD, INC.
8315 BEVERLY BLVD.
LOS ANGELES, CA  90048

GENOVEVA INC
CO R.C BARAL  CO., INC 15821 VENTURA
ENCINO, CA  91436

GENOVEVA INC
PO BOX 491876
LOS ANGELES, CA  90049

GENPACT
P.O. BOX 981488
EL PASO, TX  79998-1486

GEORDIE GREIG
PARADIGM
BEVERLY HILLS, CA  90210

GEORDIE GRIEG
CO PARADIGM
BEVERLY, CA  90210

GEORGE EASTMAN HOUSE
MOVING IMAGE DEPARTMENT
900 EAST AVE.
ROCHESTER, NY  14607

GEORGE GRUBE ADVERTISING INC
4045 NW 64TH ST, STE 320
OKLAHOMA CITY, OK  73116-1693

GEORGE MARC BUNAG
62-60 99TH STREET
REGO PARK, NY  11374

GEORGE PAIGE ASSOC., INC.
FSO GEORGE PAIGE
LOS ANGELES, CA  90066

GEORGE PAMBORIDIS LLC
11 CHRISORROGIATISSIS STR.

GEORGES EXPRESS INC
63 N 8TH STREET
HAWTHORNE, NJ  07506-3805

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
ATLANTA, GA  30348-5544

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIAN COMMINCATIONS INC. CO
VISION MIXER FILMS
15332 ANTIOCH STREET
PACIFIC PALISADES, CA  90272

GEP ADMINISTRATIVE SERVICE INC
PO BOX 7837 MC 0200
BURBANK, CA  91510

GEP ATL LLC
ENTERTAINMENT PARTNERS SVCS GR
BURBANK, CA  91504-2024

GEP TALENT SERVICES LLC
2835 N. NAOMI STREET
BURBANK, CA  91504-2024

GERALD  CULLEN RAPP
420 LEXINGTON AVENUE
NEW YORK, NY  10170

GERALD CROSBY
1328 N. CHEROKEE AVENUE
LOS ANGELES, CA  90028

GERALDINE F. OSULLIVAN
24 OPOU RD
WAITAKERE  0604  NEW ZEALAND

GERCZAK, ASHLEY
95 WALL ST
NEW YORK, NY  10005

GERHES, KAREN
280 E. 2ND STREET
NEW YORK, NY  10009

GERRIT KINKEL PRODUCTIONS LLC
21559 IGLESIA DRIVE
WOODLAND HILLS, CA  91364

GERTZ BONNIE
348 E 81ST ST
NEW YORK, NY  10028

GERVAIS, GARRET TROY
1051 N. OGDEN DRIVE
WEST HOLLYWOOD, CA  90046

GET MCMAHON, INC
2425 HIGHCREST RD
ROCKFORD, IL  61107

GETLEN, LARRY
249 SMITH STREET
BROOKLYN, NY  11231

GETTY IMAGES USA INC.
PO BOX 953604
ST. LOUIS, MO  63195-3604

GETZAN CHRISTOPHER
1160 CORONA STREET
DENVER, CO  80128

GFM LLC
101 THE GROVE DRIVE
LOS ANGELES, CA  90036

GHA TECHNOLOGIES INC
8998 E RAINTREE DR
SCOTTSDALE, AZ  85260

GHADERI, PANTEA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GHAFFARI, ALEX

GHETTO FILM SCHOOL INC.
79 ALEXANDER AVENUE
BRONX, NY  10454

GHOSTWRITER MUSIC, LLC
23512 NORTHFIELD CT
VALENCIA, CA  91354

GHOULARDI FILM CO.

GIANNAKOPULOS, LISA
450 NORTH END AVENUE
NEW YORK, NY 10282

GIANT CLIENT ESTABLISHMENT LLC.
625 SECOND AVENU SOUTH
MINNEAPOLIS, MN 55402

GIANT WHOLESALE LLC.
88 10TH AVENUE
NEW YORK, NY 10011

GIANT SECURITY, INC
205 HUDSON STREET
NEW YORK, NY 10013

GIARDINI, CARLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GIARONOMO PRODUCTIONS INC
665 BROADWAY
NEW YORK, NY 10012-2330

GIBSON ANNE AND LIBBERTON JANE
24 ST GEORGE

GIBSON, DUNN  CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA 90084-0723

GIBSON, STACY
13720 MOORPARK STREET
SHERMAN OAKS, CA 91423

GIC PRODUCTIONS
530 MONTE VISTA AVE
GLENDALE, CA 91202

GIEDRE MOCKELIUNAITE
20 BAYARD ST APT PHA
NEW YORK, NY 11211

GIEDRE MOCKELIUNATE

GIFFEN, KEITH
31 CONSTANTINE PLACE
SUMMIT, NJ 07801

GIGANTIC PRODUCTIONS INC
STE 200A
11 JAY STREET
NEW YORK, NY 10013

GIGLIOTTI, DONNA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

G-III APPAREL GROUP
512 SEVENTH AVENUE, 27TH FLOOR
NEW YORK, NY 10018

GIL, FRANK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GIL, JESUS
1725 CAMINO PALMERO ST
LOS ANGELES, CA 90046

GILBERT, JON
7 ST PETERS ROAD

GILL GATES MICHAEL
CO THE SMILEY GROUP, LLC
LOS ANGELES, CA 90025

GILL PRINGLE
8718 WONDERLAND PARK AVENUE
LOS ANGELES, CA 90046

GILLES STEVE
3452 CORSA AVE 4B
BRONX, NY 10469

GILLS, DANA

GILMOREGRACE INC
CO DHEPHERD JOHNSEN
PASADENA, CA 91101

GILT CITY, INC
2 PARK AVENUE, 4TH FL
NEW YORK, NY 10016

GINA BROOKE, INC.
1260 N. HAYWORTH DRIVE
LOS ANGELES, CA 90046

GINA M TOBA
P.O. BOX 1464
PACIFIC PALISADES, CA 90272

GINA ROBINSON
6419 RIDGE DRIVE
BETHESDA, MD 20816

GINAILS INC
150-31 12TH AVE 121
WHITESTONE, NY 11357

GINERRA MINELLI

GINSBERG LIBBY LLC
9000 SUNSET BLVD
LOS ANGELES, CA  90069

GINSBERG SHIRA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GIPSON HOFFMAN PANCIONE

GIRARD  PETERSON, INC
154 W. PROVIDENCIA AVE.
BURBANK, CA  91502

GIRLS IN THE PARK, LLC.

GIRLS INC
CO 5B EVENTS
CULVER CITY, CA 90232

GIRLS LIFE ACQUISTION CORP
4529 HARFORD ROAD
BALTIMORE, MD  21214

GIULI, DAVID
15106 NORDOFF STREET
NORTH HILLS, CA  91343

GIVER FILMS USA INC

GIZMO ENTERPRISES, INC
333 7TH. AVENUE
NEW YORK, NY  10001

GLAAD MEDIA AWARDS NOMINATIONS
5455 WILSHIRE BLVD., 1500
LOS ANGELES, CA  90036

GLABMAN TECHNOLOGY SOLUTIONS
4001 W. SEGERSTROM AVENUE
SANTA ANA, CA  92704-6326

GLADSTEIN, RICHARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GLAMOUR MAGAZINE
4 TIMES SQUARE
16TH FLOOR
NEW YORK, NY  10036

GLASER, ROBYN
328 WEST 19TH STREET
NEW YORK, NY  10011

GLASGOW FILM THEATRE, THE
12 ROSE STREET
GLASGOW  G3 6RB  UNITED KINGDOM

GLASS AIR RECORDS, LLC
6310 SAN VICENTE BLVD
LOS ANGELES, CA  90048

GLASSER ELISE

GLASSER, PHILLIP
301 DUNBAR CT.
FRANKLIN, TN  37064

GLASSER, RICHARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GLASSNOTE ENTERTAINMENT GROUP LLC
770 LEXINGTON AVENUE, 16TH FLOOR
NEW YORK, NY  10065

GLEASON LAURENCE
2072 COLDWATER CANYON
BEVERLY HILLS, CA  90210

GLEN GREENWALD
PO BOX 450519
SUNRISE, FL  33345

GLEN LARSON PRODUCTIONS, INC.
5125 KELVIN AVE.
WOODLAND HILLS, CA  91364

GLENWOOD ARTS THEATRE
DBA GLENWOOD ARTS THEATRE
OVERLAND PARK, KS  66206

GLICKSTEIN, BEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GLIEBOUA, SVITLANA
550 AUDUBON AVE
NEW YORK, NY  10040

GLOBAL 360 LLC
468 N CAMDEN DR
BEVERLY HILLS, CA  90210

GLOBAL ALLIANCE WORLDWIDE
CHAUFFEURED SERVICES LTD
476 EVANS AVENUE
TORONTO, ON  M8W 2T7  CANADA

GLOBAL BRAND MANAGER, OWNED IP
3100 OCEAN PARK BOULEVARD
SANTA MONICA, CA  90405

GLOBAL ENTERTAINMENT SECURITY
8117 W. MANCHESTER AVENUE
PLAYA DEK RAY, CA  90293

GLOBAL FUND ENTERTAINMENT LIMITED
TEREZ KRT 46  HUNGARY

GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE, KY  40285-6460

GLOBAL IMAGE WORKS, LLC
65 BEACON STREET
HAWORTH, NJ  07641

GLOBAL MOTION PICTURES
PC 1061 NICOSIA
ANNIS KOMNINIS STR 29 A

GLOBAL MULTITRONICS
7250 FRANKLIN AVE
HOLLYWOOD, CA  90046

GLOBAL NEWS SERVICE
19 WEST 21ST STREET
NEW YORK, NY  10010

GLOBAL SECURITY  INTELLIGENCE
STRATEGIES, LLC
CO WOODS  DWYER
PHOENIX, AZ  85012

GLOBALEX RISK MANAGEMENT, INC.
2001 MCGILL COLLEGE AVENUE
MONTREAL, QC  H3A IC1  CANADA

GLOBALFILM STUDIO KFT
2600 VAC

GLOBE PHOTOS INC
41 JOHN STREET
BABYLON, NY  11702

GLOBIX CORPORATION
139 CENTRE STREET
NEW YORK, NY  10013

GLOCAP
156 WEST 56TH STREET
NEW YORK, NY  10019-3310

GLOIA SMARGIASSI
VIA G CALDERINI, 68

GLORIA BAKER ENTERPRISES
CO STAR BUSINESS MANAGEMENT
CULVER CITY, CA  90230

GLORIA RIPAMONTI
VIA A MOTTA 52A
ITALY

GLOVER, FREDERIC
91 REMSEN STREET
BROOKLYN, NY  11201

GLOVER, KALLIQ
7539 QUARTZ AVENUE
CANOGA PARK, CA  91306

GLUCK, SCOTT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GLUCK, SOPHIE
245 WEST 74TH STREET
NEW YORK, NY  10023

GLYNN, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GMAC
PAYMENT PROCESSING CENTER
PHOENIX, AZ  85062-8252

GMO FREE JOSEPHINE COUNTY
2668 SCOVILLE RD
GRANTS PASS, OR  97526

GMR MARKETING
222 KEARNY STREET
SUITE 500
SAN FRANCISCO, CA  94108

GNAH STUDIOS INC
PO BOX 1956
SANTA MONICA, CA  90406

GNS PRODUCTIONS, INC.
19 WEST 21ST STREET
NEW YORK, NY  10010

GO FILMS LPRS, INC.
FSO NICOLE ROBERT
LOS ANGELES, CA  90069

GO FILMS LTD
CO JUDY DAISH ASSOCIATES
LONDON  W10 6EG  UNITED KINGDOM

GO FREESTYLE LLC
8281 MELROSE AVE
LOS ANGELES, CA  90046

GOAL KEEPER VALERIE ALEXANDER
8033 W.  SUNSET BLVD.  507
LOS ANGELES, CA  90046

GOAL POST FILM
54 LYNETTE AVE
CLAPHAM SOUTH
LONDON  SW4 9HD  UNITED KINGDOM

LEVEL 1, 6A NELSON STREET

CO: GREEN DOT CORPORATION
3465 E FOOTHILL BLVD
PASADENA, CA  91107

GOBERNADOR IGNACIO ESTEVA 70
COL SAN MIGUEL CHAPULTEPEC
SECCION, DEL. MIGUEL HIDALGO
DISTRITO FEDERAL
CP11850  MEXICO

GOBIGGER INC
135 W. 26TH STREET
NEW YORK, NY  10001

GODERRE, REJEAN
5650 CHABOT
MONTREAL, QC  H2G 2S6  CANADA

GOETHE-INSTITUT WASHINGTON
812 7TH STREET NW
WASHINGTON, DC  20001-3718

GOFF CONSULTING LLC
ATTN: TEDDY GOFF
BROOKLYN, NY  11217

GOFFINET MCLAREN SODA
47 FEDERATION LOOP
PAWLEYS ISLAND, SC  29585

GOLD GROUP, LLC
77 BRANT AVENUE
CLARK, NJ  07066

GOLD PICTURES, INC.
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608

GOLD, JAMES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOLD, NOE
4155 BELLAIRE AVE
STUDIO CITY, CA  91604

GOLDBERG MCDUFFIE COMMUNICATIONS,
INC.
444 MADISON AVE STE 3300
NEW YORK, NY  10022-6922

GOLDBERG, JEFFREY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOLDBERG, ROSE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOLDCREST POST PRODUCTION
FACILITIES, LTD.
1 LEXINGTON STREET
LONDON  W1F 9AF  UNITED KINGDOM

GOLDCREST POST
799 WASHINGTON STREET
NEW YORK, NY  10014

GOLDEN BAT PRODUCTIONS
BLDG 20 RM 110,
TW17 0QD  UNITED KINGDOM

GOLDEN HARVEST ENTERTAINMENT C
LIMITED
KOWLOON  CHINA

GOLDEN HARVEST ENTERTAINMENT
COMPANY LTD.
16TH FLOOR, THE PENINSULA OFFICE
TOWER
8 MIDDLE ROAD
TSIM SHA TSUI  HONG KONG

GOLDEN RIVER THAILAND CO. LTD.
LUMPINI PLACE
B1417, 171767
BANGKOK  10400  THAILAND

GOLDEN SCREEN CINEMAS SDN BHD
17TH FLOOR, WISMA JERNEH
JALAN SULTAN ISMAIL
KUALA LUMPAR  50250  MALAYSIA

GOLDEN SCREEN
NO.1, JALAN SS2219
DAMANSARA JAYA 47400
SELANGOR DARUL EHSAN

GOLDEN SPIRAL LLC
116 N ROBERTSON BLVD
LOS ANGELES, CA  90048

GOLDEN VILLAGE PICTURES PTE LTD
3 TEMASEK BOULEVARD
03-373 SUNTEC CITY MALL
SINGAPORE  038983  SINGAPORE

GOLDEN VILLAGE PICTURES
68 ORCHARD ROAD
07-1014
SINGAPURA  238839  SINGAPORE

GOLDENLIGHT FILMS, INC.
FSO TED MELFI
SHERMAN OAKS, CA  91411

GOLDFINGER, PETER
7506 N. HAMPTON AVENUE
LOS ANGELES, CA  90046

GOLDFLAT PRODUCTIONS, LLC
1776 BROADWAY
NEW YORK, NY  10019

GOLDMAN SACHS  CO
200 WEST STREET 6TH FLOOR
NEW YORK, NY  10282

GOLDMAN SACHS AND COMPANY
85 BROAD STREET
NEW YORK, NY  10004

GOLDMAN SACHS BANK USA
85 BROAD STREET
NEW YORK, NY  10004

GOLDMAN, JONATHAN
4025 DUQUESNE AVE.
CULVER CITY, CA  90232

GOLDMAN, SACHS  CO.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

GOLDMINE PRODUCTIONS
11 HUMPHREY ST. FILM CENTRE
ST. JAMES
PORT OF SPAIN  TRINIDAD

GOMEZ ACEBO  POMBO ABOGADOS S
442 AVDA DIAGONAL
BARCELONA  08037  SPAIN

GOMIDAS SEMERJIAN
9721 HELEN AVENUE
SHADOW HILLS, CA  91040

GONZALES, MARIO
9615 BRIGHTON WAY, SUITE 404
BEVERLY HILLS, CA  90210

GONZALEZ, ISRAEL
18659 BRYANT STREET
NORTHMORE, CA  91324

GONZALEZ, ZEIDA
360 W 34TH STREET APT.7N
NEW YORK, NY  10001

GOOCH, DAN
5, OLD BRISTOL ROAD
NAILSWORTH  GLE OJ9  UNITED KINGDOM

GOOD LIE INCORPORATED
CO CREATIVE ARTISTS AGENCY
LOS ANGELES, CA  90067

GOODBODY, MARY
770 REEF ROAD
FAIRFIELD, CT  06824

GOODBYE PICTURES
2330 PONTIUS AVE
LOS ANGELES, CA  90064

GOODBYE PICTURES, INC
13134 PSOMAS WAY
LOS ANGELES, CA  90066

GOODER, MARK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOODMAN, AMANDA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOODMAN, INC.
499 N. CANON DRIVE
BEVERLY HILLS, CA  90210

GOODMAN, JAMES B
530 HANLEY PLACE
LOS ANGELES, CA  90049

GOODONYA
1051-A SOUTH COAST HWY
ENCINITAS, CA  92024

GOODRICH QUALITY THEATERS, INC
4417 BROADMOOR
KENTWOOD, MI  49512

GOODTIMES FILM ENTERTAINMENT A.V.V.
ZEPP LAMPESTRAAT 4
ORANJESTAD  ARUBA

GOODWIN, ALISON
111 E. 7TH ST
NEW YORK, NY  10009

GOODWIN, JESSE
TWO DUDES WITH TUDE
LOS ANGELES, CA  90034

GOOGLE INC
DEPT 33654
SAN FRANCISCO, CA  94139

GOOGLE INC.
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GOOGLE INC.
ATTN: GENERAL COUNSEL
340 MAIN ST
LOS ANGELES, CA  90291

GOORVICH, JONATHON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GORDAN PARKS FOUNDATION
BUCKLEY HALLS EVENTS
PLEASANTVILLE, NY  10570

GORDO ENTERTAINMENT
2160 STEARNLEE AVENUE
LONG BEACH, CA 90815

GORDON AUDIO VISUAL LTD
SYMES MEWS
37 CAMDEN HIGH STREET
LONDON NW1 7JE UNITED KINGDOM

GORDON, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GORDON HARGROVE AND JAMES
12400 EAST COMMERCIAL BLVD.
FT. LAUDERDALE, FL 33308

GORDON, BARRY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GORDON, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GORDON, SINDY
401 WEST 56TH STREET
NEW YORK, NY 10019

GORDON-GOLDSTEIN, ALEXANDRA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOREL, STEVEN
1710 N. FULLER AVENUE
LOS ANGELES, CA 90046

GORESKI, BRAD
9111 WILLSHIRE BLVD
BEVERLY HILLS, CA 90210

GORILLA NATION MEDIA
ATTN ERIC TRINH
5140 GOLDLEAF CIRCLE
3RD FLOOR
LOS ANGELES, CA 90056

GOSNEY, CHRISTOPHER
PO BOX 2256
NEW YORK, NY 10101

GOTCHER, KEIR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOTHAMIST LLC
200 RIVERSIDE BLVD
NEW YORK, NY 10069

GOTTLIEB OSTRAGER LLP
333 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

GOTTLIEB, KATE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOUDSMIT, MAGGIE
245 KENT AVENUE
BROOKLYN, NY 11211

GOURMET COFFEE SERVICE
PO BOX 8318
VAN NUYS, CA 91409

GOWER, VIRGINIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GOWLINGS INTERNATIONAL INC.
160 ELGIN STREET
OTTAWA, ON K1P 1C3 CANADA

GP PRODUCTIONS LIMITED

GRAB THE CAT - SARL
32 BD DE STRASBOURG CS 30108
PARIS 75468 FRANCE

GRACE HILL MEDIA
12211 HUSTON STREET
VALLEY VILLAGE, CA 91607

GRACE MARKETING
9044 MELROSE AVE
WEST HOLLYWOOD, CA 90069

GRACE, ARTHUR
CO NORWICK SCHAD
ATTN KENNETH P NORWICK
110 E 59TH ST, 29TH FL
NEW YORK, NY 10022

GRACEFUL LIGHT ENTERTAINMENT
CHIEF EXECUTIVE OFFICER
9663 SANTA MONICA BLVD.
BEVERLY HILLS, CA 90210

GRAFF, GIGI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GRAFICHE2AM
CANNAREGIO 6147
VENEZIA 30121 ITALY

GRAHAM MOORE
FSO GRAHAM MOORE

GRAHAM, DORIAN
928 ALANDELE AVENUE
LOS ANGELES, CA 90036

GRAINGER
DEPT. 869465328
PALATINE, IL  60038

GRAMERCY POST, INC.
220 EAST 23RD STREET
NEW YORK, NY  10010

GRAMMY MUSEUM FOUNDATION INC
800 W OLYMPIC BLVD
LOS ANGELES, CA  90015

GRANATA, MARCY
17 JAY STREET, APT 5
NEW YORK, NY  10013

GRAND BLANC TRAVEL
8272 PINE HOLLOW TRAIL
GRAND BLANC, MI  48439

GRAND CINEMA ENTERTAINMENT LLC
845 WEBER AVE S
HINKLEY, MN  55037

GRAND CINEMAS
5755 W. ARIZONA PAVILLIONS DRIVE
TUCSON, AZ  85743

GRAND CONCOURSE
FSO DON GREGORY
NEWPORT BEACH, CA  92663-4462

GRAND HYATT BERLIN
MARLENE-DIETRICH-PLATZ 2
BERLIN 10785  GERMANY

GRAND HYATT CANNES HOTEL MARTINEZ
73 BOURVARD DE LA CROLSETTER
CANNES  06400  FRANCE

GRAND SLAM MUSIC
6174 DEBS AVENUE
WOODLAND HILLS, CA  91367

GRAND VISUAL THEORY, LTD.
3RD FLOOR
LONDON  WIW 7NT  UNITED KINGDOM

GRANDE,PATRICIA
20 ARDSLEIGH DR
MADISON, NJ  07940

GRANITE PRODUCTIONS INC
5751 WHITSETT AVE
VALLEY VILLAGE, CA  91607

GRANT PARKING, INC.
1618 NORTH LAS PALMAS AVENUE
HOLLYWOOD, CA  90028

GRANT, REG
205 XAVIER DRIVE
GARLAND, TX  75043-2259

GRAPHIC ORB INC
5636 TUJUNGA AVE
NORTH HOLLYWOOD, CA  91601-1832

GRAPHIC SERVICES
147 MACONLANE
MONROE, VA  24574

GRAPHIC VISIONS COMMERCIAL PRINTING
2860 N. ONTARIO STREET
BURBANK, CA  91504

GRAPHICKS
29 BALLANTINE STREET
LONDON  SW18 1AL  UNITED KINGDOM

GRAPHITTI DESIGNS, INC.
8045 EAST CRYSTAL DRIVE
ANAHEIM, CA  92807-2523

GRAVILLIS INC
4250 WILSHIRE BLVD
LOS ANGELES, CA  90010

GRAY JAMES
ATTN: JAMES GRAY
LOS ANGELES, CA  90067

GRAY KRAUSS STRATFORD SANDLER DES
ROCHERS LLP
207 WEST 25TH STREET
NEW YORK, NY  10001

GRAY MARTIN STUDIOS
3000 OLYMPIC BLVD, STE 2540
SANTA MONICA, CA  90404

GRAY SHEILA
175 W 72 STREET 7G
NEW YORK, NY  10023

GRAY, ERICA LYN
944 HYPERION AVENUE
LOS ANGELES, CA  90029

GRAY, TONY
C COLMENA DEL CURA 2, ID
SPAIN

GRAYSKY PRODUCTIONS, INC.
460 PARK AVENUE SOUTH
NEW YORK, NY  10010

GRAZIGIRL ENTERTAINMENT
290 KOCH BLVD
STATEN ISLAND, NY  10312

GREAT AMERICA FINANCIAL SERVICES CORP.
PO BOX 660831
DALLAS, TX  75266-0831

GREAT BOWERY, INC
790 BOWERY
NEW YORK, NY  10012

GREAT ESCAPE THEATRES
300 PROFESSIONAL COURT
NEW ALBANY, IN  47150

GREAT EXPLOITATIONS
8015 HIGHLAND TRAIL
LOS ANGELES, CA  90046

GREAT FOREST, INC.
2014 FIFTH AVENUE
NEW YORK, NY  10035

GREAT GLASS PRODUCTIONS INC
467 ARNAZ DRIVE
LOS ANGELES, CA  90048

GREAT IDEA PRODUCTIONS, INC
15821 VENTURA BLVD
ENCINO, CA  91436

GREAT NORTHERN INSURANCE CO.
15 MOUNTAIN VIEW ROAD
WARREN, NJ  07059

GREAT PERFORMANCES
287 SPRING STREET
NEW YORK, NY  10013

GREATER MANCHESTER ARTS CENTRE LTD
70 OXFORD STREET
MANCHESTER  MI 5NH

GREATER PORT JEFFERSONNORTHERN
BROOKHAVEN ARTS COUNCIL
P.O. BOX 204
PORT JEFFERSON, NY  11777-0204

GREATER RICHMOND FIT4KIDS, INC.
2500 W. BROAD ST.
RICHMOND, VA  23220

GREATER VANCOUVER
GREATER VANCOUVER INTL FILM FESTIVAL
SOCIETY
1181 SEYMOUR ST
VANCOUVER, BC  V6B 3M7  CANADA

GREEN HASSON  JANKS
10990 WILSHIRE BLVD
LOS ANGELES, CA  90024

GREEN LIGHT SOLUTIONS
7952 79TH STREET
PLAYA DEL REY, CA  90293

GREEN MILL WAY, LTD.
2ND FL, MANFIELD HOUSE
1 SOUTHAMPTON
LONDON  WC2R 0LR  UNITED KINGDOM

GREEN MOUNTAIN FILM FESTIVAL
26 MAIN STREET
MONTPELIER, VT  05602

GREEN VALLEY FILMS, INC.
2008 N. BERENDO STREET
LOS ANGELES, CA  90027

GREEN, B.
17 FIELD ROAD
SUFFOLK IP28 7AF

GREEN, CHRISTOPHER
4117 BLEDSOE AVENUE
LOS ANGELES, CA  90066

GREEN, GERALD
6326 S. CRENSHAW BLVD.
LOS ANGELES, CA  90043

GREEN, RICHARD
10061 RIVERSIDE DRIVE
TOLUCA LAKE, CA  91602

GREEN, ROBERT
160 WINDSOR BLVD
LOS ANGELES, CA  09004

GREENACRES RIVERBRIDGE CINEMA 8, INC.
4076 PGA BLVD.
PALM BEACH GARDENS, FL  33410

GREENBAUM, JACOB

GREENBERG GLUSKER FIELDS
1900 AVENUE OF THE STARS
LOS ANGELES, CA  90067

GREENBERG GLUSKER FIELDS
ATTN: BERT FIELDS
1900 AVENUE OF THE STARS, SUITE 2100
LOS ANGELES, CA  90067-4590

GREENBERG TRAURIG, LLP
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

GREENESTREET FILMS, LLC
9 DEBROSSES STREET
NEW YORK, NY  10013

GREENGRASS PRODUCTIONS
500 S. BUENA VISTA STREET
BURBANK, CA  91521

GREENHAUS GFX
3839 MAIN STREET
CULVER CITY, CA  90232

GREENLIGHT MEDIA AG
GORMANNTRASSE 22
BERLIN  D-101-19  GERMANY

GREENSBORO THEATRE, LLC
5970 FAIRVIEW ROAD
CHARLOTTE, NC  28210

GREENSHADES SOFTWARE, INC.
7020 AC SKINNER PARKWAY
JACKSONVILLE, FL  32256

GREENSPUN, JEFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GREENSTEIN SHANE

GREER, ALEXIS
1617 STRAYHORN DRIVE
DESOTO, TX  75115

GREGORY A KURSTIN
1954 MICHELTORENA ST
LOS ANGELES, CA  90212

GREGORY ADREW POWELL
250 W 104TH STREET
NEW YORK, NY  10025

GREGORY AND COMPANY AUTHORS
AGENTS CLIENTS ACCOUNT

GREGORY BROWN
309 BAINBRIDGE STREET
BROOKLYN, NY  11233

GREGORY C. FUNK
3820 LEGION LANE
LOS ANGELES, CA  90039

GREGORY LEVY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GREGORY SWONG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GREGORY W ELLWOOD
9031 12 RANGELY AVE
WEST HOLLYWOOD, CA  90048

GRENHART JEREMY
1744 PROSPECT RIDGE BLVD
HADDON HEIGHTS, NJ  08035

GRETA SEACAT KAUFMAN
484 W 43RD ST
NEW YORK, NY  10036

GRETCHEN ALENA DRAKE
PO BOX 3255
LOS ANGELES, CA  90078

GREULACH FILM AND TELEVISION CORP.
420 MONTANA AVENUE
SANTA MONICA, CA  90403

GREY, SAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GREYLIGHT INC
189 SCHERMERHORN STREET
BROOKLYN, NY  11201

GRID AGENCY INC
1901 AVENUE OF THE STARS
LOS ANGELES, CA  90067

GRIFFIN, ELIZABETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GRIFFIN, PORTIA
100 CONTINENTAL STREET
PITTSBURGH, PA  15206

GRIFFITH, TIM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GRIFFITHS, EMMA
151 14TH ST,  2
BROOKLYN, NY  11215

GRIMALDI, EMILIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GRIS GRIMLY
968 N HILL AVE
PASADENA, CA  91104

GRISOGONO S.A.
CHEMIN DU CHAMP DE FILLES
39 E PLAN-LES-OUATES
CH-1228  SWITZERLAND

GRITTEN, DAVID
56 SARRE ROAD
LONDON  NW2 3SL  UNITED KINGDOM

GRM INFORMATION MANAGEMENT
SERVICES
PO BOX 35539
NEWARK, NJ 07193

GRIVOLYER, ANGELA
1301 N. HAVENHURST DR. 212
WEST HOLLYWOOD, CA 90046

GROARK DAVID
235 W 22ND ST
NEW YORK, NY 10011

GROHMANN, GEORG
UNITED KINGDOM

GROOVE ADDICTS
12211 W. WASHINGSON BLVD.
LOS ANGELES, CA 90066

GROSSMAN, ANDREA
353 SOUTH SWALL DRIVE
BEVERLY HILLS, CA 90211

GROUND ZERO PRODUCTIONS
FSO DILLE PLATTEN
CULVER CITY, CA 90232-2754

GROUNDSWELL PRODUCTIONS
11925 WILSHIRE BLVD
SUITE 310
LOS ANGELES, CA 90025

GROUP M MOVIE ENTERTAINMENT, INC.
WORLDWIDE PLAZA
825 8TH AVENUE
NEW YORK, NY 10019

GROUP POWER INTERNATIONAL LIMITED
GF 42KWAN MUN HAU VILLAGE
TSUEN WAN, NEW TERRITORIES
HONG KONG CHINA

GROUPE CINEMALO, INC.
FSO RENE MALO
LOS ANGELES, CA 90067

GROVELAND BEACH PRODUCTIONS
16000 VENTURA BLVD
ENCINO, CA 91436

GRUB EDUCATION PROGRAM
1525 DAYTON ROAD
CHICO, CA 95928

GRUBB CLELAND CORP
1128 HARMON PL, STE 302
MINNEAPOLIS, MN 55403-2004

GRUBERG, AMY E
24152 PARK RIVIERA
CALABASAS, CA 91302

GRUBHUB HOLDING INC
PO BOX 12470
NEWARK, NJ 07101-3570

GRUBMAN INDURSKY AND SHIRE, P.C.
CARNEGIE HALL TOWER
NEW YORK, NY 10019-3301

GRUN, CHRISTOPHER
149 LADERA STREET
MONTEREY PARK, CA 91754

GRUPO BIMBO
301 S. NORTHPOINT
STE.100
COPPELL, TX 75019

GS CAPITAL MARKETS, LP
85 BROAD STREET
NEW YORK, NY 10004

GSC SOLICITORS CLIENT ACCOUNT
21-32 ELY PLACE
LONDON EC1N 6TD UNITED KINGDOM

GSL PIRATES MOVIE, LLC.
26073 VIENTO COURT
VALENCIA, CA 91355

GSS SECURITY SERVICES, INC.
250 WEST 49TH STREET
NEW YORK, NY 10019

G-TOWN PRODUCTIONS
2461 SILVER LAKE
LOS ANGELES, CA 90039

GUAM ATTORNEY GENERAL
ATTN: ELIZABETH BARRETT-ANDERSON
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU 96913

GUANDO, DAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GUARDIAN SERVICE INDUSTRIES IN
88005 EXPEDITE WAY
CHICAGO, IL 60695-0005

GUASTAVINOS INC
409 E 59TH ST
NEW YORK, NY 10022

GUAVIN, EDWARD
381 BROAD STREET
NEWARK, NJ 07104

GUBERNAT, TOM
139 NOBLE ST
BROOKLYN, NY 11222

GUCCI
685 5TH AVE, 19TH FL
NEW YORK, NY  10022

GUCCIO GUCCI S.P.A.
VIA TORNABUONI 73R
FISCAL CODE 03031300159
FIRENZE 50123

GUERRA, ARMANDO THOMAS
1035 W. 37TH AVE
DENVER, CO  80211

GUFFEY, SUSANNA

GULAGER, JOHN THOMPSON
1771 GRIFFITH PARK BLVD.
LOS ANGELES, CA  90026

GULF FILM LLC
AL KHABISI ROAD
DUBAI  UNITED ARAB EMIRATES

GULF FILM
P O BOX 1186
ALKHABISSI ROAD
DUBAI  UNITED ARAB EMIRATES

GULLUNG, CHARLES
5216 NE CLEVELAND AVENUE
PORTLAND, OR  97211

GUMBO PRODUCTIONS
1017 ROBERT E. LEE BLVD
NEW ORLEANS, LA  70124

G-UNIT FILM  TELEVISION INC
264 W 40TH ST
NEW YORK, NY  10018

GUNS  CAVIAR
833 NORTH SYCAMORE AVENUE
LOS ANGELES, CA  90038

GURRERO, DOUGLAS
506 WEST 176TH STREET
NEW YORK, NY  10033

GURWITCH PRODUCTS, LLC
135 EAST 57TH STREET, 5TH FLOOR
NEW YORK, NY  10022

GUSSI S.A DE C.V
GOB IGNACIO ESTEVA N70
COL SAN MIGUEL
MEXICO CITY  11850  MEXICO

GUTBERLET, LISA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GUTHRIE, INC.
161 AVENUE OF THE AMERICAS
NEW YORK, NY  10013

GUTTMAN ASSOCIATES
118 S. BEVERLY DRIVE
BEVERLY HILLS, CA  90212

GUY BAYO
31-33 34TH STREET
LONG ISLAND CITY, NY  11106

GUYO ENTERTAINMENT, INC.
2850 OCEAN PARK BLVD.
SANTA MONICA, CA  90405

GUYOT, AURORE
401 WEST 24TH STREET
NEW YORK, NY  10011

GUZZARDI, PETER
118 E MAIN ST 206
CARRBORO, NC  27510

GWENOLYN STUKELY
4852 OAKWOOD AVENUE
LOS ANGELES, CA  90004

GWHYNOT
48 SUNRISE STREET
PLAINVIEW, NY  11803

GWYDIR. JODI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

GYPSY LIFE INC
2401 MAIN STREET
SANTA MONICA, CA  90405

GYPSY TV
16821 NE HASSALO ST
PORTLAND, OR  97230

H  C CAR SERVICES
105 HUBERT ROAD
RAINHAM, ESSEX  RM13 8AD  UNITED
KINGDOM

H.A. PRODUCTIONS, LTD.
5 IRENE ROAD
LONDON  SW6 4AQ  UNITED KINGDOM

H.R. FILMS INC.
5700 WILSHIRE BLVD.
SUITE 600N
LOS ANGELES, CA  90036

H.R. FILMS, INC.
1041 N. FORMOSA AVENUE
WEST HOLLYWOOD, CA  90046

H.W. FISHER AND COMPANY
ACRE HOUSE
11-15 WILLIAM ROAD
LONDON  NW1 3ER  UNITED KINGDOM

HAAS RACHEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HABACKER DAWN
20 COLUMBIA PLACE
BROOKLYN, NY  11201

HABART, CLAIRE
25 RUE VICTOR DERODE

HACHETTE BOOK GROUP INC
ATTN CAROL FEIN ROSS, EXECUTIVE VP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

HACHETTE FILIPACCHI MEDIA - ELEE
MAGAZINE
DEPT 0176-42
HARTFORD, CT  06151-0176

HACHETTE FILIPACCHI MEDIA U.S., INC.
DEPT 0427-18
HARTFORD, CT  06151-0427

HACKER, DOUGLAS AND COMPANY, LLP
1900 AVENUE OF THE STARS
LOS ANGELES, CA  90067

HADASSAH MAGAZINE
50 WEST 58TH STREET
NEW YORK, NY  10019

HADITY AND ASSOCIATES, INC.
ONE WEST STREET
NEW YORK, NY  10004

HAEUSSERMANN, NICOLE
7953 12 WEST NORTON AVENUE
WEST HOLLYWOOD, CA  90046

HAFFNER, JULIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

HAFT ENTERTAINMENT CO
CO GEORGE SHEANSHANG ESQ
NEW YORK, NY  10019-3314

HAGAN, DAVID
MONSTER MANIA
MAPLE SHADE, NJ  08052

HAGEN CO INC
MICHELLE HAGEN
SHERMAN OAKS, CA  91403

HAHNE, CHAD

HAIGHT, MYSIA
37 SMALLWOOD AVE.
BELLEVILLE, NJ  07109

HAIR BY CASTILLO
1227 S WINDSOR BLVD
LOS ANGELES, CA  90019

HAIR ON LEXINGTON
ALLAN STEWART
MOUNT VERNON, NY  10553

HAIROLOGY, INC. FSO CAMILLE FRIEND
4842 SYLMAR AVENUE
SHERMAN OAKS, CA  91423

HAL LEONARD CORPORATION
7777 WEST BLUEMOND ROAD
MILWAUKEE, WI  53213

HALEEKA ENTERTAINMENT, INC.
5010 CAHUENGA BLVD
NORTH HOLLYWOOD, CA  91601

HALFLIFE RECORDS INC.
14 ESKER DRIVE
BRAMPTON, ON  L6Z 3C4  CANADA

HALISKIE BRENT
33 RIVERCOURT BLVD.
TORONTO, ON  M4J 3A3  CANADA

HALL ANGELA MARIA
6229 ZELZAH AVENUE
ENCINO, CA  91316

HALLAK, SANDRA
140 EUCLID AVENUE
HACKENSACK, NJ  07601

HALLEY RESOURCES, INC.
231 WEST 29 THE STREET
NEW YORK, NY  10001

HALLMAN, TOD
7985 SANTA MONICA BLVD. 290
WEST HOLLYWOOD, CA  90046

HALLWORTH, NINA
11333 HENDLEY DRIVE
STUDIO, CA  91604

HALO BRANDED SOLUTIONS INC
1980 INDUSTRAIL DR
STERLING, IL  61081

HALO SECURITY INTERNATIONAL
26951 RUETHER AVE
SANTA CLARITA, CA 91351

HALO OF CLARISSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HALSTED STUDIOS
3125 HOLLYRIDGE DRIVE
LOS ANGELES, CA 90068

HALSAMD RESEARCH INC
115 E PUTNAM AVENUE
SUITE 100
GREENWICH, CT 06830

HALSTEAD MANAGEMENT CO LLC
33 PACIFIC AVE
JERSEY CITY, NJ 07304

HAM YARD INVESTMENTS LTD
ONE HAM YARD
LONDON W1D 7DT UNITED KINGDOM

HAMEL LIZ
1379 SAINT PAUL STREET
DENVER, CO 80206

HAMILL, MATTHEW
601 N. ROSSMORE AVE
LOS ANGELES, CA 90004

HAMILTON COLLEGE
198 COLLEGE HILL RD.
CLINTON, NY 13323

HAMILTON, JAMES
70 UNIVERSITY PLACE
NEW YORK, NY 10003

HAMLIN, JASON
109 STONEY BROOK WAY
MCDONOUGH, GA 30253

HAMM, AUDREY
1 RUE CARDUCCI

HAMMER CREATIVE
6311 ROMAINE STREET
HOLLYWOOD, CA 90038-2617

HAMMER MUSEUM UCLA
10899 WILSHIRE BLVD.
LOS ANGELES, CA 90024

HAMMER THE MOVIE, LLC.
522 N.WILTON
LOS ANGELES, CA 90004

HAMMERLAND MUSIC
3585 S. VERMONT AVENUE
LOS ANGELES, CA 90007

HAMMETT, LAURENCE
15805 DESERT OASS STREET
ADELANTO, CA 92301

HAMMETT, LAURENCE
4845 FOUTAIN AVENUE
LOS ANGELES, CA 90029

HAMON PRODUCTIONS
10 DISENGOFF STREET
TEL AVIV 64281 ISRAEL

HAMPTON SIDES
CO ICM
NEW YORK, NY 10019-4001

HAMPTON, LELAND SCOTT
241 SEMINOLE DRIVE
CHAPEL HILL, NC 27514

HAMPTON, SCOTT
8424 A SANTA MONICA BLVD.
WEST HOLLYWOOD, CA 90069

HAMPTONS DRIVE IN LLC
101 HARRISON AVE
EAST HAMPTON, NY 11937

HAMSTERHEAD INC
FSO DAVID HYDE PIERCE
LOS ANGELES, CA 90069

HANCOCK, FREDA ROSS
40 CENTRAL PARK SOUTH
NEW YORK, NY 10019

HAND BALDACHIN AMBURGEY LLP
8 WEST 40TH STREET
NEW YORK, NY 10018

HANDLER, MARC R
6160 CAHUENGA BLVD
NORTH HOLLYWOOD, CA 91606-5118

HANDY BROTHERS MUSIC CO INC
1697 BROADWAY RM 400
NEW YORK, NY 10017

HANOVER MUSIC CORP
PO BOX 1102
TOPANGA, CA 90290

HANOVER PRINTING COMPANY
PO BOX 868
HANOVER, NH 03755

HANWAY FILMS

HANWAY FILMS
24 HANWAY STREET
LONDON  W1T 1UH  UNITED KINGDOM

HANWAY INDIAN FILMS APS
1926 BENECIA AVE
LOS ANGELES, CA  90025

HAPPY HEARTS FUND
215 PARK AVENUE SOUTH
NEW YORK, NY  10003

HAPPY HEARTS FUND,  INC.
P.O. BOX 725
NEW YORK, NY  10014

HAPPY HOUR CREATIVE LLC
9570 W PICO BLVD 200
LOS ANGELES, CA  90035

HAPPY OWL MEDIA INC
42 DELAVAN STREET
BROOKLYN, NY  11231

HAPSTAK, ED
39 EAST AVE.
ATLANTIC HIGHLANDS, NJ  07716

HARASIMOWICZ, JEFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HARBOR EDITORIAL
185 VARICK STREET
NEW YORK, NY  10014

HARBOR FINISHING
185 VARICK STREET
NEW YORK, NY  10014

HARBOR SOUND, INC
185 VARICK STREET
NEW YORK, NY  10014

HARCOURT, INC.
PERMISSIONS DEPT.
ORLANDO, FL  32887

HARD ROCK CORPORATE HEADQUARTERS
6100 OLD PARK LANE
ORLANDO, FL  32835

HARD ROCK HOTEL SAN DIEGO
207 5TH AVENUE
SAN DIEGO, CA  92101

HARDEN-CURTIS ASSOCIATES
214 W 29TH STREET
NEW YORK, NY  10001

HARDINGE,MAYA
306 GRAND ST
BROOKLYN, NY  11211

HARDSTYLE LLC
368 BROADWAY
NEW YORK, NY  10013

HARDY, CAREY, CHAUTIN  BALKIN, LLP.
1080 WEST CAUSEWAY APPROACH
MANDEVILLE, LA  70471

HARE, DAVID - WGA INDUSTRY HEALTH
FUND
13A RUDALL CRESCENT
LONDON  NW3 1RR  UNITED KINGDOM

HAREL, DAVID JEFFREY
5747 RANCHITO AVENUE
VALLEY GLEN, CA  91401

HARGROVE, INC.
ONE HARGROVE DRIVE
LANHAM, MD  20706

HARKINS REEL DEALS LLC
ATTN ACCTG DEPT
7511 E MCDONALD DR
SCOTTSDALE, AZ  85250-6019

HARKINS, JENNIFER L.
9 LEONARD PLACE
YONKERS, NY  10704-2414

HARLEY STREET SKIN
48 HARLEY STREET
LONDON  W1G 9PU  UNITED KINGDOM

HARMAN PRESS THE
6840 VINELAND AVE
NORTH HOLLYWOOD, CA  91605

HARMON, JESSICA
300-1525 WEST 8TH AVENUE
VANCOUVER, BC  V6J 1T5  CANADA

HARMONY GOLD USA INC
7655 SUNSET BLVD
LOS ANGELES, CA  90046

HARNSONGKRAM, CHUCK C.
14640 25TH AVENUE SW
BURLEN, WA  98166

HAROLD CATERING, INC.
2855 ANGELO DR
LOS ANGELES, CA  90077

HAROLD EVANS, LLC
447 EAST 57TH STREET
NEW YORK, NY 10022

HAROLD LLOYD ENTERTAINMENT
11433 BERWICK ST
LOS ANGELES, CA 90049

HAROLD OBER ASSOCIATES INC
425 MADISON AVE 1001
NEW YORK, NY 10475

HARP PROMOTIONS, INC.
603 WEST 115TH STREET
NEW YORK, NY 10025

HARPO FILMS, INC.
110 NORTH CARPENTTER STREET
CHICAGO, IL 60607

HARPO INC
ATTN: JOE KLOPP, CFO
CHICAGO, IL 60607

HARPO PRODUCTIONS, INC
110 N. CARPENTER ST.
CHICAGO, IL 60607

HARRELSON PHILIP
2255 MOORE ST.
LOS ANGELES, CA 90039

HARRICK MUSIC INC
7751 NW 146 ST
MIAMI LAKES, FL 33016

HARRIET LEE MERRION
3 CLAREMONT ROAD

HARRIET WEINTRAUB  PARTNERS
INC
NEW YORK, NY 10019-3326

HARRIS PUBLICATIONS, INC.
1115 BROADWAY
NEW YORK, NY 10010

HARRIS SOUND, INC.
BOX 203
HALIFAX, NS  B3J 2M4  CANADA

HARRIS, DOUG
LOS ANGELES, CA

HARRIS, OTIS R.
9722 GROFFS MILL LANE
OWINGS MILLS, MD 21117

HARRISON BACON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HARROWGREEN MOVING PROFESSIONALS
2 ORIENTAL ROAD
LONDON  E16 2 BZ  UNITED KINGDOM

HARRY LANE KNEEDLER IV
2330 FERNLEAF STREET
LOS ANGELES, CA 90031

HART SHARP ENTERTAINMENT
575 BROADWAY
NEW YORK, NY 10012

HARTER, MARGERY
161 PRINCE STREET
NEW YORK, NY 10012

HARTFORD FIRE INSURANCE COMPANY
PO BOX 6660916
DALLAS, TX 75266-0916

HARTFORD SERIES FUND, INC: HARTFORD
CAPITAL APPRECIATION HLS FUND
WELLINGTON MANAGEMENT COMPANY, LLP
75 STATE STREET
BOSTON, MA 02109

HARTFORD, THE
P.O. BOX 6660916
DALLAS, TX 75266-0916

HARTMAN, LEEORAH BETAN
28 OLD FULTON ST, APT THK
BROOKLYN, NY 11201

HARVARD LAW SCHOOL
1575 MASSACHUSETTS AVENUE
HAUSER HALL 524
CAMBRIDGE, MA 02138

HARVARD MAINTENANCE, INC.
570 SEVENTH AVE.
NEW YORK, NY 10018

HARVEY ENTERTAINMENT, INC.
LASSIE DISTRIBUTION, LLC
NEW YORK, NY 10003

HARVEY WEINSTEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HASBRO, INC
ATTN: ROB CARLOSN
BEVERLY HILLS, CA 90210

HAT FACTORY LTD., THE
19-29 WOBURN PLACE
LONDON  WC1H OXF  UNITED KINGDOM

HAT TRICK PRODUCTIONS LTD
HANOVER HOUSE
14 HANOVER SQUARE
LONDON  W1S 1HP  UNITED KINGDOM

HATHAWAY, ANNE

HAULOVER PRODUCTIONS ASHTON SMITH
CO DPN
BEVERLY HILLS, CA  90212

HAVEN BURTON
CO CESD TALENT AGENCY
NEW YORK, NY  10010

HAVEN CREATIVE INC
1041 E AMELIA DRIVE
LONG BEACH, CA  90807

HAVEN CREATIVE, LLC
1041 E AMELIA DRIVE
LONG BEACH, CA  90807

HAVEN LLC
60 EAST 9TH STREET
NEW YORK, NY  10003

HAWAII DEPT OF TAXATION
3060 EIWA STREET 105
LIHUE, HI  96766-1889

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

HAWAII DEPT OF TAXATION
75 AUPUNI STREET 101
HILO, HI  96720-4245

HAWAII DEPT OF TAXATION
P.O. BOX 275
KAUNAKAKAI, HI  96748

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

HAY, COLIN
DBA COLIN HAY MUSIC
TOPANGA, CA  90290

HAY, ZOE
4856 DON PIO DR
WOODLAND HILLS, CA  91364

HAYASAKA JESSICA
2449 CHEREMOYA AVE
LOS ANGELES, CA  90068

HAYCOCK, TOLLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HAYLEY ERBERT
5235 CORTEEN PL
VALLEY VILLAGE, CA  91607

HAYMARKET HOTEL
1 SUFFOLK PLACE
UNITED KINGDOM

HAYS, SETH R.
13935 TAHITI WAY
MARINA DEL RAY, CA  90295

HAZMAT MEDIA INC
120 N ROBERTSON BLVD
LOS ANGELES, CA  90048

HDNET MOVIES LLC
8269 E. 23RD AVENUE
DENVER, CO  80238

HDO PRODUCTIONS L.P.
11910 PARKLAWN DRIVE
ROCKVILLE, MD  20852

H-DRIVER
36 RUE DU COLONEL PEIRE AVIA
PARIS  FRANCE

HEAD SHOTS

HEADLAND, LESLYE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HEADLINE PICTURES LTD
5 CHARLOTTE SQUARE
NEWCASTLE UPON THYNE  NE1 4XF  UNITED
KINGDOM

HEADLINE PICTURES LTD.
3 CHARLOTTE SQUARE
NEWCASTLE UPON THYNE  NE1 4XF  UNITED
KINGDOM

HEALTH PROMOTION SOCIETY OF
NORTHERN MICHIGAN UNIVERSITY
HEALTH PROMOTION OFFICE
1201-1202 UNIVERSITY CENTER
MARQUETTE, MI  49855-5301

HEAR MY STORY, INC
99 HUDSON 4TH FL
NEW YORK, NY  10013

HEARD CITY
16 WEST 22ND STREET
NEW YORK, NY  10010

HEARST COMMUNICATIONS, INC.
300 W 57TH STREET
34TH FLOOR
NEW YORK, NY 10019

HEATH HARRIS
324 S BEVELRY DR
BEVERLY HILLS, CA 90212

HEATON, TINA FLEMING
5825 HUMMINGBIRD LANE
CLARKSON, MI 48345

HEAVEN PRODUCTIONS
RCS 495 296 576
7 RUE OBERKAMPF
PARIS 75011 FRANCE

HEAVENSPOT, INC.
2379 GLENDALE BLVD.
LOS ANGELES, CA 90039

HEBA THORISDOTTIR
4842 SYLMAR AVENUE
SHERMAN OAKS, CA 91423

HEBRON SANDRA
14 LILLIE HOUSE

HECHINGER, MATTHEW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HECKONNER LTD
FLAT 1 MOORLAND HALL
ST JOHNS TERRACE
LEEDS LS3 1DY UNITED KINGDOM

HECTOR M GONZALEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HEELSTONE PARC PRODUCTIONS LTD
33 RED OAK LANE
RIDGEFIELD, CT 06877

HEENAN BLAIKIE LLP
1055 WEST HASTINGS STREET
VANCOUVER, BC V6E 2E9 CANADA

HEIDI ANN UNKEFER
1101 N PAULINA
CHICAGO, IL 60622

HEIDI KLUM COMPANY
568 BROADWAY
NEW YORK, NY 10012

HEINEKEN HOLDING N.V.
ATTN: DONNA SCHMIDT
11059 SHERMAN WAY
SUN VALLEY, CA 91352

HEISE, FRED
MELODY DR IN
INDIANAPOLIS, IN 46219

HELBERG, DANIEL D.
2539 HOLLISTER TERRACE
GLENDALE, CA 91206

HELEN LEU
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HELENE YORKE PRODUCTIONS, INC.
CO THE GERSH AGENCY
NEW YORK, NY 10010

HELLENIC SOCIETY
936 N. RESCENT HEIGHTS BLVD.
LOS ANGELES, CA 90046

HELLO DOGGIE INC
513 WEST 54TH STREET
NEW YORK, NY 10019

HELMREICH, JOSEPH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HEMINGWAY MEDIA GROUP, INC THE
321 NORTH PALM DRIVE
BEVERLY HILLS, CA 90210

HEMINGWAY MEDIA GROUP, INC THE
321 NORTH PALM DRIVE
BEVERLY HILLS, CA 90212

HEMMING, CAROL
57, FLASK WALK

HENDERSON, JUSTIN
12079 BEAUFAIT AVENUE
NORTHRIDGE, CA 91326

HENDERSON, SETH AARON
1908 G STREET
VANCOUVER, WA 98663

HENDON MUSIC, INC
35 EAST 21ST STREET
NEW YORK, NY 10010

HENDRIX, THEODRIC B.
421 NORTH RODEO DRIVE
BEVERLY HILLS, CA 90210

HENEGAN COSTRUCTION CO.
250 30TH ST
NEW YORK, NY 10001

HENNING, PAMELA
51 LAWRENCEVILLE-PENNINGTON RD
LAWRENCEVILLE, NJ 08648

HENRIKSON, ERIK ISAGER
82 HIGH GATE HIGH STREET
LONDON N6 5HX UNITED KINGDOM

HENRY ARNAUD MSP
4624 VAN NOORD AVE
SHERMAN OAKS, CA 91423

HENRY GEORGE SCHOOL OF SOCIAL
SCIENCE
121 E 30TH STREET
NEW YORK, NY 10016

HENRY WILKINSON
1965 RODNEY DRIVE
LOS ANGELES, CA 90027

HENRY, ANNA
396 MENAHAN STREET
RIDGEWOOD, NY 11385

HENSLEY, ENNIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HEPPE, RYAN
1360 MASSELIN AVENUE
LOS ANGELES, CA 90019

HERITAGE FRAME AND PICTURE
4 NORTH BROADWAY
TARRYTOWN, NY 10591

HERMAN SARAH
7 PARK LN
JAMAICA PLAIN, MA 02130

HERNANDEZ, GABRIEL
412 WEST 25TH STREET
NEW YORK, NY 10001

HERNANDEZ, JORGE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HERSHNER, IRIS
813B 14TH STREET
SANTA MONICA, CA 90403

HERST, PETER C.
26 DENEHURST GARDENS
RICHMOND, SURREY TW10 5DL UNITED
KINGDOM

HERTEL, BRIDGETTE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HERZFLED RUBIN, P.C. RESIDUARY AGENT
FOR BENEFICIAIRES OF ESTA
125 BROAD STREET
NEW YORK, NY 10004

HERZNER, ULRIKE
1000 WEST AVE, 816
MIAMI BEACH, FL 33139

HERZOG PRODUCTIONS, INC.
4640 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91602

HES A REBEL PRODUCTIONS, INC.
8899 BEVERLY BLVD
WEST HOLLYWOOD, CA 90048

HESED LIMOUSINE AND TRANSPORTATION
SERVICE
4896 CLOVERFIELD TRAIL
FLORISSANT, MO 63033

HESHA ABRAMS MEDIATION, LLC
6166 GOLIAD AVE, STE 180
DALLAS, TX 75214

HESHIMA, VANESSA
651 DECATUR STREET, STE 3PH
BROOKLYN, NY 11233

HESS NEWMARK OWENS WOLF
500 N MICHIGAN AVE, STE 400
CHICAGO, IL 60611-3751

HETRICK, BETHANY
31-33 35TH STREET
ASTORIA, NY 11106

HEUNG PING POPP

HEWITT, BRIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HEWLETT PACKARD LTD

HEWLETT-PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO, CA 94304-1185

HEYDE, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HFGL, LTD.
NORTHERN CROSS
BASINGSTOKE, HAMPSHIRE  RG21 4HL
UNITED KINGDOM

HFH WILMPRO
99 KENTON ROAD
HARROW
MIDDLESEX  HA3 0AN  UNITED KINGDOM

HG CANADA INC.
36 OAKFIELD COURT

HIDEAWAY PROPERTIES CORPORATION
50-035 MERIWETHER WAY
LA QUINTA, CA  92247

HIFINESSE MUSIC  SOUND LLC
1102 GRANT AVENUE
VENICE, CA  90291

HI-FINESSE MUSIC
2432 A THITF ST
SANTA MONICA, CA  90405

HIGGINS, KAREN
16213 GILMORE STREET
LAKE BALBOA, CA  91406

HIGH FI, INC.
1584 CERRO GORDO STREET
LOS ANGELES, CA  90026

HIGH FLIERS
PINEWOOD STUDIOS
PINEWOOD ROAD
IVER HEATH  SL0 0NH  UNITED KINGDOM

HIGH POINT FILMS  TELEVISION
25 ELIZABETH MEWS
LONDON  NW3 4UH  UNITED KINGDOM

HIGH RISE FIRE PROTECTION CORP.
144 21ST STREET
BROOKLYN, NY  11232

HIGH TECH DIGITAL TECHNOLOGIES
PO BOX 556
UPTON, NY  11973

HIGHAM, DAVID

HIGHWAY 71 PRODUCTIONS, INC.
1016 W. MILTON STREET
AUSTIN, TX  78704

HI-GROUND MEDIA, INC.
8500 STELLER DRIVE
CULVER CITY, CA  90232

HILL NADELL LITERARY AGENCY
6442 SANTA MONICA BLVD
LOS ANGELES, CA  90038

HILL, RICHARD
1700 S. ARABY DR
PALM SPRINGS, CA  92264

HILLCOAT, JOHN
33 ADELAIDE CRESENT HOVE
EAST SUSSEX  BN3 2JJ  UNITED KINGDOM

HILLSIDE PRODUCTIONS LLC
107 N HALE STREET
WHEATON, IL  60187

HILSINGER MENDELSON INC
245 5TH AVE
NEW YORK, NY  10016-8728

HILTZIK STRATEGIES, LLC.
381 PARK AVE SOUTH
NEW YORK, NY  10016

HINSDALE EVAN NOAH
38 QUAKER ROAD
PRINCETON JUNCTION, NJ  08550

HIP FILMS INC.
1041 N. HIGHLAND AVE.
HOLLYWOOD, CA  90038

HIREWORKS LTD
PINEWOOD STUDIO
IVER HEATH
BUCKINGHAMSHIRE
ENGLAND  SL0 0NH  UNITED KINGDOM

HIRSCH, MAX
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HIRSHORN ZUCKERMAN DESIGN GROUP
10101 MOLECULAR DRIVE
ROCKVILLE, MD  20850

HIRSON, ROGER O
160 EAST 65TH STREET
NEW YORK, NY  10021-6654

HISCOX
520 MADISON AVENUE
32ND FLOOR
NEW YORK, NY  10022

HISTORY FOR HIRE, INC
7149 FAIR AVE
NORTH HOLLYWOOD, CA  91605

HIT THE GROUND RUNNING
ENTERPRISES,LLC
685 POST ROAD
DARIEN, CT  06820

HITVIEWS, LLC
817 BROADWAY
NEW YORK, NY  10003

2425 SOUTH DUNSMUIR AVE.
LOS ANGELES, CA  90016

38, AVENUE MARCEAU
PARIS 75008  FRANCE

HL GROUP
1800 N. HIGHLAND AVE SUITE 100
LOS ANGELES, CA  90028

HM COMMUNICATIONS GROUP INC
8648 HOLLOWAY PLAZA DRIVE
WEST HOLLYWOOD, CA  90069

HM REVENUE AND CUSTOMS
ACCOUNTS OFFICE
S1715, 6TH FLOOR
CENTRAL MAIL UNIT
NEWCASTLE UPON TYNE  N98 1ZZ  UNITED
KINGDOM

HMRC CUMBERNAULD

HMRC SHIPLEY

HOANG, JOLINA
233 WEST 18TH  STREET, APT 4
NEW YORK, NY 10011

HOBBS, CAT

HOBBS, CATHERINE E
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HOBBS, CATHERINE E
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HOBBS, NICHOLAS BAIRO
720 PARK AVENUE
NEW YORK, NY  10021

HOBBS, NICK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HOBBS, PAMELA
3750 MACON ROAD
MEMPHIS, TN  38122

HOBBS, TERRY W.
3750 MACON ROAD
MEMPHIS, TN  38122

HODGSON, BEN
49 BEECHTREE AVENUE
UNITED KINGDOM

HOFF, ALEXANDER M.
139 EAST 34TH STREET
NEW YORK, NY  10016

HOFFMAN DUSTIN
9100 WILSHIRE BLVD  400W
BEVERLY HILLS, CA  90212

HOFFMAN, COURTNEY ELYSE
1650 MICHELTORENA STREET
LOS ANGELES, CA  90026

HOGAN COMMUNICATIONS
27225 CAMP PLENTY ROAD
SANTA MONICA, CA  91351

HOGAN LOVELL US LLP
875 THIRD AVE
NEW YORK, NY  10022

HOGAN, DAVE
84 GROVE AVENUE
N10 2AN UK

HOGELAND, MICHAEL SHANE
88 KEYSBERRY STREET
MCDONOUGH, GA  30253

HOLBORN TRAINING

HOLDING PICTURES DISTRIBUTION CO., LLC.
120 BROADWAY,  SUITE 200
SANTA MONICA, CA  90401

HOLLAND COORDINATOR AND SERVICE
COMPANY BV
RLJKSSTRAATWEG 38
TWELLO  7391 M6  THE NETHERLANDS

HOLLOWAY CATERING INC
DBA FOOD WORKS
LOS ANGELES, CA  90034-3224

HOLLOWAY, STEVE V.
4241 REDWOOD AVENUE
LOS ANGELES, CA  90066

HOLLOWELL, DANIELLE
5755 W. OLYMPIC BLVD.
LOS ANGELES, CA  90036

HOLLYSHORTS FILM FESTIVAL LLC
8180 MANITOBA STREET
PLAYA DEL REY, CA 90293

HOLLYSHORTS STUDIOS LLC
8180 MANIOBA ST
PLAYA DEL REY, CA 90293

HOLLYWOOD ACCESS SERVICES LLC
2600 W OLIVE AVE 5TH FLOOR
BURBANK, CA 91505

HOLLYWOOD AWARDS LLC
CO DICK CLARK PRODUCTIONS INC
SANTA MONICA, CA 90404

HOLLYWOOD BLVD CINEMA LLC
1001 W 75TH STREET
WOODRIDGE, IL 60517

HOLLYWOOD C.E.
PSOHLAVCU 8 14701
PRAGUE  CZECH REPUBLIC

HOLLYWOOD CASTING AND FILM INC
6900 SANTA MONICA BLVD
HOLLYWOOD, CA 90038

HOLLYWOOD CHARITY HORSE SHOW
8383 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

HOLLYWOOD CHRISTMAS PARADE
4401 WILSHIRE BLVD
LOS ANGELES, CA 90010

HOLLYWOOD CINEMAS 9 LLC.
1401 WEST ESPLANDE
KENNER, LA 70065

HOLLYWOOD CLASICS LTD
GARFIELD HOUSE 2ND FLOOR
86-88 EDGWARE ROAD
LONDON  W2 2EA  UNITED KINGDOM

HOLLYWOOD CLASSICS ENTERTAINMENT
PSOHLAVCU 8
PRAGUE 147-01 CZECH REPUBLIC

HOLLYWOOD CLOSE UPS INC
4120 ST CLAIR AVE
STUDIO CITY, CA 91604-1607

HOLLYWOOD DANCE CENTER
817 N. HIGHLAND AVENUE
HOLLYWOOD, CA 90038

HOLLYWOOD ELSEWHERE
654 ST. MARKS AVENUE
BROOKLYN, NY 11216

HOLLYWOOD FILM AND VIDEO INC
6060 SUNSET BLVD
HOLLYWOOD, CA 90028-6473

HOLLYWOOD FOREIGN PRESS ASSOCI
646 N ROBERTSON BLVD
WEST HOLLYWOOD, CA 90069-5022

HOLLYWOOD HISTORIC TRUST
7018 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028

HOLLYWOOD HOMEOWNERS ASSOCIATION
2700 NORTH BEACHWOOD DR
LOS ANGELES, CA 90068

HOLLYWOOD MUSIC IN MEDIA AWARDS
7646 KESTER AVENUE
VAN NUYS, CA 91405

HOLLYWOOD NETWORK, INC.
433 N. CAMDEN DR
BEVERLY HILLS, CA 90210

HOLLYWOOD PALMS CINEMA
1325 REMINGTON ROAD
SCHAUMBURG, IL 60173

HOLLYWOOD PALMS CINEMA
352 S ROUTE 59 STREET
NAPERVILLE, IL 60540

HOLLYWOOD PICTURES CORPORATION
500 S. BUENA VISTA STREET
BURBANK, CA 91521

HOLLYWOOD RECORDS
500 S. BUENA VISTA STREET
BURBANK, CA 91521

HOLLYWOOD REPORTER
5055 WILSHIRE BLVD
LOS ANGELES, CA 90036

HOLLYWOOD REPORTER. THE
PO BOX 601095
LOS ANGELES, CA 90060-1095

HOLLYWOOD ROOSEVELT HOTEL
7000 HOLLYWOOD BLVD.
HOLLYWOOD, CA 90028

HOLLYWOOD RUBBER STAMP COMPANY,
INC.
6564 SANTA MONICA BLVD.
HOLLYWOOD, CA 90038

HOLLYWOOD SOFTWARE INC.
5000 VAN NUYS BLVD
STERMAN OAKS, CA 91403

HOLLYWOOD STARS LIMOUSINE LLC
ROYAL ELITE
3940 LAUREK CANYON BLVD
STUDIO CITY, CA  91604

HOLLYWOOD THEATER INC
919 S.W. TAYLOR STREET
PORTLAND, OR  97205

HOLLYWOOD WAY RENTALS LLE
201 NORTH HOLLYWOOD WAY
BURBANK, CA  91505

HOLLYWOOD-DI
LUMAFORGE LLC
WEST HOLLYWOOD, CA  90069

HOLMBERG, JESSICA
325 HILL TOP WAY
STEPHENVILLE, TX  76401

HOLMES, ROBERT
26 BUTTERNUT STREET
TORONTO, ON  M4K 1T7  CANADA

HOLT RENFREW
50 BLOOR ST W
TORONTO, ON  M4W 1A1  CANADA

HOLYOKE COMMUNITY COLLEGE
FOUNDATIONS OF HEALTH
HEALTH  NATURAL SCIENCES DIVISION
HOLYOKE  01040

HOLZER, LEAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HOLZMAN, MATT ROSS
1900 PICCO BLVD
SANTA MONICA, CA  90405

HOME  GARDEN TEVEVISION
PO BOX 602028
CHARLOTTE, NC  28260-2028

HOME BOX OFFICE, INC.
1100 AVENUE OF AMERICAS
NEW YORK, NY  10036

HOME BOX OFFICE, INC.
2500 BROADWAY, SUITE 400
SANTA MONICA, CA  90404

HOME BREW
2550 NORTH HOLLYWOOD WAY
BURBANK, CA  91505

HOME MEDIA MAGAZINE
ATTN: RON WRIGHT
AUBURNDALE, CA  02466

HONEST ENGINE INC
604 RIVERSIDE DR
NEW YORK, NY  10031

HONESTLY GREEN LIMO, LLC
8726 S. SEPULVEDA BLVD
LOS ANGELES, CA  90045

HONEYMAN, AMANDA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HONEYWELL FOUNDATION
275 WEST MARKET STREET
WABASH, IN  46992

HONG SHENG COMPANY, INC.
6405 PARK AVENUE
WEST NEW YORK, NJ  07093

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
2290 FIRST NATIONAL BUILDING
DETROIT, MI  48226-3506

HONJYO MOTOKO
6665 FRANKLIN AVE
LOS ANGELES, CA  90028

HONOKAA PEOPLES THEATRE
48-3574 MAMANE STREET
HONOKAA, HI  96727

HOOD, KEVIN
APA
BEVERLY HILLS, CA  90212

HOODABLAH PRODUCTIONS
2810 MARATHON STREET
LOS ANGELES, CA  90026

HOODWINKED LLC
2100 JACKSON STREET
SAN FRANCISCO, CA  94115

HOODWINKED, LLC
2815 W. OLIVE AVENUE
BURBANK, CA  91505

HOOPER,TOM

HOOPLA PRODUCTIONS, INC.
CO HARRY STEIN
NEW YORK, NY  10706

HOPE FILMS INC
EAST WEST BANK
PASADENA, CA  91101

HOPE, HEIDI
860 NORTH FULLER AVENUE
LOS ANGELES, CA  90046

HOPKINS SMITH GARDEN LLC
451 GREENWICH ST STE 500
NEW YORK, NY  10013-1757

HOPSCOTCH PRODUCTIONS IOM LTD.
CO CINESITE EUROPE
LONDON  W1F 8BH  UNITED KINGDOM

HOREA LAPTES
154 AVENUE EMILE ZOLA
PARIS 75015  FRANCE

HORIZON CINEMAS INC
8910 WHITETAIL CT.
PERRY HALL, MD  21128

HORN JOHN
LOS ANGELES TIMES
PASADENA, CA  91105

HOROWITZ, JOSHUA
55 WEST 26TH STREET
NEW YORK, NY  10010

HORRIGAN, BRENDA
96 MINOT STREET
FAIRMOUTH, MA  02540

HORROR ENTERTAINMENT, LLC
1601 CLOVERFIELD BOULEVARD
SOUTH TOWER, SUITE 200
SANTA MONICA, CA  90404

HORROR TWO, LLC
9601 JEFFERSON BLVD.
CULVER CITY, CA 90232

HOSPICE OF NEW JERSEY
400 BROADACRES DRIVE
BLOOMFIELD, NJ  07003

HOSPITAL, THE
24 ENDELL STREET
LONDON  WC2H 3HQ  UNITED KINGDOM

HOSS, INC.
830 BROADWAY
NEW YORK, NY  10003

HOTCHKISS  ASSOCIATES
AAF SARA GRAN
NEW YORK, NY  10012

HOTEL BONVECCHIATI
SAN MARCO 4488
VENEZIA 30124 ITALY

HOTEL CHELSEA
222 WEST 23RD STREET
NEW YORK, NY  10001

HOTEL CIPRIANI
GIUDECCA 10
VENICE  30133  ITALY

HOTEL DES BAINS

HOTEL DU CAP

HOTEL GRITTI PALACE
S. MARIA DEL GIGLIO, 2467
VENEZIA  30124 ITALY

HOTEL MAJESTIC
10 LA CROISETTE
CANNES CEDEX  06407  FRANCE

HOTEL MARTINEZ
73, LA CROISETTE
CANNES CEDES  06406  FRANCE

HOTEL MUMBAI PTY LTD
CO FRANKFURT KURNIT KLEIN  SELZ PC
ATTN MAURA J WOGAN
488 MADISON AVENUE
NEW YORK, NY  10022

HOTEL PLAZA ATHENEE
37 EAST 64TH STREET
NEW YORK, NY  10021

HOTEL VILLA PANNONIA
VIA DOGE MICHIEL 48
VENEZIA LIDO VE  30126 ITALY

HOTTENSEN, JUDY
261 BROADWAY
NEW YORK, NY  10007

HOUGHTON MIFFLIN HARCOURT PUBL
ATTN: LISA DISARRO
BOSTON, MA  02116

HOUGHTON MIFFLIN HARCOURT PUBLISHI
222 BERKELEY STREET
BOSTON, MA  02116

HOUMINER, TALIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HOUSE FILMS
99 HUDSON ST
NEW YORK, NY  10013

HOUSE GADGET
8564 WASHINGTON BLVD.
CULVER CITY, CA 90232-7464

HOUSE OF MORETTI LLC
30 EAST 20TH STREET, 6TH FL
NEW YORK, NY 10003

HOUSE OF TOMORROW, LTD
SHEPHERDS BUILDING CENTRAL
CHARECROFT WAY
LONDON W14 OEE UNITED KINGDOM

HOUSE PRODUCTIONS LLC
15821 VENTURA BLVD
ENCINO, CA 91436

HOUSTON FILM CRITICS SOCIETY
117 MANDARIN DRIVE
VICTORIA, TX 77901

HOW U HEAR IT INC
16000 VENTURA BLVD
ENCINO, CA 91436

HOWARD FLANTZER CONSULTING
18 HENDERSON RD
KENDALL PARK, NJ 08824

HOWARD SCHWARTZ RECORDING, INC.
420 LEXINGTON AVENUE
NEW YORK, NY 10170

HOWELL SECURITY CONSULTING, INC.
5 HAMPTON HILLS DRIVE
GOSHEN, NY 10924

HOWLING BITCH MUSIC
CO THE ANT FARM
LOS ANGELES, CA 90036

HOWLING ENTERTAINMENT LLC
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067

HPI UK HOLDING LTD
TA ROSEWOOD LONDON
252 HIGH HOLBORN
LONDON WC1V 7EN UNITED KINGDOM

HPVO, INC.
FSO HOWARD PARKER
BEVERLY HILLS, CA 90212

HRK FILMS UK LIMITED
CO POSTWRAP LIMITED
COLYTON, DEVON EX24 6JR UNITED
KINGDOM

HRK FILMS, LTD
POSTWRAP LTD - THE STUDIO
MARKET PLACE
COLYTON, DEVON EX24 6JR UNITED
KINGDOM

HSBC BANK PLC
8 CANADA SQUARE
LONDON E14 5HQ UNITED KINGDOM

HSBC BANK USA, N.A.
2 HANSON PLACE, 14TH FLOOR
BROOKLYN, NY 11217

HSBC BANK USA, NA
207 VARICK STREET
NEW YORK, NY 10014

HSBC BANK USA, NA
CORPORTE TRUST AND LOAN AGENCY
NEW YORK, NY 10018

HSBC BANK, USA, N.A.
ATTN: CURTIS VEGA, SVP
600 SOUTH FIGUEROA ST., SUITE 800
LOS ANGELES, CA 90017

HSIUNG, HANVEY
381 BROAD STREET
NEWARK, NJ 07104

HSU TIMOTHY
CHENHAO WANG CO TIMOTHY HSU
NEW YORK, NY 10023

HUAYI BROTHERS MEDIA CORP
INTL SALES DISTRIBUTION
LOU TAI DUAN, WENYU RIVER
TIANZHU CHINA

HUAYI BROTHERS MEDIA CORPORTION

HUBBUBBLE, LLC
P.O. BOX 90
BRYN MAWR, PA 19010

HUC SKIRBALL CULTURAL CENTER
2701 N. SEPULVEDA BLVD.
LOS ANGELES, CA 90049

HUDSON LIBRARY HISTORICAL SOCIETY
96 LIBRARY STREET
HUDSON, OH 44236

HUDSON PRODUCTIONS, LTD.
15 KENT TERRACE
UNITED KINGDOM

HUDSON PROPERTY MANAGEMENT LLC
50 HARRISON STREET STE.206
HOBOKEN, NJ 07030

HUDSON RIVER FILMS, INC.
601 WEST 26TH STREET
NEW YORK, NY 10001

HUDSON RIVER SLOOP CLEARWATER
724 WOLCOTT AVENUE
BEACON, NY 12508

HUDSON YARDS CATERING LLC
640 WEST 28TH STREET
NEW YORK, NY 10001

3827 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HUDSON
356 WEST 58TH STREET
NEW YORK, NY 10019

HUDSON, STANLEY
920 WESTBOURNE DR
WEST HOLLYWOOD, CA 90069

HUETT, DOMINIQUE
CO HERMAN LAW
ATTN JEFF HERMAN
5200 TOWN CENTER CIRCLE, STE 540
BOCA RATON, FL 33486

HUGH HERR
FSO HUGH HERR CO WME ENTERTAINMENT
BEVERLY HILLS, CA 90210

HUGH SICOTTE
DESIGN, CONCEPT, ILLUSTAATION
BROOKLYN, NY 11218

HUGHES TELEVISION PRODUCTION, INC.
4071 LETORT LANE
ALLISON PARK, PA 15101

HUGO BOSS FASHIONS INC.
601 WEST 26TH STREET, 8TH FLOOR
NEW YORK, NY 10001

HUI CHEN

HULA POST PRODUCTION
3747 CAHUENGA BLVD. WEST
STUDIO CITY, CA 91604

HULA SINGS TOURS INC
2850 OCEAN PARK BLVD
SANTA MONICA, CA 90405

HULA TOURS, INC.
1800 CENTURY PARK EAST
LOS ANGELES, CA 90067

HUMBERTO R. GRAY, A PROF. LAW CORP.
11726 SAN VICENTE BOULEVARD
LOS ANGELES, CA 90049

HUMPHREYS, BETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HUNDRED ACRE WINE GROUP AND DUKE
SPIRITS
1345 RAILROAD AVE SUITE 2A
ST HELENA, CA 94574

HUNGARIA PALACE HOTEL
GRAN VIALE S. MARIA
ELISABETTA, 28
LIDO VE 30126 ITALY

HUNGERFORD PRINTERS
2207 SHANNON PLACE S.E.
WASHINGTON, DC 20020

HUNT PALMER PIC
THE TOWER
48 GOFFS PARK ROAD
CRAWLEY
WEST SUSSEX RH11 8XX UNITED KINGDOM

HUNTER MCCORMICK
1943 W WAVELARD AVE
CHICAGO, IL 60613

HUNTER SAULEDA LLC
2920 WEST OLIVE AVENUE
BURBANK, CA 91505

HUNTER, JASON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HUNTER, STPHEN
7692 SWEET HOURS
COLUMBIA, MD 21046

HURST-BROWN, ANNABELLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HURWITZ ENTERTAINMENT CO., INC. THE
5344 VINELAND AVE
NORTH HOLLYWOOD, CA 91601

HURWITZ, PETER
40 HALF MOON LANE
IRVINGTON, NY 10533

HUTKIN, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

HUVANE CHRISTOPHER
450 N. ROSSMORE AVENUE
LOS ANGELES, CA 90004

HUVANE, STEPHEN
700 N. SAN VICENTE BLVD.
WEST HOLLYWOOD, CA 90069

HUZZAH SOUND PTY. LTD.
193137 NORTON STREET
KEICHHARDT, NSW  2040  AUSTRALIA

HW MOVIE PARTNERS LLC
7022 N 7TH STREET
PHOENIX, AZ  85020

HIGHBRIDGE CAPITAL MANAGEMENT, LLC
9 WEST 57TH ST., 27TH FLOOR
NEW YORK, NY  10019

HY SMITH  ASSOCIATES, LTD.
32 PORTLAND ROAD
LONDON  UNITED KINGDOM

HYBRID NATION, INC.
CO LEVEL FOUR BUSINESS MGMT, LLC
LOS ANGELES, CA  90049

HYBRIDE TECHNOLOGIES INC.
111 CH DE LA GARE
PIEDMONT, QC  J0R 1L0  CANADA

HYDE LAKE, INC.
3220 DURAND DRIVE
LOS ANGELES, CA  90068

HYDE PARK INTERNATIONAL
14958 VENTURA BLVD., STE 100
SHERMAN OAKS, CA  91403

HYISKY, EVAN
3395 NOVALEN DRIVE
HALIFAX, NS  B3K 3E6  CANADA

HYMANSON DANIEL
1 E SCHILLER
CHICAGO, IL  60610

HYNICK, JEFFREY

HYPERION
77 WEST 66TH STREET
NEW YORK, NY  10023

HYPERTONE, INC.
6860 LEXINGTON AVENUE
HOLLYWOOD, CA  90038

HYPHEN FILMS
101 WARDOUR ST
W1F 0UN

HYUN, DOUG
4422 STERN AVENUE
SHERMAN OAKS, CA  91423

I MEDIATE POST PRODUCTIONS
77 RUE DE PARIS
CLICHY  92110  FRANCE

I2I PHOTOGRAPHY
180 VARICK ST
NEW YORK, NY  10014

IAM8BIT, INC.
2147 W. SUNSET BLVD.
LOS ANGELES, CA  90026

IAN MARTIN
550 S BARRINGTON AVE
LOS ANGELES, CA  90049

IAN WATERMEIERI

IBA LIMOUSINE
167 BARRY SCOTT DRIVE
FAIRFIELD, CT  06824

IBC CUSTOMS BROKERAGE,  INC.
PO BOX 3958
NEW HYDE PARK, NY  11040-3958

IBEW LOCAL 2323
74 PRESTON DR
CRANSTON, RI  02910

IBS OFFICE SOLUTIONS
ASTON FARM HOUSE OXON
LONDON  RG9 3DE  UNITED KINGDOM

ICANDY INTERACTIVE
3330 CAHUENGA BLVD., WEST 505
LOS ANGELES, CA  90068

ICED MEDIA, LTD.
415 WEST BROADWAY
NEW YORK, NY  10012

ICG MAGAZINE
7755 SUNSET BLVD
HOLLYWOOD, CA  90046

ICICLE CREEK CENTER FOR THE ARTS
7409 ICICLE ROAD
LEAVENWORTH, WA  98826

ICM PARTNERS CO JACQUELINE WEAVER
10250 CONSTELLATION BLVD
LOS ANGELES, CA  90067

ICO ENTERTAINMENT, INC.
12350 LA MAIDA STREET
VALLEY VILLAGE, CA  91607

ICON ENTERTAINMENT INTERNATIONAL
85 TOTTENHAM COURT ROAD

ICON EXPORT LTD INC THE ICON
5450  WILSHIRE BLVD
LOS ANGELES, CA  90036

ICON FILM DISTRIBUTION LTD
19 RUE DE MILAN
PARIS 75009  FRANCE

ICON FILM DISTRIBUTION LTD
27A FLORAL STREET
COVENT GARDEN
LONDON  WC2E 9EZ  UNITED KINGDOM

ICON FILM DISTRIBUTION LTD
THE QUADRANGLE 4TH FLOOR
180 WARDOUR STREET
LONDON  W1F 8FX  UNITED KINGDOM

ICON FILM DISTRIBUTION PTY LTD
34 LENNOX ST
NEWTOWN, NSW 2042  AUSTRALIA

ICON HOUSE
PO BOX 18362
BEVERLY HILLS, CA  90209

ICONISUS INC
10000 VENICE BLVD.
CULVER CITY, CA  90232

ICS MOBILE, INC
201 SANTA MONICA BLVD, STE 450
SANTA MONICA, CA  90401

ID PUBLIC RELATIONS
7060 HOLLYWOOD BLVD
LOS ANGELES, CA  90028

ID PUBLIC RELATIONS
8409 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90069

IDA DOCUMENTARY FOUNDATION
3470 WILSHIRE BOULEVARD
LOS ANGELES, CA  90010

IDAHO STATE TAX COMMISSION
1118 "F" ST
PO BOX 1014
LEWISTON, ID  83501

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID  83814

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID  83301

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5704
POCATELLO, ID  83201

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID  83722-0410

IDAHO STATE TAX COMMISSION
P.O. BOX 83784
BOISE, ID  83707-3784

IDC FILMS
1601 CLOVERFIELD BOULEVARD
SOUTH TOWER, SUITE 200
SANTA MONICA, CA  90404

IDCSERVCO
PO BOX 1925
CULVER CITY, CA  90232

IDEAL LIMOUSINE SERVICES, INC.
17100 KNAPP STREET
NORTHRIDGE, CA  91325

IDESCO CORP
37 WEST 26TH ST
NEW YORK, NY  10010

IDK FILM INC
99 HUDSON STREET
NEW YORK, NY  10013

IDL CONCEPTS, INC.
469 7TH AVE
NEW YORK, NY  10001

IDM VENTURES, LTD.
IDM MUSIC
CLIFTON, NJ  07013

IDSL THIRTEEN USD
8201 BEVERLY BLVD
LOS ANGELES, CA  90069

IDW PUBLISHING
5080 SANTA FE STREET
SAN DIEGO, CA  92109

IESI - NY CORPORATION
PO BOX 660654
DALLAS, TX  75266-0654

IFA, LLC
39 MESA STREET
SUITE 207
SAN FRANCISCO, CA  94129

IFC CENTER
11 PENN PLAZA
NEW YORK, NY 10001

IFC CENTER
323 SIXTH AVENUE
NEW YORK, NY 10014

IFC ENTERTAINMENT
11 PENN PLAZA
FLOOR 15
NEW YORK, NY 10001

IFC ENTERTAINMENT, LLC
ATTN: ASHA PHELPS - AMC NETWORKS
COORDINATOR
11 PENN PLAZA
18TH FLOOR
NEW YORK, NY 10001

IFC FILMS LLC
1111 STEWART AVENUE
BETHPAGE, NY 11714

IFC FILMS
11 PENN PLAZA
18TH FLOOR
NEW YORK, NY 10001

IFC IN THEATERS, LLC
11 PENN PLAZA
NEW YORK, NY 10001

IFC PRODUCTIONS, LLC
111 STEWART AVENUE
BETHPAGE, NY 11714

IFC THEATRES LLC
11 PENN PLAZA
NEW YORK, NY 10001

IFC TV LLC
ATTN: KAREN MOCK, VP CONTENT RIGHTS
MGMT
11 PENN PLAZA
NEW YORK, NY 10001

IFE OLUJOBI

IFEOLUWA O OLUJOBI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

IFFITH, GRIFFITH R
117 WOOODBINE STREET
BROOKLYN, NY 11221

IGH SOLUTIONS INC
VIRTUAL IMAGES UNLIMITED
SAN BERNARDINO, CA 92408

IGN ENTERTAINMENT INC
8000 MARINA BLVD 4TH FL
BRISBANE, CA 94005

IGN ENTERTAINMENT
CH10793 DEPARTMENT
PALATINE, IL 60055-0793

IGNITION CREATIVE LLC
12959 CORAL TREE PLACE
LOS ANGELES, CA 90066

IGNITION INTERACTIVE, LLC
12959 CORAL TREE PLACE
LOS ANGELES, CA 90404

IGNITION PRINT, LLC
12959 CORAL TREE PLACE
LOS ANGELES, CA 90066

IGNITION, INC.
197 MCWHORTER DRIVE
FITZGERALD, CA 91750

ILEVEL, INC.
37 EAST 7TH STREET
NEW YORK, NY 10003

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19053
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE
LVL
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILLINOIS PUBLIC HEALTH INSTITUE
954 W. WASHINGTON BLVD.
SUITE 405, MB 10
CHICAGO, IL 60607

ILLUMINATEHTV
ATTN: ACCOUNTS RECEIVABLES
10900 VENTURA BLVD
STUDIO CITY, CA 91604

ILLUSTRATION DIVISION, INC.
420 WEST 24TH STREET
NEW YORK, NY 10011

IM GLOBAL
8201 BEVERLY BLVD
LOS ANGELES, CA 90048

IMAGE ENTERTAINMENT, INC.
20525 NORDHOFF ST
CHATSWORTH, CA 91311

IMAGE LABORATORIES, S.L.
CCARME 1-3, POL. IND.
CALLE RAFAEL BARABAS 1
POLIGNO IND GRAN VIA SUR HOSPITALET
BARCELONA 08908 SPAIN

IMAGE PACIFIC
1136 FRANKLIN STREET
VANCOUVER, BC V6A 1J6 CANADA CANADA

IMAGE RESOURCES INC
16952 VENTURA BLVD 2ND FL
ENCINO, CA 91316-4124

IMAGEM FILMES
AVENDA BRIGADEIRO SILVA PAES, 225
SALA 202 CAMPINAS

IMAGEM MUSIC
229 WEST 28TH STREET
NEW YORK, NY 10001

IMAGEN FOUNDATION AWARDS
CONSIDERATION COMMITTEE, THE
18034 VENTURA BLVD.
ENCINO, CA 91316

IMAGEN FOUNDATION, THE
18034 VENTURA BLVD.
ENCINO, CA 91316

IMAGES RUNWAY H.V. MODELS LTD
900 BROADWAY 605
NEW YORK, NY 10003

IMAGI FILM SERVICES LTD.
15760 VENTURA BLVD
ENCINO, CA 91436

IMAGI GLOBAL DISTRIBUTION, INC.

IMAGIC, INC.
2810 NORTH LIMA STREET
BURBANK, CA 91504

IMAGINASIAN ENTERTAINMENT, INC.
19 WEST 44TH STREET
NEW YORK, NY 10036

IMAGINATION WORLDWIDE, LLC.
9107 WILSHIRE BLVD.
BEVERLY HILLS, CA 90210

IMAGINE IT EVENTS AND ENTERTAINMENT
21 LARK AVENUE
WHITE PLAINS, NY 10607

IMAGION AG
AUF DER GELG 5
TRENWELLER 54311 GERMANY

IMAGO CASTING S.R.L.
V. LE G. MAZZINI 119 - 00195
ROME 00195 ITALY

IMB INTERNATIONAL MARKETS AT BEST
ST. VINCENT CONDOR
MONACO 98000 FRANCE

IMF FILMS, INC.
1438 N GOWER ST
LOS ANGELES, CA 90028

IMG UK LTD
HOGARTH BUSINESS PARK
CHISWICK
LONDON W4 2TH UNITED KINGDOM

IMIPOLEX G FILMS, LTD.
5923 LAUREL STREET
NEW ORLEANS, LA 70115

IMK PRODUCTION SERVICES LLC
1231 N LAS PALMAS AVE
LOS ANGELES, CA 90038

IMMEDIATE MUSIC LLC
2801 OCEAN PARK BLVD
SANTA MONICA, CA 90405

IMMORTAL FEATURE FRANCE
11 RUE DE GRENELLE
PARIS FRANCE

IMPACT ARTS AND FILM FUND
1218 29TH STREET, NW
WASHINGTON, DC 20007

IMPACT MUSIC LLP
4712 ADMIRALTY WAY
MARINA DEL REY, CA 90292

IMPACT PRODUCTIONS, INC.
3939 S. HARVARD AVENUE
TULSA, OK 74135

IMPD PRODUCTIONS, INC DBA
COUNTERPUNCH STDUIOS
3770 SELBY AVE
LOS ANGELES, CA 90034

IMPERIAL EXECUTIVE SERVICES, INC.
6 JARVIS AVE
SYOSSET, NY  11791

IMPERIAL MEDIA SERVICES, INC.
3303 PICO BLVD, STE A
SANTA MONICA, CA  90405

IMPLEX ENTERPRISES LIMITED
6615 WEST BOYNTON BEACH BOULEVARD
BOYNTON BEACH, FL  33437

IMPRINT IMAGING, LLC
28 HARRISON AVENUE
ENGLISHTOWN, NJ  07726

IN A PLACE PRODUCTIONS
2044 LAUREL CANYON ROAD
LOS ANGELES, CA  90046

IN FOCUS ASSOCIATES
404 PARK AVENUE SOUTH
NEW YORK, NY  10016

IN HOUSE WRITER, THE
5239 HIGHLAND VIEW AVENUE
LOS ANGELES, CA  90041

IN LIBRO VITAE, INC
99 HUDSON
NEW YORK, NY  10013

IN PRODUCTION, INC.
315 WEST 39TH STREET
NEW YORK, NY  10018

IN SYNC ADVERTISING
3530 WILSHIRE BLVD
LOS ANGELES, CA  90010

IN SYNC GRAPHICS LLC
6135 WILSHIRE BLVD
LOS ANGELES, CA  90048

IN THE GROOVE CO JAFFE ENTERTAINMENT
10573 PICO BLVD
LOS ANGELES, CA  90064

INCENTIVE FILM DISTRIBUTION, LLC
8447 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

INCHARGE INNOVATIONS, INC.
ATTN: ZAC ZABNER
NEW YORK, NY  10013

INCITE MANAGEMENT FSO RYAN SHORE
23371 MULHOLLAND DR
WOODLAND HILLS, CA  91364

INCOGNITO PICTURES INC
10627 VENTURA BLVD
ENCINO, CA  91436

INCOGNITO PRODUCTIONS, INC.
150 S. RODEO DRIVE
BEVERLY HILLS, CA  90212

INCOMPLETE MUSIC, INC.
9 PROSPECT PARK WEST
BROOKLYN, NY  11215-1741

INCONCEIVABLE, INC.
BILL CORSO
ENCINO, CA  91436

INDEMAND, LLC
ATTN: EXECUTIVE VICE PRESIDENT
345 HUDSON ST, 17TH FL
NEW YORK, NY  10014

INDEMAND, LLC
ATTN: EXECUTIVE VICE PRESIDENT
345 HUDSON STREET 13TH FLOOR
NEW YORK, NY  10014

INDEMAND, LLC
ATTN: SR VP  GENERAL COUNSEL
345 HUDSON ST, 17TH FL
NEW YORK, NY  10014

INDEMAND, LLC
ATTN: SR VP  GENERAL COUNSEL
345 HUDSON STREET 13TH FLOOR
NEW YORK, NY  10014

INDEPENDENT FEATURE PROJECT
104 WEST 29TH STREET
NEW YORK, NY  10001

INDEPENDENT FEATURE PROJECT
30 JOHN ST
BROOKLYN, NY  11201

INDEPENDENT FILM CHANNEL, LLC
200 JERICHO QUADRANGLE
JERICHO, NY  11753

INDEPENDENT FILM CHANNEL, LLC, THE
11 PENN PLAZA
NEW YORK, NY  10001

INDEPENDENT FILMMAKER PROJECT
30 JOHN ST
BROOKLYN, NY  11201

INDEPENDENT FILMS
VAN DIEMENSTRAAT 366
AMSTERDAM  1013-CR  THE NETHERLANDS

INDEPENDENT LOGISTICS INC
PO BOX 45646
LOS ANGELES, CA  90045

INDEPENDENT MARKETING GROUP
638 FERGUSON AVENUE
BOZEMAN, MT  59718-6405

INDEPENDENT MOTION PICTURES ENTERTAINMENT
GROUP PTY LTD
ABN 32 133 227 451
PO BOX 2118

INDEPENDENT PUBLIC RELATIONS
CO GOODFRIEND  JACOBS
SANTA MONICA, CA  90401

INDEPENDENT TALENT BRANDS
10 REDCHURCH STREET
LONDON  E2 7DD  UNITED KINGDOM

INDEPENDENT TALENT GROUP LIMITED
40 WHITFIELD STREET
LONDON  W1T 1RH  UNITED KINGDOM

INDEPENDENT TALENT GROUP LIMITED
40 WHITFIELD STREET
LONDON  W1T 2RH  UNITED KINGDOM

INDEPENDENT TALENT GROUP NO. 2 AC
76 OXFORD STREET
LONDON  W1D 1BS  UNITED KINGDOM

INDEPENDENT TELEVISION NEWS LTD
200 GRAYS INN ROAD
LONDON  WCIX 8X2  UNITED KINGDOM

INDEPENDENT TELEVISION SERVICE, INC.
651 BRANNAN STREET
SUITE 410
SAN FRANCISCO, CA  94107

INDEPENDENT THEATERS OF ATLANTA, INC.
PLAZA THEATRE
ATLANTA, GA  30306

INDEPENDENT THEATRE BOOKING
4523 PARK ROAD
CHARLOTTE, NC  28209

INDEPENDENT
68 JAY STREET, STE 425
BROOKLYN, NY  11201

INDER GILL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

INDIAN HILL MEDIA INC. MIXERS INC.
1800 N. VINE
HOLLYWOOD, CA  90068

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 6108
INDIANAPOLIS, IN  46206-6108

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
117 E SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47131

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1415 MAGNAVOX WAY STE 100
FT WAYNE, IN  46804

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3520 TWO MILE HOUSE RD
COLUMBUS, IN  47201

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
414 LANDMARK AVE
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA MEMORIAL UNION
900 EAST 7TH STREET
BLOOMINGTON, IN  47405-3289

INDIGO FILM SRL

INDIGO GASPARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

INDIKA ENTERTAINMENT ADVERTISING
1123 BROADWAY
NEW YORK, NY 10010

INDIRA NV INC
13-17 LAIGHT STREET
NEW YORK, NY 10013

RADO KIN. KFT
SZALAY U. 4
BUDAPEST 1055 HUNGARY

INDUSTRIAL LIGHT MAGIC
INDUSTRIAL LIGHT MAGIC
SAN FRANCISCO, CA 94129-0909

INDUSTRIALS STRENGTH FILMS, LLC
631 STRAND STREET-UNIT 1
SANTA MONICA, CA 90405

INDUSTRIAS AUDIOVISUALES
1636 OLIVOS
ARGENTINA SA
BUENOS AIRES 1636 ARGENTINA

INDUSTRY ART WORKS
704 TORRANCE BLVD.
REDONDO BEACH, CA 90277

INDUSTRY CREATIVE
110 SOUTH FAIRFAX AVENUE
LOS ANGELES, CA 90036

INDUSTRY PUBLICITY CORP.
636 BROADWAY
NEW YORK, NY 10012

INDUSTRY SHERPA NAIDA GRAHAM
6422 KESSLER AVE
WOODLAND HILLS, CA 91367

INDUSTRYWORKS DISTRIBUTION INC.
325 WEST 7TH AVENUE
VANCOUVER, BC V5Y 1M2 CANADA

INDY FILM FEST
4011 N. PENNSYLVANIA ST
INDIANAPOLIS, IN 46205

INEDIT PRODUCCIONES S.L.U.
BAIXADA DE GOMIS 1, ALT
BARCELONA 08023 SPAIN

INEQUALITY FOR ALL, LLC
39 MESA STREET
SUITE 207
SAN FRANCISCO, CA 94129

INFERNO INTERNATIONAL
1888 CENTURY PARK EAST
LOS ANGELES, CA 90067

INFICTION MUSIC
910 N SYCAMORE
HOLLYWOOD, CA 90038

INFINITY COMPUTER SYSTEM, INC.
220 EAST 23RD STREET
NEW YORK, NY 10010

INFINITY INTL CO.,LTD
14F NO.68 SEC 1
ZHONGHUA RD. WANHUA DISTRICT
TAIPEI CITY 108 TAIWAN

INFINITY MARKETING TEAM
8575 HIGUERA STREET
CULVER CITY, CA 90232

INFORMANT MEDIA, INC
10866 WILSHIRE BLVD STE 422
LOS ANGELES, CA 90024

INFORMATION PROCESSING
TECHNOLOGIES INC
1305 FULTON ST
RAHWAY, NJ 07065-3922

INFOTAINMENT CHINA
ROOM 108, CHINA DRAGON FILM BLDG.
40 NORTH 3RD RING RD.

INFUSION EVENT DESIGN FINE CUISINE
12400 VENTURA BLVD
STUDIO CITY, CA 91604

INGENIOUS DISTRIBUTION SERVICES
LIMITED
15 GOLDEN SQUARE
LONDON W1F 9JG UNITED KINGDOM

INGLE DODD PUBLISHING
11661 SAN VICENTE BLVD
SUITE 600
LOS ANGELES, CA 90049-5115

INGREDIENTZ GROUP
1334 S STANLEY AVE
LOS ANGELES, CA 90019

INITIAL ENTERTAINMENT GROUP IN
3000 W OLYMPIC BLVD, STE 1550
SANTA MONICA, CA 90404

INITIAL HEALTHCARE
RENTOKIL INITIAL SERVICES LTD
RIVERBANK, MEADOW BUSINESS PARK
BLACKWATER, CAMBERLEY
SURREY GU17 9AB UNITED KINGDOM

INITIAL TEXTILE SERVICES
150 FIELD END ROAD
MIDDLESEX HA5 1SD UNITED KINGDOM

INITIAL WASHROOM SOLUTIONS
PO BOX 4975
RIVERBANK, MEADOW BUSINESS PARK
BLACKWATER, CAMBERLEY
SURREY GU17 9AB UNITED KINGDOM

INITIATIVE CINEMA ONE
88 RUE DE LA FOLIE MERICOURT
PARIS 75011  FRANCE

MAXWELL MANAGEMENT
521 FIFTH AVENUE, 26TH FL
NEW YORK, NY  10175

INMOTION IMAGERY TECHNOLOGIES, LLC
104 E. HOUSTON STREET
MARSHALL, TX  75670

INNER CITY SCHOLARSHIP FUND
1011 FIRST AVENUE
NEW YORK, NY  10022

INNERSHORE ENTERPRISES
13823 BAYWOOD CT.
CENTERVILLE, VA  20120

INNES COMMUNICATIONS, INC.
280 N. MIDLAND AVENUE
SADDLE BROOK, NJ  07663

INNOVATIVE ARTISTS
CO FAWN FUSO
SANTA MONICA, CA  90401

INSIDE JOB LLC LAURA CHI YUN KIM
402 N. BEACHWOOD DRIVE
LOS ANGELES, CA  90004

INSIDIOUS FILMS INC.
FSO CHRISTOPHER LEONE
LOS ANGELES, CA  90069

INSIGHT SCREENING ROOM LLC
30170 GRAN RIVER AVENUE
FARMINGTON MILLS, MI  48336

INSPIRATO, LLC
1637 WAZEE STREET
DENVER, CO  80202

INSTITUTE FOR RESPONSIBLE NUTRITION
P.O. BOX 14455
SAN FRANCISCO, CA  94114-0455

INSURANCE ADMINISTRATOR OF AMERICA
1934 OLNEY AVENUNE
CHERRY HILL, NJ  08003

INSYNC  BEMIS BALKIND
6135 WILSHIRE BLVD
LOS ANGELES, CA  90048

INSYNC MUSC TRUST
214 OLD BANGALOW RD

INTANDEM FILMS
22 SOHO SQUARE
LONDON  W1D 4NS  UNITED KINGDOM

INTANDEM PICTURES LIMITED
22 SQUARE
LONDON  W1D 4NS  UNITED KINGDOM

INTEGRATED COPYRIGHT GROUP, INC.
PO BOX 24149
NASHVILLE, TN  37202

INTEGRITY MULTIMEDIA COMPANY, LLC.
1101 WEST LAKE STREET
CHICAGO, IL  60607

INTERACTIVE CORP.
CO TMC REALTY
WEST HOLLYWOOD, CA  90069

INTERACTIVE DOCUMENT SOLUTIONS
PO BOX 8067
RESTON, VA  20195

INTERACTIVE SCREENING ROOM
8800 SUNSET BLVD
WEST HOLLYWOOD, CA  90069

INTERACUAL TECHNOLOGIES
3500 W. OLIVE AVENUE
BURBANK, CA  91505

INTERCALL
PO BOX 281866
ATLANTA, GA  30384-1866

INTERCAST NETWORK, INC
4017 WASHINGTON ROAD, STE 1100
MCMURRAY, PA  15317

INTERCLICK CO LTD
CINECLICK ASIA
3F INCLINE BUIDLING
891-37 DAECHI-DONG, GANGNAM-GU
SEOUL  135-280  SOUTH KOREA

INTERCONTINENTAL CARLTON CANNES
58 BOULEVARD LA CROISETTE
CANNES  06400  FRANCE

INTERCONTINENTAL HOTEL TORONTO
220 BLOOR ST W
TORONTO, ON  M5S 1T8  CANADA

INTERESTING DRIVEWAY PRODUCTIONS,
INC.
6140 LINDENHURST AVENUE
LOS ANGELES, CA  90048

INTERFACE VIDEO PRODUCTION LIMITED
RM 1601-03 16F PROSPERITY 25 CHONG YIP
ST
KWUN TONG, KOWLOON, HONG KONG
CHINA

INTERFACE VIDEO PRODUCTIONS LIMITED
RM 1601-03, 16F, PROSPERITY CENTRE, 25
CHONG YIP ST
KWUN TONG, KOWLOON
HONG KONG  HONG KONG

INTERLINK FILM, INC.
205 TAKARA GOGOUKAN BLDG.
2-4-6 FUJIMI CHIYODA-KU
TOKYO  102-0071  JAPAN

INTERIOR IMAGE DESIGN, INC.
37-24 33RD STREET
LONG ISLAND CITY, NY  11101

INTERIOR OFFICE SOLUTIONS
17800 MITHCHELL NORTH
IRVIN, CA  92614

INTERLOPER PRODUCTIONS INC
818 N KIKEA DR
LOS ANGELES, CA  90046

INTERMEDIA FILM DISTRIBUTION 2006, INC.
9242 BEVERLY BLVD
BEVERLY HILLS, CA  90210

INTERMEDIA FILM DISTRIBUTION LIMITED
UNIT 12 ENTERPRISE HOUSE
LONDON  SE1 9PO  UNITED KINGDOM

INTERMISSION FILM LTD
21A PERSEVERANCE WORKS
LONDON  E2 7PR  UNITED KINGDOM

INTERMIX
1440 BROADWAY, 5TH FLOOR
NEW YORK, NY  10018

INTERMUSICA ARTISTS MANAGEMENT
LIMITED
CRYSTAL WHARF
36 GRAHAM STREET
LONDON  N1 8GJ  UNITED KINGDOM

INTERNAL REVENUE SERVICE CENTER
550 MAIN ST
CINCINNATI, OH  45999-0049

INTERNAL REVENUE SERVICE
222 N SEPULVEDA BLVD
EL SEGUNDO, CA  90245-4377

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
PO BOX 71052
PHILADELPHIA, PA  19176-6052

INTERNAL REVENUE SERVICES
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL ANIMATED FILM SOCIETY
ASIFA - HOLLYWOOD
2114 W. BURBANK BLVD
BURBANK, CA  91506

INTERNATIONAL ASSOCIATION OF PRIVACY
PROFESSIONALS
75 ROCHESTER AVE., SUITE 4
PORTSMOUTH, NH  03801

INTERNATIONAL BONDED COURIERS
PO BOX 3958
NEW HYDE PARK, NY  11040-3958

INTERNATIONAL BROADCAST FACILITIES
13-15 MONMOUTH STREET
COVENT GARDEN
LONDON  WC2H 9DA  UNITED KINGDOM

INTERNATIONAL CINEMATORAPHERS
7755 SUNSET BLVD
LOS ANGELES, CA  90046

INTERNATIONAL COLOR POSTERS
19651 ALTER
FOOTHILL RANCH, CA  92610

INTERNATIONAL CREATIVE MANAGEMENT
OXFORD HOUSE
LONDON  W1D 1BS  UNITED KINGDOM

INTERNATIONAL CREATIVE MANAGEMENT,
INC.
10250 CONSTELLATION BLVD
LOS ANGELES, CA  90067

INTERNATIONAL DOCUMENTARY
ASSOCIATION
1201 WEST 5TH STREET
LOS ANGELES, CA  90017-1461

INTERNATIONAL FAMILY ENTERTAINMENT
3800 W ALAMEDA AVE
FLR 20
BURBANK, CA  91505

INTERNATIONAL FILM GUARANTORS, LLC
2828 DONALD DOUGLAS LOOP NORTH
SECOND FLOOR
SANTA MONICA, CA  90405

INTERNATIONAL HOUSE OF PUBLICITY, INC.
853 SEVENTH AVENUE
NEW YORK, NY

INTERNATIONAL MANAGEMENT GROUP
ONE BURLINGTON LANE
LONDON  W4 2TH  UNITED KINGDOM

INTERNATIONAL MARKETS AT BEST
ST. VINCENT CONDOR
MONACO  98000  FRANCE

INTERNATIONAL MOVIE DISTRIBUTION LTD
SUITE 8
176 FINCHLEY ROAD
LONDON  NW3 6BT  UNITED KINGDOM

INTERNATIONAL PICTURES DISTRIBUTION
NRAI SERVICES, INC
2731 EXECUTIVE PARK DRIVE,
SUITE 4
WESTON, FL 33331

INTERNATIONAL PRESS ACADEMY
5525 HALBRENT AVENUE
SHERMAN OAKS, CA 91411

INTERNATIONAL QUALITY CONTROL, INC.
111 N. FIRST STREET
BURBANK, CA 91502

INTERNATIONAL RESCUE COMMITTEE

INTERNATIONAL SPY MUSEUM
800 F. STREET NW
WASHINGTON, DC 20004

INTERNATIONAL VIDEO CONVERSIONS INC.
2777 N ONTARIO STREET
BURBANK, CA 91504

INTERSCOPE GEFFEN AM
2220 COLORADO AVE
SANTA MONICA, CA 90404-3574

INTERSCOPE RECORDS DBA INTERSCOPE
RECORDS A DIV OF UMG RECORD
2220 COLORADO AVENUE
SANTA MONICA, CA 90404

INTERSTATE RESTORATION LLC
3401 QUORUM DRIVE
FT.WORTH,, TX 76137

INTERVIEW INC.
575 BROADWAY
NEW YORK, NY 10012

INTERVISTA
9 RUE LE TASSE
PARIS 75116 FRANCE

INTL CINEMATOGRAPHERS GUILD
SCHOLARSHIP PRESERVATION FUND, IN
7755 SUNSET BLVD
LOS ANGELES, CA 90046

INTRALINK FILM GRAPHIC DESIGN LTD.
155 N. LAPEER DRIVE
LOS ANGELES, CA 90048-6312

INTRALINKS INC.
1372 BROADWAY
NEW YORK, NY 10018

INTRAMOVIES

INTREPID MUSEUM FOUNDATION
1 INTREPID SQ
NEW YORK, NY 10036

INVENT TV LLC
2300 E EMPIRE AVE
BURBANK, CA 91504

INVENTURE STUDIOS
11320 MAGNOLIA BLVD
NORTH HOLLYWOOD, CA 91601

INVESTMENT DEVELOPMENT SERVICE
515 S FIGUEROA ST 1600
LOS ANGELES, CA 90071

INVIRON LIMITED
DEBEN HOUSE
LONDON E14 9GL UNITED KINGDOM

INVISION MEDIA ENTERTAINMENT LLC
450 W. 33RD STREET
NEW YORK, NY 10001

INVOICE PRODUCTIONS, LTD
1421 SHERMAN AVENUE
EVANSTON, IL 606201

INVOLVED DEMOCRACY
30620 11TH AVE SOUTH.
FEDERAL WAY, WA 98003

IO FILM, LLC
1415 CAHUENGA BLVD.
LOS ANGELES, CA 90028

ION MEDIA NETWORKS
DIRECTOR OF BILLING
601 CLEARWATER PARK ROAD
WEST PALM BEACH, FL 33401

IOWA DEPT OF REVENUE
ADMINISTRATION
PO BOX 10460
DES MOINES, IA 50306-0460

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA 50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA 50319

IP MANAGEMENT
22837 PACIFIC COAST HWY
MALIBU, CA 90265

IP, EDMOND
CHEUNG KONG HOLDINGS, LTD.
CENTRAL HONG KONG

IPA INTERNATIONAL PRODUCTION
ASSOCIATES, INC.
1622 WEST OAK STREET
BURBANK, CA  91506

IPG SHARED SERVICES, INC. DBA
PO BOX 542024
OMAHA, NE  68154

IPG DC THEATERS WESTWOOD
10840 WILSHIRE BLVD
LOS ANGELES, CA  90024

IRA FRIEDLANDER
8028 NESTLED VISTA AVENUE
LAS VEGAS, NV  89128

IRELL  MANELLA, LLP
1800 AVENUE OF THE STARS
LOS ANGELES, CA  90067

IRINA DINER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

IRINA SHABAYEVA DESIGNS LLC
1136 1ST AVE
NEW YORK, NY  10065

IRIZARRY JASON
1952 HAIGHT AVE
BRONX, NY  10801

IRON COUNTY DEMORCRATIC COMMITTEE
P.O. BOX 195
IRONTON, MO  63650

IRON KNIGHT USA, INC
99 HUDSON ST
NEW YORK, NY  10013

IRON KNIGHTPRODUCTIONS LIMITED

IRON MOUNTAIN INFORMATION
MANAGEMNT LLC
PO BOX 601002
PASADENA, CA  91189-1002

IRON MOUNTAIN RECORDS MGMT
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN UK LIMITED
3RD FL, COTTON CENTRE, TOOLEY ST
LONDON  SE1 2TT  UNITED KINGDOM

IRWIN REITER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

IRWIN REITER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

IRWIN, PAULETTA O.
6709 LATIJERA BLVD.
LOS ANGELES, CA  90045

ISAAC MIZRAHI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ISAAN ENTERTAINMENT S.L.
CAN GARRIGA 71
SEVA  08553  SPAIN

ISABEL KEATING
CO TONY CLOER
NEW YORK, NY  10019

ISABELLA ASTOR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ISABELLA SAREEN
46PHILLIMORE GARDENS W8 7QG

ISAIAH HOBAN HALVORSEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ISLAMORADA PRODS. INC. FSO ROSS
FANGER
2450 EL CONTENTO DRIVE
LOS ANGELES, CA  90068

ISLAND RECORDS
1755 BROADWAY
NEW YORK, NY  10019

ISOLATION NETWORK, INC
55 FRANCISCO STREET
SAN FRANCISCO, CA  94133

ISOLATION PRODUCTION INC
15821 VENTURA BLVD
ENCINO, CA  91436

ISOLUTIONS INC
137 N LARCHMONT BLVD
LOS ANGELES, CA  90004

ISSAVERDENS

IT FOLLOWS PRODUCTIONS, LLC
5900 WILSHIRE BOULEVARD
LOS ANGELES, CA  90036

MAURICE MONTOYA
SANTA MONICA, CA 90401

MEDIA FILM INTER NATIONAL SAL
VINCENTI BLDG.
BLVD. ANTOINE CHAKHTOURA
BEIRUT LEBANON

CC: MARA RADI
1801 AVE. OF THE STARS - SUITE 700
LOS ANGELES, CA 90067


ITB WORLDWIDE LTD
ATTN: EMILY WOODS
STEPHEN BUILDING
LONDON W1T 1QR UNITED KINGDOM

ITM PRODUCTIONS, INC.
405 S. BEVERLY DRIVE
BEVERLY HILLS, CA 90212

ITN ARCHIVE SOURCE LTD.
350 FIFTH AVENUE
NEW YORK, NY 10118-7304


ITN SOURCE
200 GRAYS INN ROAD
LONDON 0WC1X- 8XZ UNITED KINGDOM

ITNERNATIONALE FILMFESTSPIELE BERLIN
POTSDAMER STR. 5
BERLIN 10785 GERMANY

ITOP EXPRESS LLP
M-165, GREATER KAILASH
DELHI INDIA


ITP
1407 BROADWAY
BROOKLYN, NY 10018

ITS ALL RELATIVE
165 WEST 46TH ST
NEW YORK, NY 10036

ITS EXPRESS
43-49 10TH ST
LONG ISLAND CITY, NY 11101


ITS OUR PARTY
1512 WEST 132ND STREET
GARDENA, CA 90249

ITV GLOBAL ENTERTAINMENT LIMITED
THE LONDON TELEVISION CENTRE
UPPER GROUND
LONDON SE1 9LT UNITED KINGDOM

ITV GLOBAL ENTERTAINMENT, INC.
ITV BUSINESS SERVICE CENTRE, OTC
TRAFFORD, MANCHESTER M17 1FZ UNITED
KINGDOM


ITV GLOBAL ENTERTAINMENT, INC.
THE LONDON TELEVISION CENTRE
UPPER GROUND
LONDON SE1 9LT UNITED KINGDOM

ITV PLC
MAIL POINTITV001
OMEGA HOUSE, EMERALD WAY, STONE
STONE
STAFFORDSHIRE ST15 0SR

ITV STUDIOS GLOBAL ENTERTAINMENT
ATTN ANUJ GOYAL
15303 VENTURA BLVD
SUITE C800
SHERMAN OAKS, CA 91403


IVAN KANES FORTY DEUCE
THE GIN JOINT LLC
5574 MELROSE AVE
HOLLYWOOD
LOS ANGELES, CA 90038-3153

IVANA TZIVIA LOMBARDI
CO CHERNIN ENTERTAINMENT
SANTA MONICA, CA 90401

IVY ELEVEN
10769 GALVIN STREET
CULVER CITY, CA 90230


IVY FILM FESTIVAL
BROWN UNIVERSITY
PROVIDENCE, RI 02919

IVY HILL CORPORATION
P.O. BOX 98687
CHICAGO, IL 60693-8687

J TODD HARRIS INC
10390 SANTA MONICA BLVD 360
LOS ANGELES, CA 90025


J TRAX LLC
2408 ROSCOMARE RD
LOS ANGELES, CA 90077

J. ALBERT AND SON PTY. LTD.
9 RANGERS ROAD
NEUTRAL BAY, NSW 2089 AUSTRALIA

J. ALBERT AND SON USA, INC.
CO CARLIN AMERICA, INC.
NEW YORK, NY 10016


J. ARNOLD PRODUCTIONS, INC.
147 COVE CREEK LOOP
MOORESVILLE, NC 28117

J. ARON AND COMPANY
85 BROAD STREET
NEW YORK, NY 10004

J. CHOO LIMITED
10 HOWICK PLACE
LONDON SW1P 1GW UNITED KINGDOM

J. ROY HELLAND INC
CO KELLER  VANDERNOTH, INC
NEW YORK, NY  10004

J.A. JOHNSTONE-CHAUFFEUR DRIVE
71 BRAESIDE PARK
INVERNESS  IV2 7HN  SCOTLAND

J. ARTIST MANAGEMENT INC
8033 SUNSET BLVD
LOS ANGELES, CA  90046

J.C. PENNEY CORPORATION, INC.
6501 LEGACY DRIVE
PLANO, TX  75024

J.E. ROSS, INC.
609 NORTH OAKHURST DRIVE
BEVERLY HILLS, CA  90210

J.M STANNARD
22 WOLSEY ROAD

J.T. MAGEN  COMPANY INC.
44 WEST 28TH STREET
NEW YORK, NY  10001

J.WALTER THOMPSON GROUP LTD.
1 KNIGHTSBRIDGE GREEN
LONDON  SW1X7NW  UNITED KINGDOM

JACK BRUCE ABERNETHY
911 N. HARPER AVENUE
WEST HOLLYWOOD, CA  90046

JACK LIETZKE STUDIO RENTALS, INC
6420 INNSDALE DRIVE
LOS ANGELES, NY  01004

JACK NADEL INTERNATIONAL
PO BOX 8342
PASADENA, CA  91109-8342

JACK OLIVER CORPORATION
4055 MICHAEL AVENUE
LOS ANGELES, CA  90066-5115

JACKBOOT, INC.
11812 SAN VICENT BLVD
LOS ANGELES, CA  90049

JACKIE AND WILLIE INTERNATIONAL, LTD.

JACKMAN, MICHAEL A.
340 W. DUDLEY AVENUE
WESTFIELD, NJ  07090

JACKOWAY TYERMAN WERTHEIMER

JACKS, BRIAN
1515 BROADWAY, 2982D
NEW YORK, NY  10036

JACKSON LAUER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACKSON MORRIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACKSON SOMERSET CATERING
3515 WEST WASHINGTON BLVD.
LOS ANGELES, CA  90018

JACKSON, ALLISON
12111 JEANETTE PLACE
GRANADA HILLS, CA  91344

JACKSON, KHALIAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACKSON, LAUER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACKSON, PATRICK
12121 HUSTON ST
VALLEY VILLAGE, CA  91607

JACKSON, PETER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACOB COHN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACOB DILLMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACOB EINERSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACOB K JAVITS CONVENTION CENTER
ATTN: ACCOUNTS RECEIVABLE DEPT
655 WEST 34TH STREET
NEW YORK, NY  10001-1188

JACOB L SELTZER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACOB ROSENBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VICO6, ASRAC
2158 FERNDALE STREET
VANCOUVER, BC  V5L 1Y4  CANADA

JACOB MARKETING GROUP LLC
DBA JMG
MASPETH, NY  11378

JACOBSON, SCOTT
133 NORTH FLORES STREET
LOS ANGELES, CA  90048

JACOBY COMAPNY INC
23616 STRATHERN ST
WEST HILLS, CA  91304

JACQUELINE BUSH, INC.
523 VENICE WAY
VENICE, CA  90291

JACQUES, SEAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JACQUI PHILLIPS COSMETICS
250 GORGE ROAD
CLIFFSIDE PARK, NJ  07010

JAGUAR DISTRIBUTION
12711 VENTURA BLVD
STUDIO CITY, CA  91604

JAI COOPER AGENCY
121 WEST COULTER STREET
PHILADELPHIA, PA  19144

JAIME P WINKELMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAK CREATIONS INC
118 NAVAJO LN
TOPANGA, CA  90290

JAKE GARBER PRODUCTIONS INC.
11271 VENTURA BLVD.,  504
STUDIO CITY, CA  91604

JAKE J PLUMERI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAKE J PLUMERI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAKES WELL INC
CO CESD TALENT
LOS ANGELES, CA  90025

JAKOB A GUANZON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES A ALLEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES ALLEN PRODUCTIONS LLC
3550  STEVEN CREEK BLVD
SAN JOSE, CA  95117

JAMES AND COMPANY, LLC
230 PARK AVENUE
NEW YORK, NY  10169

JAMES BEARD FOUNDATION, THE
6 WEST 18TH STREET
NEW YORK, NY  10011

JAMES BROOKS LEFTWICH
1925 CENTURY PARK EAST, 22ND FL
LOS ANGELES, CA  90067

JAMES COTTAM AND COMPANY
PO BOX 25
HASLEMERE  GU 27 2WY  UNITED KINGDOM

JAMES CRESS FLORIST
115 E.MAIN STREET
SMITHTOWN, NY  11787

JAMES D VERNIERE
1312 S SALTAIR AVE
LOS ANGELES, CA  90025

JAMES DEBBS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES GOLD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES GRAHAM
28-29 HAYMARKET
LONDON  5W1Y 4SP  UNITED KINGDOM

JAMES HARRIS DAVIDSON
23362 PARK HACIENDA
CALABASAS, CA  91302

JAMES HEMPHILL
1736 12 WILCOX AVE
LOS ANGELES, CA  90028

JAMES JAYAWARDENA
9 NEWFIELD PLACE

JAMES M. DOCTER
6024 ANNUNCIATION STREET
NEW ORLEANS, LA  70118

JAMES MILLS
6261 AGNES AVE
NORTH HOLLYWOOD, CA  91606

JAMES MICHAEL SHIELDS III
2528 CORAL ST
PHILADELPHIA, PA  19125

JAMES MINTZ GROUP, INC.
32 AVENUE OF AMERICAS
NEW YORK, NY  10013

JAMES R SPITZ
6301 DESOTO AVE APT 27
WOODLAND HILLS, CA  91367

JAMES ROCCHI
12311 WASHINGTON PLACE
LOS ANGELES, CA  90066

JAMES S. CASSEDY
7433 GEARY BLVD
SAN FRANCISCO, CA  94121-1536

JAMES STRONG
ATTN: RYAN DRAIZEN
CO WILLIAM MORRIS ENDEAVOR
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

JAMES T DELLA FEMINA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES T PROSSER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES W MAURO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES, ALLEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMES, GOLD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMESON, MARC
OVERSYNC STUDIOS
LOS ANGELES, CA  90027

JAMIE L BARNARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JAMS, INC.
PO BOX 845402
LOS ANGELES, CA  90084

JANE DOE 1, INDIVIDUALLY AND ON BEHALF
OF ALL OTHERS SIMILARLY SITUATED
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

JANE DOE 1, INDIVIDUALLY AND ON BEHALF
OF ALL OTHERS SIMILARLY SITUATED
CO THE ARMENTA LAW FIRM APC
ATTN CREDENCE E SOL
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

JANE DOE, AN INDIVIDUAL
CO LAW OFFICES ALLRED, MAROKO
GOLDBERG
ATTN GLORIA ALLRED, NATHAN GOLDBERG,
CHRISTINA CHEUNG
6300 WILSHIRE BLVD, STE 1500
LOS ANGELES, CA

JANE GOT A GUN PRODUCTION LLC
2904 RODEO PARK DR. EAST
SANTA FE, NM  87505

JANEGO, JASON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JANET MURPHY AND ASSOCIATES
2420 WEST CARSON ST
TORRANCE, CA  90501

JANEWAY, CAROL B.
235 WEST 76TH STREET
NEW YORK, NY  10023

JANIAUD INC
FSO VING RHAMES
SANTA MONICA, CA  90403

JANJIGIAN, JANET
10701 ASHTON AVE.
LOS ANGELES, CA  90024

JANKLOW AND NESBIT ASSOCIATES
445 PARK AVENUE
NEW YORK, NY  10007

JANKY PRODUCTIONS, LLC.

JANOFF AND OLSHAN, INC.
654 MADISON AVENUE
NEW YORK, NY  10065

JANSON MEDIA
88 SEMMENS ROAD
HARRINGTON PARK, NJ  07640

JANUS INTERNATIONAL CONSULTING LLC
118 HIGHLAND ROAD
GLEN COVE, NY  11542

JANUS INTERNATIONAL CONSULTING LLC
45 ROLLING HILL DRIVE
CHATHAM, NJ  07928

JANUS THEATRES OF BURLINGTON, INC.
CAROUSEL THEATER
GREENSBORO, NC  27408

JAPAN COMMUNICATION CONSULTANTS, LLC
THE EMPIRE STATE BUILDING
350 FIFTH AVENUE
59TH FLOOR
NEW YORK, NY  10118

JAPHET BROOKE
7278 FOUNTAIN AVE
WEST HOLLYWOOD, CA  90046

JAQULINE FOWLER
29 PADUA ROAD

JAR RESTAURANT
8225 BEVERLY BLVD.
LOS ANGELES, CA  90048

JARED GRIMES
275 SEVENTH AVENUE
NEW YORK, NY  10001

JARED R OLIFF-LIEBERMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JASON A WALD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JASON BEDIG
9540 CLAIRE AVENUE
NORTHRIDGE, CA  91324

JASON CEDENO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JASON GLOVER
4701 FULTON AVE
SHERMAN OAKS, CA  91423

JASON GUERRASIO
2012 BIRCH STREET
SCOTCH PLAINS, NJ  07076

JASON M WELTMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JASON MARKS TALENT MANAGEMENT INC.
244 MADISON AVE
NEW YORK, NY  10016

JASON MICHAEL WEBB
675 WALTON AVE
BRONX, NY  10451

JASON SPARKS
WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT
NEW YORK, NY  10019

JAY  SILENT BOBS SECRET STASH
PO BOX 400
RED BANK, NJ  07701

JAY ADVERTISING
8687 MELROSE AVE.
LOS ANGELES, CA  90069

JAY MCCARROLL ENTERPRISES INC.
P.O. BOX 1790
WILKES-BARRE, PA  18703

JAZ-E-JAZZ
6614 COLDWATER CANYON AVENUE
NORTH HOLLYWOOD, CA  90706

JAZZ AT LINCOLN CENTER, INC.
33 WEST 60TH STREET
NEW YORK, NY  10023

J-BICS ENTERTAINMENT CO, LTD
67042 SOI KWUANPATTANA
ASOKE-DINDAENG ROAD
DINDAENG
BANGKOK  10400  THAILAND

J-BICS FILM CO. LTD.
67042 SOI KWUANPATTANA
ASOKE-DINDAENG ROAD
DINDAENG
BANGKOK  10400  THAILAND

JD  THE STRAIGHTSHOT LLC
PO BOX 420
OYSTER BAY, NY  11771

JD AUDIO  VIDEO DESIGN
2015 JONES ROAD
FORT LEE, NJ  07024

JDK CONSULTING
16752 ADDISON ST
ENCINO, CA  91436-1056

JEAN BLACK INC
1316 PEARL STREET
SANTA MONICA, CA  90405

JEANNE DONOHOE
820 N OCCIDENTAL BLVD
LOS ANGELES, CA  90026

JEANNINE M TANG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JEAN-YVET ASSOCIES AARL
87 AVENUE KLEBER
PARIS 75016 FRANCE

JED ROOT INC
333 SEVENTH AVE
NEW YORK, NY 10001

JED ROOT L.A., INC.
9220 WEST SUNSET BLVD
WEST HOLLYWOOD, CA 90069

JED ROOT LTD
3RD FLOOR 118-120 GREAT TITCHFIELD
STREET
LONDON W1W 6SR UNITED KINGDOM

JEFF DAWN INC.
CO JEFF DAWN
BEND, OR 97701

JEFF MOON PRODUCTION SERVICES, INC
2716 BALSAM WAY DR
STERLING HEIGHTS, MI 48314

JEFF NELSON AND GROUP
2701 INDUSTRIAL PARKWAY
STE 180
ELKHART, IN 46516

JEFF SANDERSON PUBLIC RELATIONS INC
8383 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

JEFFERSON PILOT LIFEAMERICA INS CO
PO BOX 7247-0347
PHILADELPHIA, PA 19170-0347

JEFFREY A GREENSPUN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JEFFREY B WALKER INC
PO BOX 46494
LOS ANGELES, CA 90046

JEFFREY L KERNER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JEFFREY LAMPERT
JEFFREY LAMPERT
CALABASAS, CA 91302

JEFFREY M. GOLDBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JEFFREY R DAVIDSON
VIALE TIZIANO 108
ROME 00196 ITALY

JEFFREY S NENTRUP
900 N. DOS ROBLES PL
ALHAMBRA, CA 91801

JEFFREY S. ELEFTERION
11516 MARCO PL
LOS ANGELES, CA 90066

JEFFREY TEPPER
213 ORIENTAL BLVD
BROOKLYN, NY 11235

JEFFREY WELLS
613 WEST SOURAE DRIVE
WEST HOLLYWOOD, CA 90069

JEM SANITATION CORP.
PO BOX 708
LYNDHURST, NJ 07071-0708

JENDA ALCORN
1464 MORTON PLACE
LOS ANGELES, CA 90026

JENELLE M FIGGINS
35 HILLSIDE AVENUE
NEW YORK, NY 10040

JENKINS, BRETT P.
2225-B HYPERION AVENUE
LOS ANGELES, CA 90027

JENKINS, PAUL
2445 DEER PARK DRIVE
SAN DIEGO, CA 92110

JENNER BLOCK LLP
353 N CLARK ST
CHICAGO, IL 60654-3456

JENNIE COOKS CATERING COMPANY
3048 N. FLETCHER DRIVE
LOS ANGELES, CA 90065

JENNIE DALE

JENNIFER ABRAMOWITZ CONSULTING
330 THIRD AVE.
NEW YORK, NY 10010

JENNIFER E SPERBER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JENNIFER MALLOY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JENNIFER RAVELYS
517 W 173RD ST APT 4A
NEW YORK, NY 10032

JENNIFER PISANO
211 W 56TH ST
NEW YORK, NY 10019

JENNIFER STITZ
PO BOX 6322
BURBANK, CA 91605

JEREB CARTER LTD
PO BOX 3415
TELLURIDE, CO 81435

JEREMY EVANS
26127 MCBEAN PKWY
VALENCIA, CA 91355-3756

JEREMY L COX
62 HENRY ST
BROOKLYN, NY 11201

JEREMY MARTIN KAHN
166 N. LOMBARD AVE
OAK PARK, IL 60302

JEREMY WALKER  ASSOCIATES, INC.
160 WEST 71ST STREET
NEW YORK, NY 10023

JEROME HAIMS REALTY, INC
461 PARK AVENUE SOUTH
NEW YORK, NY 10016

JERREN LAUDER
5589 12 VILLAGE GREEN
LOS ANGELES, CA 90016

JERROM, VANESSA
11 RUE DU MARCHE SAINT-HONORE

JERRY V. JOHNSON AND ASSOCIATES, INC.
720 S GLENDALE AVE
GLENDALE, CA 91205

JERRYS BROTHER INC
500 FIFTH AVENUE
2700
NEW YORK, NY 10110

JERSEY BOY FILMS, INC.
1441 9TH STREET
MANHATTAN BEACH, CA 90266

JESSE DUBUS
36 SHERIDAN ST
SAN FRANCISCO, CA 94103

JESSE E SHERWOOD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JESSE KISSEL
201 W92ND ST 3E
NEW YORK, NY 10025

JESSE KNIGHT
8011 ROMAINEST
WEST HOLLYWOOD, CA 90046

JESSICA BOND BOWLING
PO BOX 681221
PARK CITY, VT 84068

JESSICA M PIERSON
117 WAVERLY PL APT 3
BROOKLYN, NY 11205

JESSICA PIRKL LINDSAY
8314 MINNESOTA LANE
AUSTIN, TX 78745

JESSICA SNYDER

JESSICA SUSIE HAYASAKA
2449 CHEREMOYA AVE
LOS ANGELES, CA 90068

JESSICA SYNDER

JESSIE FILMS, INC.
LEONARD MALTIN
10424 WHIPPLE ST
TOLUCA LAKE, CA 91602

JET COPTERS, INC
7155 VALJEAN AVE
VAN NUYS, CA 91406

JET TECH TRANSPORTAION, LLC
34 N WASHINGTON AVENUE
BERGENFIELD, NJ 07621

JET TONE FILMS LIMITED
1 HOI PING RD.
CAUSEWAY BAY
HONG KONG CHINA

JETMMS INC
413 WEST 14TH STREET
NEW YORK, NY 10014

JETSELECT AVIATION LLC
4130 EAST FIFTH AVE
COLUMBUS, OH  43219

JETSET STUDIO 2 INC
2211 CORINTH AVE 103
LOS ANGELES, CA  90064

JET 8 NETWORK
1 HOI PING RD.
CAUSEWAY BAY
HONG KONG  CHINA

JEWISH COMM RELAT CONCL NY
70 W 36TH ST
NEW YORK, NY  10018

JEWISH COMMUNITY CENTER OF SAN
FRANCISCO
3200 CALIFORNIA STREET
SAN FRANCISCO, CA  94118-1904

JEWISH LIFE RADIO AND TELEVISION
NETWORK LLC
16501 VENTURA BLVD
ENCINO, CA  91436

JG2 COLLECTIVE
1556 ARABIAN ST
SIMI VALLEY, CA  93065

JGG IMPORTANT BUSINESS CORPORATION
9 LOTHIAN AVENUE
TORONTO, ON  M8Z 4J9  CANADA

JHANE MYERS
1947 CAMINO LUMBRE
SANTA FE, NM  87505

JILL RACHEL MORRIS
2 HORATIO ST
NEW YORK, NY  10014

JIM EVANS STUDIOD13
2305 LIVE OAK MEADOW RD
MALIBU, CA  90265

JIM HAVEY PUBLIC RELATIONS
2817 WEST END AVE
NASHVILLE, TN  37203

JIM HENSON COMPANY, THE
1416 N. LA BREA AVENUE
HOLLYWOOD, CA  90028

JIM SHERIDAN CHARTSCRIPT LTD FSO
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90067

JIMTOWN PRODUCTIONS LLC
2401 BEVERLY BLVD
LOS ANGELES, CA  90057

JINGA FILMS LIMITED
22 CARNABY STREET
LONDON  W1F 7DB  UNITED KINGDOM

JINGLE PUNKS MUSIC LLC
11 PARK PLACE
NEW YORK, NY  10007

JINWOO BACK
15 SOUTH PORTLAND AVENUE
BROOKLYN, NY  11217

JJ STUDIO RENTALS
9850 SHADOW ISLAND DRIVE
SHADOW HILLS, CA  91040

JJL PRODUCTIONS FSO JENNIFER JASON
LEIGH
CO AGS 200 PARK AVE SOUTH
NEW YORK, NY  10003

JL EAST, LLC
103 MONTAUK HIGHWAY
EAST HAMPTON, NY  11937

JMG
52-08 GRAND AVENUE
MASPETH, NY  11378

JNP MERCHANISING INC
43335 VAN VUY BLVD., SUITE 221
SHERMAN OAKS, CA  91403

JOAHIM MUSIC INC
CO GENEST MANAGEMENT 23247 WINDOM
ST
WEST HILLS, CA  91304

JOANNA HADFIELD ATELIER
8278 HOLLYWOOD BLVD
LOS ANGELES, CA  90069

JODI P. MURPHY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JODI ZIMMERMAN DESIGNS, INC.
1466 FIRST AVENUE
NEW YORK, NY  10021

JOE MANAGEMENT, INC.
305 W. BROADWAY
NEW YORK, NY  10013

JOE MASTROBATTISTA

JOEL FROSH
29 MIOHURST AVE

JOHANNSEN, JENS-PETER
TRANSVAALSTRASSE 3
BERLIN  D-13351  GERMANY

JOHN  ONE, LLC
32 UNIVERSITY COURT
SOUTH ORANGE,, NJ  07079

JOHN & OMARI
90 OAKFIELD RD

JOHN A.G. MAN
FELICITY BRYAN LITERARY AGENCY
2A N PARADE AVE
OXFORD  OX2 6LX  UNITED KINGDOM

JOHN AND JOHN REAL ESTATE
610 ANACADA STREET
SANTA BARBARA, CA  93101

JOHN AND PETES
621 N LA CIENEGA BLVD.
W. HOLLYWOOD, CA  90069

JOHN BARRETT SALON
754 FIFTH AVENUE
NEW YORK, NY  10019

JOHN BATTLES JON JON BATTLES
199 PACIFIC ST
BROOKLYN, NY  11201

JOHN BOLTON
CO HARDEN-CURTIS ASSOCIATES
NEW YORK, NY  10001

JOHN D FRANCO
PO BOX 60216
IRVINE, CA  92602

JOHN DUNCAN

JOHN F KENNEDY CENTER FOR
PERFORMING ARTS
2700 F STREET NW
WASHINGTON, DC  20566

JOHN GRIGOLLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOHN HOPKINS BLOOMBERG SCHOOL OF
PUBLIC HEALTH
CENTER FOR A LIVABLE FUTURE
615 N WOLFE STREET
BALTIMORE, MD  21205

JOHN J. KELLY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOHN JONES ART CENTRE LTD
4 MORRIS PLACE
LONDON  N4 3JG  UNITED KINGDOM

JOHN K METTAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOHN KILGORE SOUND  RECORDING CORP.
630 NINTH AVE, SUITE 307
NEW YORK, NY  10036

JOHN LEGEND MUSIC, INC.
200 WEST 57TH STREET
NEW YORK, NY  10019

JOHN LOGAN LTD
CO JAMES J BAGLEY  ASSOCIATES
BEVERLY HILLS, CA  90210

JOHN MURPHY
4741 NATOMA AVENUE
WOODLAND HILLS, CA  91364

JOHN RILEY
106 PARK FALL CT
SUNSET, SC  29685

JOHN SHIN PHOTO
4708 WEST 161ST STREET
LAWNDALE, CA  90260

JOHN STRAUSBAUGH
40 HICKS ST
NEW YORK, NY  11201

JOHN WALTON WEST JR.
CO JULIA BERMAN
NEW YORK, NY  10036

JOHNNY, GRIGOLIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOHNS, ALEX
1003 HANCOCK AVE.
WEST HOLLYWOOD, CA  90069

JOHNSEN, COREY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOHNSON DON DJ PRODUCTIONS
C0 FRANCIS SADIKOFF  NACHSHON LLP
BEVERLY HILLS, CA  90212

JOHNSON KING MEDIA
2 CHRUCH LANE
SUFFOLK  IP12 3HJ

JOHNSON MICHELLE D
359A 14TH STREET
BROOKLYN, NY  11215

JOHNSON, AARON
6 ALBERT TERRACE
LONDON  UNITED KINGDOM

JOHNSON, DERRON
548 S. SPRING ST 1213
LOS ANGELES, CA  90013

JOHNSON, ERICA KENNEDY
52 DIDNEY PLACE
BROOKLYN, NY  11201

JOHNSON, NAVORN S.
145-22 224TH STREET
SPRINGFIELD GARDENS, NY  11413

JOHNSON, SABRINA C.
9491 FOOT HILL BLVD.
RANCHO CUCAMONGA, CA  91730

JOHNSON, TERRY
CO OFFICE OF LITERARY ADAPTATION
LOS ANGELES, CA  90026

JOHNSON, WILLIAM
14733 CHARDRON AVENUE
GARDENA, CA  90249

JOHNSTON, MICHAEL
9001 HILLROSE STREET
SUNLAND, CA  91040

JOHNSTONE, DANIEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOINER, TOMMY
633 EAST 6TH STREET
NEW YORK, NY  10009

JOKS PRODUCTIONS LLC
9292 CIVIC CENTER DR
BEVERLY HILLS, CA  90210-3714

JON GORDON
2444 INVERNESS AVENUE
LOS ANGELES, CA  90027

JON SCIESZKA
542 THIRD STREET
BROOKLYN, NY  11215

JON SHESTACK PRODUCTIONS, INC.
PROTOCOL PICTURES, INC.
LOS ANGELES, CA  90048

JONAS AND COMPANY, INC.
6345 BALBOA BLVD
ENCINO, CA  91316

JONAS, ROBIN T.
2092 MOUND STREET
LOS ANGELES, CA  90068

JONATHAN A SCHWARTZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JONATHAN BEARD  JACK RYAN MUSIC, LLC
1315 11TH STREET
SANTA MONICA, CA  90401

JONATHAN D COHEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JONATHAN D GARRISON
915 N LABREA AVE
WEST HOLLYWOOD, CA  90038

JONATHAN FLICKER
LICHTER, GROSSMAN, NICHOLAS, ADLER
FEILDMAN, INC.
LOS ANGELES, CA  90069

JONATHAN G WAYSHAK
1390 SADDLE ORACT ST
SAN JOSE, CA  95126

JONATHAN JAKUBOWICZ
4111 SUNSET BOULEVARD
LOS ANGELES, CA  90029

JONATHAN ROBERT MARTINEZ
116 PLEASANT ST
EASTHAMTON, MA  01027

JONATHAN SELA
511 PARK PLACE 4B
BROOKLYN, NY  11238

JONES APPAREL GROUP
PO BOX 2098
BRISTOL, PA  19007-0898

JONES LANG LASALLE BROKERAGE INC
200 E RANDOLPH ST
CHICAGO, IL  60601

JONES VICTOR
1 NORTHSIDE PIERS
BROOKLYN, NY  11249

JONES, GRETCHEN E.
1560 W. 63RD
GROVE, OK  74344

JONES, KEELY
5570 LIME AVENUE
LONG BEACH, CA  90805

JONES, OLIVER
10880 WILSHIRE BLVD.
LOS ANGELES, CA  90024

JOOSUN PAEK
3510 GARNET ST
TORRANCE, CA  90503

JORDAN A ROSENBLOOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JORDAN C SNYDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JORDAN M LEVY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JORDAN M MAHONEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JORDAN MOLDO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JORDYN, AMBER GORE
647 N. LAFAYETTE PARK PL.
LOS ANGELES, CA  90026

JORG BETTS ASSOCIATES
2 JOHN STREET
LONDON  WC1N 2ES  UNITED KINGDOM

JOSEF FACARION
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSEPH J HORVITZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSEPH M. NEUMAIER
41 CEDAR ST
DOBBS FERRY, NY  10522

JOSEPH T PIESCO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSH FEEZER
233 LEXINGTON AVE
BROOKLYN, NY  11216

JOSH SHAFFER
CO PARADIGM
BEVERLY HILLS, CA  90210

JOSHUA DAVIS
P.O. BOX 3159
SANTA MONICA, CA  90408

JOSHUA HAMBURGER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSHUA HARMON
84 RIVERSIDE DRIVE APT 3F
NEW YORK, NY  10024

JOSHUA J. JASON
656 S. RIDGELEY DRIVE
LOS ANGELES, CA  90036

JOSHUA L. PETERSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSHUA M WEINREICH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSHUA M. KAPPRAFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JOSHUA MILLER
241 S. NEW HAMPSHIRE
LOS ANGELES, CA  90004

JOSHUA R. COLLEY
CO CESD TALENT AGENCY
NEW YORK, NY  10010

JOSHUA ROTHKOPF
99 JORALEMON ST
BROOKLYN, NY  11201

JOSHUA WILMOTT
941 N SIERRA BONITA AVE
WEST HOLLYWOOD, CA  90046

JOSIE TORRES
611 W 158 STREET
NEW YORK, NY  10032

JOTE, ELIZABETH
677 CLASSON AVE.
BROOKLYN, NY  11238

JOY STAR ARTISTE MANAGEMENT LIMITED
CAMERON PLAZA TST
KOWLOON  CHINA

JOYCE EXPORTING, INC.
PO BOX 218
NEW HYDE PARK, NY  11040

JOYCE GODIN
501 NINTH STREET
HOBOKEN, NJ  07030

JOYPLEX, INC.
7095 HOLLYWOOD BLVD, 702
LOS ANGELES, CA  90028

JOYSTICK INTERACTIVE CORP
4223 GLENCOE AVENUE
LOS ANGELES, CA  90292

JP HAITIAN RELIEF ORGANIZATION
6022 WILSHIRE BLVD
LOS ANGELES, CA  90036

JP HAITIAN RELIEF ORGANIZTION
6464 SUNSET BLVD SUITE 1170
LOS ANGELES, CA  01170

JPC ENTERPRISES, INC.
191 N. WACKER DRIVE
CHICAGO, IL  60606-1631

JR CORPORATE SALES
15 PARK ROW
NEW YORK, NY  10038

JR MEDIA SERVICES, INC
2501 W. BURBANK BLVD 200
BURBANK, CA  91505

JRD ELECTRIC  CORP
67-11 79TH STREET
MIDDLE VILLAGE, NY  11379

JRE INTERNATIONAL, INC
9854 NATIONAL BLVD.
LOS ANGELES, CA  90034

JS REPS CORP. DBA HONEY ARTISTS
71 WEST 23RD ST
NEW YORK, NY  10010

JS REPS CORP.
DBA HONEY ARTISTS
NEW YORK, NY  10013

JTM ESCAPE LIMITED BVI
STROOCK AND STROOCK
ATTN: SKY MOORE
LOS ANGELES, CA  90067-3086

JUBILEE TIMES
111W. 57TH STREET
NEW YORK, NY  10019

JUDY BECKER DESIGN IC
360 CENTRAL PARK WEST
NEW YORK, NY  10025

JUDY CASEY, INC.
491 BROADWAY
NEW YORK, NY  10012

JUDY PARKINSON
14 TACKLEWAY
HASTINGS  TN34 3DE

JUDY, INC.
21 ISABELLA ST
TORONTO, ON  M4Y  1M7  CANADA

JUDYS CATERING, INC.
129 NORTH LA BREA AVENUE
LOS ANGELES, CA  90036

JUICE PRODUCTIONS
317 ADELAIDE STREET WEST
601
TORONTO, ON  M5V 1P9  CANADA

JULES ASNER PRODUCTIONS, INC.
FSO JULES ASNER
LONDON  W10 6ET  UNITED KINGDOM

JULIA DONNA MCLEAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JULIAN CORYELL
3734 MAY STREET
LOS ANGELES, CA  90066

JULIAN D. SAUL
P.O. BOX 2128
DALTON, GA  30722

JULIAN GANIO
162 BRIXTON ROAD
LONDON  SW9 6AU  UNITED KINGDOM

JULIAN HILLS
4231 LOBOS ROAD
WOODLAND HILLS, CA  91364

JULIE A CROWNE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JULIE S OH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

JULIO CABRERA
9 THAYER ST
NEW YORK, NY  10040

WINFRAH-ESSEX HOUSE
160 CENTRAL PARK SOUTH
NEW YORK, NY  10019

COMPU-DRIVE CORP
135 WEST 20TH STREET
NEW YORK, NY  10011

JUNI CORPORATION
CO YANA ROMANO
NEW YORK, NY  10013

JUNIOR LEAGUE OF CHATTANOOGA
622 E 4TH ST.
CHATTANOOGA, TN  37403

JUNKET PRODUCTIONS INC
5 OLD FARM LANE
HARTSDALE, NY  10530-2204

JUPITER ENTERTAINMENT, INC.
72 MADISON AVE, 10TH FLOOR
NEW YORK, NY  10016

JUPITER ENTERTAINMENT,INC
8923 LINKSVUE DRIVE
KNOXVILLE, TN  37922

JUST ACT INC
3292 WOODBINE STREET
LOS ANGELES, CA  90064

JUST ASK
4 RUE DARWIN
PARIS 75018  FRANCE

JUST FABULOUS INC.
VICE PRESIDENT - GLOBAL
COMMUNICATIONS
800 APOLLO
EL SEGUNDO, CA  90245

JUST JENN PRODUCTIONS INC
290 KOCH BLVD
STATEN ISLAND, NY  10312

JUSTIN CHANG
657 S. MARENGO AVENUE
PASADENA, CA  91106

JUSTIN DANIEL KAUFLIN
1700 CLEVHAMM COMMON CT.
VIRGINIA BEACH, VA  23456

JUVENILE DIABETES FOUNDATION
ATTN: GREGORY DUNN
KNOXVILLE, TN  37918

JZ LIMOUSINE INC
6433 TOPANGA CANYON
WOODLAND HILLS, CA  91303

K HART ENTERPRISES INC
FSO KEVIN HART
NEW YORK, NY  10019-4315

K MANAGEMENT
37 QUEENS ROAD

K. RUSSO ASSOCIATES INC.
PO BOX 598
RIVERSIDE, CT  06878

K2 INTELLIGENCE  LLC
845 THIRD AVE
NEW YORK, NY  10022

K5 MEDIA GROUP GMBH
KONRADINSTR. 5.
MUNICH 81543  GERMANY

KA LAI FUNG
61-20 GRAND CENTRAL PKWY
FOREST HILLS, NY  11375

KABACK ENTERPRISES, INC.
45 WEST 25TH STREET
NEW YORK, NY  10010

KABUSHIKI KAISHA KUROSAWA
PRODUCTION INC
3-2-1 KIRIGAOKA MIDORI-KU
YOKOHAMA  226-0016  JAPAN

KADOKAWA CORPORATION
2-13-3 FUJIMI, CHIYODA-KU
TOKYO 102-8177  JAPAN

KADOKAWA PICTURES USA, INC.
15165 VENTURA BLVD.
SHERMAN OAKS, CA  91403

KADOKAWA PICTURES USA, INC.
1801 CENTURY PARK WEST
LOS ANGELES, CA  90067

KAIRO PRODUCTIONS INC
8315 BEVERLY BLVD
LOS ANGELES, CA  90048

KAIRO PRODUCTIONS
FILMS AUDITORS, INC.
849 N. OCCIDENTAL BLVD
LOS ANGELES, CA  90026

KAIYA STONE
12A MARJORE GROVE

KAL TOBE PRESS, INC.
8051 BEVERLY BLVD.
LOS ANGELES, CA 90048

KALBY STEWART, A.P.C.
341 BEIRUT AVENUE
PACIFIC PALISADES, CA 90272

KALEIDOSCOPE HOME ENTERTAINMENT
LIMITED
104-108 OXFORD STREET
W1D 1LR
LONDON UNITED KINGDOM

KALHERINE SWANSON
727 ORCHARD DR
BURBANK, CA 91506

KALINA IVANOV
647 EAST 14 STREET
NEW YORK, NY 10009

KALINOS FILMCILIK REKLAMCILIK YAY. SAN.
VE DIS TIC. LTD.STI
GUMUSSUYU MAH, INONU CAD.
MITHATPASA APT NO. 48 D;8
ISTANBUL TURKEY

KALMANSHOHN AND ANDERSEN, LLP TRUST
ACCOUNT
1801 CENTURY PARK EAST
LOS ANGELES, CA 90067

KALYN R HEMPHILL
53 WATERLILY COURT
LAKE JACKSON, TX 77566

KAMILLA MAMEDOVA
6220 BAY PKWY
BROOKLYN, NY 11204

KAMINE, MARK
9 CLAIRIDGE COURT
MONTCLAIR, NJ 07042

KAMMERER, CORTNEY
3223 THATCHER AVENUE
MARINA DEL REY, CA 90292

KANBAR ENTERTAINMENT LLC
2100 JACKSON STREET
SAN FRANCISCO, CA 94115

KANE DISTRIBUTION INC AND WANDERING
STAR PICTURES LIMITED
120 S SAN PEDRO
LOS ANGELES, CA 90012

KANE, TERI
330 EAST 79TH ST
NEW YORK, NY 10075

KANSAS CITY LIMOUSINE
DBA CAREY OF KANSAS CITY
KANSAS CITY, MO 64106

KANSAS DEPARTMENT OF REVENUE
915 S.W. HARRISON ST.
TOPEKA, KS 66699-4000

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66612-1588

KANSAS DEPARTMENT OF REVENUE
DIVISION OF VEHICLES
915 SW HARRISON
TOPEKA, KS 66626-0001

KANSAS NONRESIDENT WITHHOLDING TAX
915 SW HARRISON ST
TOPEKA, KS 66625-1000

KANTANA LABORATORIES CO., LTD
3333 MOOBAN RATCHADANIVEJ SOI 19
PRACHAUTHIT RD
SAMSEN NOK, HUAY KWANG
BANGKOK 10310 THAILAND

KANTANA SOUND STUDIO CO LTD
3338 MOOBAN RATCHANDANIVEJ SOI 19
PRACHAUTHIT RD
SAMSEN NOK, HUAY KWANG
BANGKOK 10310 THAILAND

KANTOR, JESSICA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KANZEON CORPORATION
ATTN: DAVID O. RUSSELL
4020 MANDEVILLE CANYON RD
LOS ANGELES, CA 90049

KANZEON CORPORATION
CO CREATIVE ARTIST AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

KANZEON CORPORATION
CO GANG TYRE RAMER BROWN INC
ATTN BRUCE M RAMER
132 SOUTH RODEO DRIVE
BEVERLY HILLS, CA 90212-2403

KAP MUSIC LLC JONATHAN KRUPP
4215 TIERRA REJADA ROAD 151
MOORPARK, CA 93021

KAP MUSIC LLC
5776-D LINDERO CYN RD.
WESTLAKE VILLAGE, CA 91362

KAPLAN, EMILY
65 EAST 3RD STREET
NEW YORK, NY 10013

KAPLAN, SHERMAN
4299 MACARTHUR BLVD.
NEWPORT BEACH, CA 92660

KAPLAN, SPENCER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KAPPARAFF JOSH
849 KENT AVE
BROOKLYN, NY 11205

KAPPEL, ELLIOTT
MJC DESIGN
MANALAPAN, NJ 07726

KARA VOLPINTESTA
92 WYCKOFF STREET
BROOKLYN, NY 11201

KARAAHMET LUZ GREENBERG
370 LEXINGTON AVE
NEW YORK, NY 10017

KAREN ADLER COSMETICS
44 PRINCE CONSORT COTTAGES
ALEXANDRA ROAD
WINDSOR
BERKSHIRE SL4 1JB UNITED KINGDOM

KAREN B. KOOI
9 WEST END AVENUE
EAST QUOGUE, NY 11942

KAREN FRIED ASSOCIATES LLC
11619 ACAMA STREET
STUDIO CITY, CA 91604

KARINA DEL BEL
210 174ST
SUNNY ISLES BEACH, FL 33160

KARISH BJORGUM PC
16 NORTH MARENGO AVE
PASADENA, CA 91101

KARL, ANITA
263 EASTERN PARKWAY
BROOKLYN, NY 11238

KARLSTROEM, ANDREAS
KARL THEODOR STREET 14
HAMBURG 22765 GERMANY

KARPEL GROUP, THE
47 EAST 19TH STREET
NEW YORK, NY 10003

KARPEL, ARI
1332 N. ALTA VISTA BLVD
LOS ANGELES, CA 90046

KARRIDENE, KATHLEEN
22225 DOLOROSA ST
WOODLAND HILLS, CA 91367

KARUNA DREAM INC
CO STARR CO
NEW YORK, NY 10022

KARYN EDWARDS LAW CORP
2596 WILLIAM AVE

KARZ, JAMES
11728 DOROTHY STREET
LOS ANGELES, CA 90049

KASE PRINTING, INC
13 HAMPSHIRE DRIVE
HUDSON, NH 03051

KASIMA, LLC
ATTN: MARK KURTZ
100 ENTERPRISE DRIVE, SUITE 505
ROCKAWAY, NJ 07866

KASIMA, LLC
ONE INTERNATIONAL BOULEVARD
MAHWAH, NJ 07495

KASZA, TONI
8435 ETON AVE
CANOGA PARK, CA 91304

KATALYST GROUP INC
1037 ILIFF ST
PACIFIC PALISADES, CA 90272

KATE BOWE PR
4 CHANCERY LANE
DUBLIN 8 IRELAND

KATE DITTLOFF
PO BOX 14065
CHARLESTON, SC 29422

KATE HOLLINSHEAD
13019 OTSEGO STREET
SHERMAN OAKS, CA 91423

KATE J GOTTLIEB
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATE REES DAVIES
13951 MILLBANK ST
SHERMAN OAKS, CA 91423

KATE SPRANCE
ATT:TONY LIPP
CULVER CITY, CA 90232

KATELYN R BOGACKI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATEY J SPINNER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATHLEEN JULIA RYAN LLC
333 HUDSON ST
NEW YORK, NY 10013

KATHLEEN ZAMICK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATHRYN SLATER
4621 LOS FELIZ BLVD
LOS ANGELES, CA 90027

KATHRYN A KENNEDY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATHRYN E CONNER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATIE BOFSHEVER
8339 ANTHONY CIRCLE
LOS ANGELES, CA 90046

KATIE DOYLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATIE F SCHILLER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATIE, DOYLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATJA MOTION PICTURE CORP.
116 N ROBERTSON BLVD
LOS ANGELES, CA 90069

KATRINA WAN PR
8383 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

KATTEN MUCHIN ROSENMAN LLP
575 MADISON AVENUE
NEW YORK, NY 10022-2585

KATY BARKER AGENCY, INC., THE
208 WEST 11TH STREET
NEW YORK, NY 10014

KATYA MARTIN GULLANS
473 WEST BROADWAY
NEW YORK, NY 10012

KATYAL, NEERAJ
17 ASHLEIGH DR.
ST. JAMES, NY 11780

KATZ, MARSHALL  BANKS, LLP
1718 CONNECTICUT., N.W.
WASHINGTON, DC 20009

KATZ, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KATZ, ZOE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KAUFMAN, GRETA SEACAT
654 RAYMOND AVENUE
SANTA MONICA, CA 90405

KAVEH RASTEGAR
914 N. AVENUE 67
LOS ANGELES, CA 90042

KAY, JEREMY
422 BAY STREET
SANTA MONICA, CA 90405

KAY, SHARA
1325 N. SIERRA BONITA AVE.
LOS ANGELES, CA 90046

KAYA, BILGI
75 ROCK ROAD
HAWTHORNE, NJ 07506

KAYE, BRUCE
848 N. KINGS ROAD
WEST HOLYWOOD, CA 90069

KAYLA FILM CO
FSO FOX, RICHARD L.
LOS ANGELES, CA 90067

KB PRODUCTIONS, INC
CO CRM MANAGEMENT
NEW YORK, NY 10013

KBB GMBH
SCHONEBERGER UFER 1-3
BERLIN D-10780 GERMANY

KCBS FM MARKETING
PO BOX 100933
PASADENA, CA 91189-0933

KCRW FOUNDATION, INC.
1900 PICCO BLVD
SANTA MONICA, CA 90405

KDM, INC.
4367 HWY. 78
JULIAN, CA 92036

KDS BUSINESS SYSTEMS INC
10201 SEPULVEDA BOULEVARD
MISSION HILLS, CA  91345

KE, IW
3040 LARKIN STREET
SAN FRANCISCO, CA  94109-1116

KEANE, DYLAN
940 HANCOCK AVENUE
WEST HOLLYWOOD, CA  90069

KEELA, INC
15060 VENTURA BLVD, STE 340
SHERMAN OAKS, CA  91403

KEEP A CHILD ALIVE
45 MAIN STREET
BROOKLYN, NY  11201

KEEP ME POSTED LLC.
4111 W. ALAMEDA AVENUE
BURBANK, CA  91505

KEETER, BERTRAM RALPH
1006 S. ORANGE DRIVE,  208
LOS ANGELES, CA  90019

KEEYS, KIMBERLY COLLEEN
5727 COLFAX AVENUE
NORTH HOLLYWOOD, CA  91601

KEIRA KNIGHTLY
KCK BOO LIMITED FSO KEIRA KNIGHTLEY
CHISWICK GATE 3RD FLOOR
598-608 CHISWICK HIGH ROAD
LONDON  W4 5RT  UNITED KINGDOM

KEITH LEVINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KEITH LEVINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KELEN, ALANA J.
211 THOMPSON STREET
NEW YORK, NY  10012

KELLERHOUSE, INC.
3781 GREENWOOD AVENUE
MAR VISA, CA  90066-3521

KELLI KONOP
65 WEST 95TH ST, APT 9BC
NEW YORK, NY  10025

KELLOFF ENTERPRISES, INC.
2830 W. US HIGHWAY 160
MONTE VISTA, CA  81144

KELLY CARMICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KELLY HIRES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KELLY N MANDALA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KELLY, BRENDAN
130 WILLIAM STREET
CATSKILL, NY  12414

KELLY, HELEN
8 CORONATION COURT
LONDON  W10 6AL  UNITED KINGDOM

KELLY, LUCAS
216S. MORGAN DRIVE
MOORE, OK  73160

KELORD, JAMES L
1801 BRANTLEY ROAD  1302
FT. MYERS, FL  33907

KELVIN, CHUEN SOR KOO

KEN BARBOZA ASSOCIATES, INC
115 WEST 30TH STREET
NEW YORK, NY  10001

KEN LONGBALLA
4712 ADMIRALTY WAY
MARINA DEL REY, CA  90292

KEN RICH SOUND SERVICES
14749 OXNARD ST.
VAN NUYS, CA  91411

KEN SUNSHINE CONSULTANTS INC
149 FIFTH AVE 7TH FLR
NEW YORK, NY  10010

KENDALL, KATHERINE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

KENDALL, KATHERINE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

KENDALL, KATHERINE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIZ, AZ  85003

KENDALL, KATHERINE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

KENDALL, KATHERINE
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

KENNA RAMSEY
1749 W 42ND
LOS ANGELES, CA  90062

KENNEDY, KATHRYN

KENNER THEATRES, LLC
305 BARONNE STREET, STE 900
NEW ORLEANS, LA  70112

KENNETH A. RABIN
PO BOX 177
SAN ANSELMO, CA  94979-0177

KENNETH JEFFREY BYERS
27479 GARZA DRIVE
SAUGUS, CA  91350

KENNETIC VIDEO LIMITED
18F ONE INTERNATIONAL
CENTRAL HONG KONG  CHINA

KENSINGTON TEMPLE
KT SUMMIT HOUSE
100 HANGER LANE
LONDON  W5 1EZ  UNITED KINGDOM

KENT, ROLFE
ABULAPHIA MUSIC
LOS ANGELES, CA  90026

KENTARO KAMEYAMA
1773 N GOWER ST
LOS ANGELES, CA  90028

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40619-0005

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601-2103

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY  40619

KERASOTES SHOWPLACE THEATERS, LLC
224 N. DES PLAINES
CHICAGO, IL  60661

KERNER, JEFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KERSTEIN, MELINDA
5269 TOWNSEND AVE
LOS ANGELES, CA  90041

KESSLER, DAVID KRAIG
1624 FEDERAL AVENUE APT. 11
LOS ANGELES, CA  90025

KETCHUM INC
912 FORT DUQUESNE BLVD
PITTSBURGH, PA  15222

KEUNING, DAVID
1100 THIRD AVENUE
SAN RAFAEL, CA  94901

KEVIN ALLGOOD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KEVIN CHRISTOPHER SNIPES
ATTN: LUCY STILLE CO APA
NEW YORK, NY  10020

KEVIN KINER MUSIC, INC.
26960 WHITEHORSE PLACE
SANTA CLARITA, CA  91387

KEVIN KOLACK
48-41 43RD STREET
WOODSIDE, NY  11377-6864

KEVIN LYNCH INC
1188 S. LA BREA AVE
LOS ANGELES, CA  90019

KEVIN SCHNEIDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KEVIN WEINSTEIN PHOTOGRAPHY
8921 W. PICO BOULEVARD
LOS ANGELES, CA  90035

KEY WEST FILM SOCIETY INC.
PO BOX 1283
KEY WEST, FL  33041

KEYSTONE LAW LTD
AUDLEY HOUSE
LONDON  SN1E 5HX  UNITED KINGDOM

KEYSTONE PICTURES INC
23410 CIVIC CENTER WAY, STE E9
MALIBU, CA  90265-5914

KHAO HATHAKWONGENI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KHALSA, OMAR
6406 FRANKLIN AVE.
HOLLYWOOD, CA  90028

KHARIZARDA, AHSAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KHOMMARATH, CHINHDA
CHINHDA COMPANY
NORTH HOLLYWOOD, CA  91601

KICK, RACHEL
1010 N. SHERIDAN AVENUE
PITTSBURGH, PA  15206

KID GLOVES MUSIC
20106 VIA CELLINI
PORTER RANCH, CA  91326

KIDSQUARED, INC.
CO PROVIDENT FIN. MGMT.
SANTA MONICA, CA  90405

KIEBER, MICK
8840 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

KIER, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KILBURN MEDIA

KILHOFFER, ANTHONY R.
950 N.OXFORD UNIT 6
LOS ANGELES, CA  90029

KILKENNY PRODUCTIONS
9171 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

KILLER TRACKS
15044 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

KILLER TURTLE, INC.
FSO TOM ROOT
BEVERLY HILLS, CA  90212

KILLOUGHOTCASEK
PO BOX 736
GLENWOOD LANDING, NY  11547-0736

KILLSHOT PRODUCTIONS, INC.
175 QUEENS QUAY EAST
SUITE 100
TORONTO, ON  M5A 1B6  CANADA

KILLSHOT PRODUCTIONS, LTD
POSTWRAP LTD
THE STUDIO
COLYTON, DEVON  EX24 6JR  UNITED
KINGDOM

KILLSHOT PRODUCTIONS, LTD
POSTWRAP LTD
THE STUDIO
MARKET PLACE
COLYTON, DEVON  EX24 6JR  UNITED
KINGDOM

KILPATRICK, ALICE
33 BADGEROW AVENUE
TORONTO, ON  M4M 1V2  CANADA

KIM AND CHANG
SEYANG BLDG.
39, SAJIK-RO 8-GIL
JONGNO-GU
SEOUL  110-720  SOUTH KOREA

KIM, ANDY
11 WAVERLY PLACE
NEW YORK, NY  10003

KIM, GINA
1512 PALISADE AVE
FORT LEE, NJ  07024

KIM, JONATHAN
200 CHAMBERS STREET
NEW YORK, NY  10007

KIM, NELLIE
1402 12 N. LAUREL AVENUE
WEST HOLLYWOOD, CA  90046

KIM, YO SUB
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KIMBALL INTERNATIONAL
PO BOX 93096
CHICAGO, IL  60673-3096

KIMBERLY M BARRETT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KIMBLE HAIR STUDIO, INC.
513 SOUTH FAIRFAX AVENUE
LOS ANGELES, CA  90036

KIME FILMS INC
222 E. 24TH ST
NEW YORK, NY  10010

KIMMEL CENTER INC
PO BOX 8500-1376
PHILADELPHIA, PA  19178-1376

KIMMITT, ROGER J
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KIND MANAGEMENT
MARINA DEL REY, CA  90292

KINEPOLIS FILM DISTRIBUTION
EEUWFEESTLAAN 20 BD DU CENTENAIRE
BRUSSELS  B-1020  BELGIUM

KINETIC TRAILERWORKS, INC.
135 WEST 20TH ST. 5TH FLOOR
NEW YORK, NY  10011

KING BABY INC
CO CRM MANAGEMENT LLC
NEW YORK, NY  10013-0778

KING CODY, INC
1311 ABBOT KINNEY BLVD
VENICE, CA  90291

KING FEATURES SYNDICATE, A DIVISION OF
HEARST HOLDINGS, INC.
300 W. 57TH STREET
NEW YORK, NY  10019

KING NICK
44 SWAN COURT HIGH ST WALTHAM CROSS

KING, DAWN WESTERN FILMS
18071 COASTLINE DRIVE 14
MALIBU, CA  90265

KING, LINDY
6 CLAPHAM COMMON NORTHSIDE
LONDON  SW4 0QW  UNITED KINGDOM

KING, STEPHEN
101 PARK AVE
NEW YORK, NY  10178

KING, TODD
24015 GILMORE STREET
WEST HILLS, CA  91307

KING.COM
178 WARDOUR STREET
SOHO
LONDON  W1F 8FY  UNITED KINGDOM

KINGDON CAPITAL MANAGEMENT
152 WEST 57TH ST
NEW YORK, NY  10019

KINGS DISPLAY, INC.
333 WEST 52 STREET
NEW YORK, NY  10019

KINGS QUEST INC.
15301 VENTURA BLVD.
SHERMAN OAKS, CA  91403

KINGS ROAD MERCHANDISING, INC.
1520 KNOWLES AVENUE
LOS ANGELES, CA  90063

KINGS WORLD MEDIA SALES INC
PO BOX 13073
NEW YORK, NY  10087

KINGSLEY NAPELY LLP
14 ST.JOHNS LANE
LONDON  EC1M 4AJ  UNITED KINGDOM

KINKOS
PO BOX 672085
DALLAS, TX  75267-2085

KINNUNEN, JUHA
AALENTIE 12
OULU  90240  FINLAND

KINO FILMS CO., LTD. KINOSHITA GROUP
SHINJUKU I-LAND TOWER, 9TH FLOOR
P.O. BOX 1540 6-5-1
TOKYO  JAPAN

KINO INTERNATIONAL CORP.
333 WEST 39TH STREET
NEW YORK, NY  10018

KINO KORSAKOFF INC
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

KINO SWIAT SP. Z O.O.
UL. BELWEDERSKA 2022
WARSAW  00-762  POLAND

KINOLOGY
3 RUE DE MONTYON
PARIS 75009  FRANCE

KINOWELT GMBH
KARL TACHNITZ STR. 10
LEIPZIG  04107  GERMANY

KINOWELT HOME ENTERTAINMENT GMBH
HAUSANSCHRIFT
NEUE PROMENADE 4
BERLIN  D-10178

KINTOP PICTURES
7955 W 3RD STREET
LOS ANGELES, CA  90048

KIRA M DANE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KIRSHENBAUM, MARC
1033 6TH ST
SANTA MONICA, CA  90403

KIRKLAND & ELLIS, LLP
555 CALIFORNIA ST
SAN FRANCISCO, CA  94104

KIRKLAND
300 N. LASALLE
CHICAGO, IL  60654

KIRKMAN, ROY
3 LEA MOUNT ANDREWS LANE
CHESTNUT HERTFORDSHIRE  EN7 6TA
UNITED KINGDOM

KIRKMAN, TIMOTHY
240 BALTIC ST, 6
BROOKLYN, NY  11201-6441

KIRR A SUSAN
110 SWIFT CURRENT TRAIL
AUSTIN, TX  78746

KIRTLEY, JAMES
3939 COLDWATER CANYON AVE
STUDIO CITY, CA  91604

KISILEVSKY, LAUREN
CO TYPE A FILMS, INC.
UNIVERSAL CITY, CA  91608

KIT AND CABOODLE PICTURES
5062 ENFIELD AVE
ENCINO, CA  91316

KIT GRANT
PO BOX 3410
HONOLULU, HI  96801

KITCHEN MEDIA, INC.
109 BREWER LANE
CARRBORO, NC  27510

KITZMAN, ANGEL CARMELA
4532 SE 48TH AVE.
PORTLAND, OR  97206

KL GATES LLP
KL GATES CENTER
PITTSBURGH, PA  15222-2613

KLAD SET  LIGHTING DESIGN
56 WOODLAWN AVENUE
CLIFTON, NJ  07013

KLAMATH HEALTH SERVICES, INC.
BERRYVALE GROCERY
305 S. MT. SHASTA BLVD
MOUNT SHASTA, CA  96067

KLATT, NANNETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

KLATT, NANNETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

KLATT, NANNETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIX, AZ  85003

KLATT, NANNETTE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

KLATT, NANNETTE
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

KLEIN ZELMAN ROTHERMEL  DICHT
485 MADISON AVE
NEW YORK, NY  10022

KLEIN, ANDY G.
2041 EUCLID STREET
SANTA MONICA, CA  90405

KLEIN, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KLEIN, ROSS
6139 ORANGE ST
LOS ANGELES, CA  90048

KLEIN, SPENCER
418 EDGAR RD
WESTFIELD, NJ  07090

KLIMEK MARY
8303 WEST 1ST ST.
LOS ANGELES, CA  90048

KLINE, ADAM
2516 N. CALIFORNIA  1
CHICAGO, IL  60647

KLINE, LAINE
10787 WILSHIRE BOULEVARD APARTMENT
1203
LOS ANGELES, CA  90024

KLS TRANSPORTATION SERVICE INC
KLS LIMOUSINE SERVICES
BEVERLY HILLS, CA  90210

KMSAS
41, RUE DES PEUPLIERS
92100 BOULOGNE BILLANCOURT
PARIS  FRANCE

KNEW, ALLAN
377 BLEECHER ST, 2B
NEW YORK, NY  10014-3214

KNIGHT, SPIERS
687 SQUARE DR 35
VENTURA, CA  93003

KNIGHT, SEAN
6230 WILSHIRE BLVD
LOS ANGELES, CA  90048

KNOPF DOUBLEDAY
ACADEMIC MARKETING
1745 BROADWAY, 12-1
NEW YORK, NY  10019

KNOX NICE PRODUCTIONS INC
511 CANAL STREET, 2ND FL
NERW YORK, NY  10013

KNUCKLE HEAD DELI PRODUCTIONS,
INC.FSO F.M. DEMARCO
CO THE GOTHAM GROUP
LOS ANGELES, CA  90069

KOBALT MUSIC PUBLISHING
220 WEST 42ND STREET
NEW YORK, NY  10036

KOCH MEDIA LICENSING GMBH
A: LOCHHAMER STR. 9
PLANEGGMUNICH  82152  GERMANY

KODAK GUC TRUST
HAHN  HESSEN LLP
NEW YORK, NY  10022

KOFIC
1111 NORTH LAS PALMAS AVENUE
LOS ANGELES, CA

KOHEN, TAL
23 WAVERLY PLACE
NEW YORK, NY  10003

KOHN ERIC
149 MANHATTAN AVENUE
BROOKLYN, NY  11206

KOLBY, KLEXIUS
1665 N SYCAMORE AVE
HOLLYWOOD, CA  90028

KOMADINA, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KONA CUTTING, INC.
535 HOLLOWELL AVENUE
HERMOSA BEACH, CA  90254

KONIG
BAKOSSOVA 165050SK
BANSKA  97401

KONTAINER MUSIC
235 EAST 82ND STREET
NEW YORK, NY  10028

KONTIS, CHRISTIAN

KOO KOO BANANA INC
CO 9665 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

KOPIT, ARTHUR
WILLIAM MORRIS AGENCY
NEW YORK, NY  10019

KORWIN, ALEXANDRA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KORY MCMASTER
371 N. POWELL AVENUE
AZUSA, CA  91702-9521

KOSTANT, ESTHER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KOTS, JULIA
333 W. 57TH ST
NEW YORK, NY  10019

KOTSIOPOULOS, GEORGE
8612 WONDERLAND AVE.
LOS ANGELES, CA  90046

KPSS INVESTIGATION AND SECURITY LLC
PO BOX 1107
LONG ISLAND, NY  11101

KR ARCHITECT, PC
526 WEST 26TH STREET
NEW YORK, NY  10001

KRAMER CREATIVE GROUP DBA ARTMIX
BEAUTY LA
8440 WARNER DRIVE
CULVER CITY, LA  90232

KRAMER, ANDREW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRAWITZ BERMAN LLP
747 THIRD AVE
NEW YORK, NY 10017

KREBS, JOHN
1052 WEST ALAMEDA AVENUE
BURBANK, CA 91502

KRENTCIL FARAN
58 WATTS ST APT 2A
NEW YORK, NY 10013

KRES TRADING, INK
105082 FRIDRIH ENGELS STREET 75
HOUSE 11, OFFICE 609
MOSCOW RUSSIA

KRIM, MATHILDE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRISHNA, DEEPA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRISTEN ANN CARR FUND
39 WEST 32ND STREET
NEW YORK, NY 10001

KRISTEN ESPOSITO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRISTEN FASANELLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRISTEN HILL-CLEMONS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KRISTI KILDAY
KNOCK OUT CREATIVE INC KO CRE
BEVERLY HILLS, CA 90212

KRISTINE MORAN
10 SOUTH PORTLAND AVENUE
BROOKLYN, NY 11217

KRISTON, MICHAEL
484 WEST 43RD STREET
NEW YORK, NY 10036

KROLL ASSOCIATES INC
PO BOX 847509
DALLAS, TX 75284-7509

KRUMM, MICHELLE
3826 CLAYTON AVENUE
LOS ANGELES, CA 90027

KSS, INC.
109 SOUTH F. STREET
LAKEVIEW, OR 97630

KSW TRANSPORTATION
770 FULTON STREET
BROOKLYN, NY 11238

KT PRODUCTIONS
1812 W. BURBANK BLVD
BURBANK, CA 91506

KTBS, INC.
P.O. BOX 44227
SHREVEPORT, LA 71134-4227

K-TOWN PRODUCTIONS TODD LEVINE
721 BROADWAY
KINGSTON, NY 12401

KUBOTA, TYSON
22-14- ASTORIA BLVD APT 5D
ASTORIA, NY 11102

KUCHARSKI, CHRIS
2724 NW 21ST STREET
OKLAHOMA CITY, OK 73107

KUHN, WILLIAM
135 W 50TH ST
NEW YORK, NY 10020

KULICK, GREGORY ROBERT
149 HURON STREET
BROOKLYN, NY 11222

KUNZMAN AND WEIGEL TREUHAND
CO MBP
MUNICH 80636 GERMANY

KURATA PROMOTION INC.
4-21-6 DAIZAWA
SETAGAYA-KU
TOKYO 155-0032 JAPAN

KURCAT MOVIES, S.L.
CALLE DE SANTO ANGEL 84
MADRID 28043 SPAIN

KUROSAWA PRODUCTION CO., LTD
3-2-1, KIRIGAOKA, MIDORI-KU
YOKOHAMA 226-0016 JAPAN

KUROSAWA PRODUCTIONS USA, INC
350 WEST COLORADO BOULEVARD
PASADENA, CA 91105-1855

KURPINSKI, KYLE
CO OFFICE OF LITERARY ADAPTATION
LOS ANGELES, CA 90026

KURTZMAN, OCTAVIO ROBERTO HATE
GROUP, INC.
DBA KNB EFX GROUP, INC.
VAN NUYS, CA 91405

KUSHNER, ELIZABETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KUSTOM ENTERTAINMENT, LLC
1427 3RD STREET
SANTA MONICA, CA 90401

KUSTOW, NICHOLAS ALEXANDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KUTLER, SCOTT
4915 42ND STREET NW
WASHINGTON, DC 20016

KUTTNER IIRO

KUYUMCUOVIC, GARO ROOFTOP
1032 S ORANGE GROVE AVE
LOS ANGELES, CA 90019

KVL AUDIO VISUAL SERVICES
466 SAW MILL RIVER ROAD
ARDSLEY, NY 10502

KWO, FAN PIK
FLR 6, 31 HA HEUNG RD.
TO KWA WAN HONG KONG

KYLE BUCHANAN
4004 VESELICH AVE
LOS ANGELES, CA 90039

KYLE HAMILTON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

KYLES, WHITNEY
518 WEST 149TH STREET
NEW YORK, NY 10031

KZ VIDEO CONSULTANTS, INC.
421 PACIFIC STREET
BROOKLYN, NY 11217

L. DRIVER PRODUCTIONS, INC.
11812 SAN VICENT BLVD
LOS ANGELES, CA 90049

L.A. COUNTY
P.O. BOX 54027
LOS ANGELES, CA 90054-0027

L.A. DIGITAL POST, INC.
11311 CAMARILLO STREET
WEST TOLUCA LAKE, CA 91602

L.A. MAILING SERVICE, INC
13013 SATICOY STREET
NORTH HOLLYWOOD, CA 91605

L.A. MODELS INC.
7700 SUNSET BLVD
LOS ANGELES, CA 90046

L.A. STUDIOS, THE
P.O. BOX 894045
LOS ANGELES, CA 90189-4045

L.D. GARLAND A.I.F.F.
KANDY
HAMPSHIRE UNITED KINGDOM

L.O.L.A. LIMOUSINES OF LOS ANGELES
1921 GLENDON AVE
LOS ANGELES, CA 90025

L.T.C. SAS LABORATOIRE DES
TECHNOLOGIES DE COMMUNICATION
14 BOULEVARD SENARD - SP 211
SAINT CLOUD CEDEX 92212 FRANCE

LA ARTISTA DESIGN, INC
2289 N MILBEN CIRCLE
PALM SPRINGS, CA 92262

LA AUDIOCUEVA

LA BOITE NUMERIQUE
5150 ST. LAWRENCE BLD, 3RD FL
MONTREAL, QC H2T IR8 CANADA

LA CAVE DOLIVIER FUCHS
6 RUE DE LA CITADELLE
SAINT-TROPEZ 83990 FRANCE

LA CONNECTION COMEDY PRODUCTIONS,
INC.
8447 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LA LA G, INC
1214 S. SPAULDING AVE.
LOS ANGELES, CA 90019

LA LA LAND, LLC
1139 LEXINGTON ROAD
LOUISVILLE, KY 40204

LA LIVE CINEMAS, LLC
800 W OLYMPIC BLVD
LOS ANGELES, CA  90015

LA LIVE PROPERTIES LLC
1111 S FIGUEROA ST
LOS ANGELES, CA  90015

LA MAROLLA
2181 MADISON AVENUE
NEW YORK, NY  10037

LA OFFICE
8981 SUNSET BLVD, STE 501
LOS ANGELES, CA  90069

LA PANTERA
VIA PANERO 3
ROME  00199  ITALY

LA PARTY RENTS
13520 SATICOY
VAN NUYS, CA  91402

LA PETITE REINE

LA PIEDRA FILMS S.A.
AVE. ROBERTO MOTTO EDIF. CAPITAL PLAZA
PANAMA CITY  PANAMA

LA PLATA COUNTRY THRIVE  LIVING WAGE
COALITION
2419 DELWOOD AVE
DURANGO, CO  81301

LA REHEARSAL
216 N WIDSOR BLVD
LOS ANGELES, CA  90004

LA REVISE ASSOCIATES, LLC
BRASSERIE RUHLMANN
NEW YORK, NY  10111

LA SONYA GUNTHER
153 W 139TH ST B-21
NEW YORK, NY  10030

LA WEEKLY
3861 SEPULVEDA BLVD
CULVER CITY, CA  90230

LA672LLC
6721 ROMAINE STREET
LOS ANGELES, CA  90038

LAB ENTERPRISES, INC.
11500 W. OLYMPIC BOULEVARD
LOS ANGELES, CA  90064

LAB LINK INC
CO MAGNO SOUND INC
NEW YORK, NY  10019-6900

LAB PLUMBING AND HEATING CO., INC.
530 WEST 50TH STREET
NEW YORK, NY  10019

LABRECQUE ROBERT
8 PINECROFT ROAD
ASHEVILLE, NC  28804

LACMAMUSE
5905 WILSHIRE BLVD
LOS ANGELES, CA  90036

LACOMBE INC
7 ESSEX ST
NEW YORK, NY  10002

LACOR MECHANICAL SYSTEMS INC
7 DEY ST, STE 702
NEW YORK, NY  10007-3226

LAEMMLE THEATRES
11523 SANTA MONICA BLVD
LOS ANGELES, CA  90025

LAGARDERE STUDIOS DISTRIBUTION
7 RUE DU DOME
BOULOGNE BILLANCOURT  92100  FRANCE

LAGO ENTERTAINMENT, INC.
9100 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

LAGRAPHICO, INC.
3800 VANOWEN STREET
BURBANK, CA  91505

LAKE PIRANHA, LTD.
15821 VENTURA BLVD
ENCINO, CA  91436

LAKE STREET CHURCH
607 LAKE STREET
EVANSTON, IL  60201

LAKELAND THEATRES, INC.
PO BOX 1718
EAGLE RIVER, WI  54221

LAKESHORE ENTERTAINMENT
9268 WEST THIRD STREET
BEVERLY HILLS, CA  90210

LAKESHORE RECORDS LLC
ATTN: ERIC CRAIG
9268 WEST THIRD STREET
BEVERLY HILLS, CA  90210

LAKSHMI PICTURES PVT LTD
18 SCHOOL LANE
COLOMBO 3

LAKSHYA DIGITAL PVT LTD
PLOT NO. 514
HARYANA  INDIA

LAKSHMI CINEMA
955 QUEEN STREET WEST
TORONTO, ON  M613X5  CANADA

LAM, WONG YICK

LAMB PICTURES INC
FSO MARC FORSTER
NEW YORK, NY  10019

LAMBA, SANJEEV
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAMBERT, RUTH
1432 S. ADAMS STREET
GLENDALE, CA  91205

LAMBERT, SCOTT
CO FREEDMAN  TAITELMAN LLP
ATTN BRYAN J FREEDMAN
1901 AVENUE OF THE STARS, STE 500
LOS ANGELES, CA  90067

LAMFORD OLIVER
3 NASCOT ST. WATDORD
HERTFORDSHIRE  WD17 4YB  UNITED
KINGDOM

LANCE ENTERTAINMENT, INC.
FSO PIERRE DAVID
LOS ANGELES, CA  90067

LANCE MAEROV
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LANDAU, MARILYN

LANDERBROOK SCREENING ROOM
MENTOR DRIVE IN THEATRES, INC.
MAYFIELD HEIGHTS, OH  44124

LANDERS, CLIFFORD
6865 SAN MARINO DRIVE
NAPLES, FL  34108

LANDMARK PLAZA PROPERTIES CORP.
24 SOUTH MAIN STREET
SAYVILLE, NY  11782

LANDMARK THEATRE CORP
2222 S BARRINGTON AVENUE
LOS ANGELES, CA  90064-1297

LANDMARK THEATRES SUNSHINE CINEMA
143 E HOUSTON ST
NEW YORK, NY  10002

LANDMARK WINE
11444 OLYMPIC BLVD
LOS ANGELES, CA  90064

LANDON MATTHEW 1099
33 ORCHARD HILL RD
BERNARDSVILLE, NJ  07924

LANDON ZAKHEIM
907 PARKMAN AVE
LOS ANGELES, CA  90026

LANDON, MATTHEW
33 ORCHARD HILL ROAD
BERNARDSVILLE, NJ  07924

LANGSBARD, JAMES S
11240 CASHMERE ST
LOS ANGELES, CA  90049

LANTERN ENTERTAINMENT LLC
CO AKIN GUMP STRAUSS HAUER  FELD
ATTN: STEPHEN B. KUHN; MEREDITH A.
LAHAIE
1 BRYANT PARK
NEW YORK, NY  10036

LAPINE
P.O BOX 10050
STAMFORD, CT  06904

LAPPIN, MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAPTV ATLANTA PARTNERS
3845 PLEASANTDALE RD
ATLANTA, GA  30340

LARA DALLANTONIA
VIA DELLA SCALA 50
HENDERSON, NV  89052

LARA PANAH-IZADI
419 N. OGDEN DRIVE
LOS ANGELES, CA  90036

LARECORDS MANAGEMENT
16201 STAGG STREET
VAN NUYS, CA  91406

LARGES ARK PRODUCTIONS LLC
451 GREENWICH ST 2ND FL
NEW YORK, NY  10013

LARK HALL, INC.
FSO MIKE NEW CO JASON MARKS TALENT
MGMT, INC.
NEW YORK, NY 10016

LARRY H. MILLER THEATRES, INC.
35 EAST 9270 SOUTH
SANDY, UT 84070

LARRY OKO STUDIO, INC
203 WEST 23RD STREET
NEW YORK, NY 10011

LARSEN ASSOCIATES
360 RITCH STREET
SAN FRANCISCO, CA 94107-1746

LARSEN, THOMAS
9136 LEMONA AVENUE
NORTH HILLS, CA 91343

LARSON STUDIOS
6520 SUNSET BLVD.
LOS ANGELES, CA 90028

LAS VEGAS AUTOGRAPHS, LLC
7310 SMOKE RANCH ROAD
LAS VEGAS, NV 89128

LASATER, DEBBIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LASER CARE
3375 ROBERTSON PLACE
LOS ANGELES, CA 90034

LASER PACIFIC MEDIA CORP
PO BOX 38126
LOS ANGELES, CA 90038-0126

LASKER JENNIFER
LORRAINE ABELES
BROOKHAVEN, NY 11719

LASKI,WENDI
3808 DIXIE CANYON AVE
SHERMAN OAKS, CA 91423

LASKOW, SARA

LASSIE DISTRIBUTION, LLC
860 BROADWAY
NEW YORK, NY 10003

LATELIER DIMAGES
78, RUE DAGUESSEAU
BOULOGNE 92100 FRANCE

LATELIER68
68 RUE DE LA FOLLE-MERICOURT
PARIS 75011 FRANCE

LATHAM WATKINS, LLP
99 BISHOPSGATE
LONDON EC2M 3XF UNITED KINGDOM

LATIN AMERICAN FILM COMPANY LLC
RUFINO DE ELIZALDE
2848 4B C1425CLA
BUENOS AIRES ARGENTINA

LATIN AMERICAN FILM COMPANY, LLC
410 PARK AVENUE
NEW YORK, NY 10022

LATIN FILM FUNDS NETHERLANDS B.V.
NARITAWEG 165
AMSTERDAM 1043-BW THE NETHERLANDS

LATIN WORLD ENTERTAINMENT AGENCY,
INC.
4770 BLACAUNE BLVD.
MIAMI, FL 33137

LATINO JUSTICE PRLDEF
99 HUDSON STREET
NEW YORK, NY 10013

LATT MICHAEL
857 CASTAC PLACE
PACIFIC PALISADES, CA 90272

LAU FILM INTERNATIONAL
PILOTYSTR.4
MUNICH 80538 GERMANY

LAU LINUS
11711 MAYFIELD AVE15
LOS ANGELES, CA 90049

LAUB, DAVID
3 CROTON COURT
ARDSLEY, NY 10502

LAUNCH MEDIA INC.
25 TAYLOR STREET
SAN FRANCISCO, CA 94102

LAUNCHDOCK CO.

LAUNCHPAD PRODUCTIONS, INC.
FSO DAVID HIGGINS
SHERMAN OAKS, CA 91403-5011

LAURA GELLER BEAUTY LLC
575 LEXINGTON AVENUE
NEW YORK, NY 10022

LAURA J HENNEMAN
2351 GREEN MEADOWS WAY
ASHLAND, OR 97520

LAURA JANE JONES
6400 PRIMROSE AVE
LOS ANGELES, CA 90068

LAURA LUDIANCO.
309 E 18TH STREET
NEW YORK, NY 10003

LAURA MICHELLE KELLY INC
360 PARK AVENUE SOUTH
NEW YORK, NY 10010-1716

LAURA PILLONI
169 GREENGROVE AVENUE
UNIONDALE, NY 11553

LAURA PRITCHARD
18 KING EDWARD STREET
SLOUGH
BERKSHIRE SL1 2QS

LAURA VENTRUTO
1 DRIFTWOOD ST APT 2
MARINA DEL REY, CA 90292

LAUREL B. CORPORATIONMAGNET NY
MAGNET NY
NEW YORK, NY 10012

LAUREL CANYON CATERING FSO SEAN
TODD CANTY
8307 SKYLINE DRIVE
LOS ANGELES, CA 90046

LAUREM PRODUCTIONS, INC.
1800 CENTURY PARK EAST, SUITE 914
LOS ANGELES, CA 90067

LAUREN B CONN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAUREN E NICOLETTE
3315 12 SHERBOURNE DRIVE
CULVER CITY, CA 90232

LAUREN KAYE COHEN
15032 SUTTON STREET
SHERMAN OAKS, CA 91403

LAUREN KLEIMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAUREN OCONNOR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAUREN PIVEN
165 MONTROSE AVENUE
BROOKLYN, NY 11206

LAUREN REINER
8020 W. MANCHESTER AVENUE
PLAYA DEL REY, CA 90293

LAUREN TYLER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAUREN, BARBARA
10720 ELM RIDGE AVE
LAS VEGAS, NV 89144

LAURENT OUAKNINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAURENT OUAKNINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAVA GIRL PRODUCTIONS INC
4900 OLD MANOR RD
AUSTIN, TX 78723

LAVELLE, MICHAEL

LAVELY AND SINGERS CLIENT TRUST
ATTN: MARTIN S SINGER
2049 CENTURY PARK EAST, SUITE 2400
LOS ANGELES, CA 90067

LAVELY AND SINGERS CLIENT TRUST
ATTN: MARTIN S SINGER
2049 CENTURY PARK EAST, SUITE 2400
LOS ANGELES, CA 90067-2906

LAVINTHAL, ANDREA
THE GOTHAM GROUP
1412 BROADWAY
NEW YORK, NY 10018

LAW OFFICE OF ALEXANDRA V. TSEITLIN PC
1372 BROADWAY
NEW YORK, NY 10018

LAW OFFICE OF DAVID A HELFANT
12300 WILSHIRE BOULVARD SUITE 420
LOS ANGELES, CA 90025

LAW OFFICE OF ERWIN L. ATKINS P.C.
220 FIFTH AVENUE
NEW YORK, NY 10001

LAW OFFICE OF MAX J. SPRECHER
MR. MAX J. SPRECHER
WOODLAND HILLS, CA 91367

LAW OFFICE OF MICHAEL S. GROSS
ONE GRAND CENTRAL PLACE
NEW YORK, NY  10165

LAW OFFICES OF MORSE MEHRBAN A.P.C.
15233 VENTURA BLVD
SHERMAN OAKS, CA  91403

LAW OFFICE OF RICKEY FAULKNER
PO BOX 3367
LONGVIEW, TX

LAW OFFICES OF DAMIAN D. CAPOZZOLA
633 W. FIFTH STREET
LOS ANGELES, CA  90071

LAW OFFICES OF RHEUBAN  GRESE
PAUL ROSENBERG
LOS ANGELES, CA  90025

LAW SECURITY INVESTIGATIONS LLC
16478 BEACH BLVD
WESTMINSTER, CA  92683

LAWLOR MEDIA GROUP
443 PARK AVE SOUTH
SUITE 603
NEW YORK, NY  10016

LAWRENCE A. CONE RESEARCH FUND, THE
EISENHOWER HOSPITAL
RANCHO MIRAGE, CA  92270

LAWRENCE BENDER PRODUCTIONS IN
10100 SANTA MONICA BLVD
LOS ANGELES, CA  90067

LAWRENCE BOWENS
2053 MCCLELLAN STREET
PHILADELPHIA, PA  19145

LAWRENCE CABLE SERVICE, INC.
20705 SOUTH WESTERN AVENUE
TORRANCE, CA  90501

LAWRENCE FERRARA, INC.
17 HOBART AVENUE
SHORT HILLS, NJ  070708

LAWRENCE KATZ
6046 RODGERTON DRIVE
LOS ANGELES, CA  90068

LAWRENCE WILL
566 OUNDLE ROAD
PETERBOROUGH  PE2 5UK  UNITED
KINGDOM

LAWRENCE, JILLIAN

LAWRENCE, MEGAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAWRENCE, STEPHEN
32 BRIMSDOWN AVENUE
ENFIELD, MIDDLESEX  EN35HZ  UNITED
KINGDOM

LAWSON, PETER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LAX, RONALD L.
364 S. FRONT
MEMPHIS, TN  38103

LAY THE FAVORITE LTD
THE COACH HOUSE
PINEWOOD STUDIOS
PINEWOOD ROAD
IVER HEATH,  BUCKINGHAMSHIRE  SLO ONH
UNITED KINGDOM

LAYTON E. HEBERT
791 WEST PROSPECT AVENUE
TELLURIDE, CO  81435

LAYTON, CHARLES
68 JANE ST.
NEW YORK, NY  10014

LAZAR, LINDA
3310 INDUSTRIAL DRIVE
BOSSIER CITY, LA  71112

LAZY EYE RECORDS AMERICAN INC
21604 ENCINA RD
TOPANGA, CA  90290-3524

LBI US, LLC
295 LAFAYETTE ST. 8TH FL
NEW YORK, NY  10012

LBP WALLANDER LTD

LBSNY MARKETING INC
198 SIXTH AVENUE
NEW YORK, NY  10013

LBTJ GROUP LLC
4544 S LAMAR BLVD STE 760
AUSTIN, TX  78745

LD ENTERTAINMENT
14301 CALIBER DRIVE
SUITE 300
OKLAHOMA CITY, OK  73134-1016

LE CIRQUE
NYLC, LLC
NEW YORK, NY  10155

LE FILM FRANCAIS
B804
FRANCE

LE LABORATOIRE TECHNICOLOR020
CANADA, INC.
10205 IRENEE-VACHON
MIRABEL, QC J7N 3C5 CANADA

LE LIPS DILESMA PRODUCTIONS
CO JOEL FADEN CO
NEW YORK, NY 10019-1903


LE MONTROSE SUITE HOTEL
900 HAMMOND STREET
WEST HOLLYWOOD, CA 90069

LE PETITE REINE
20 RUE DE SAINT-PETERSBOURG
PARIS 75008 FRANCE

LE PUBLIC SYSTEME CINEMA
40, RUE ANATOLE FRANCE
LEVALLOIS-PERRET 92300 FRANCE


LE STUDIO PHOTOGRAPHY
26520 ROYAL VISTA COURT
SANTA CLARITA, CA 91351

LEACH, ELLEN S.
111 WEST 11TH STREET
NEW YORK, NY 10011

LEADERSHIP DIRECTORIES, INC.
104 FIFTH AVENUE
NEW YORK, NY 10011


LEAGUE KARRIE
1305 W 22ND STREET
AUSTIN, TX 78705

LEAGUE OF BASTARDS, INC.
10880 WILSHIRE BLVD.
LOS ANGELES, CA 90024

LEAGUE OF WOMEN VOTERS - CAPISTRANO
BAY
331 CAMINO SAN CLEMENTE
SAN CLEMENTE, CA 92672


LEAGUE OF WOMEN VOTERS OF THE
WORCESTER AREA
P.O. BOX 20201, WESTSIDE STATION
WORCESTER, MA 01602

LEAH ANDREWS, QUEEN OF SNOW GLOBES
5 GEMBROOK
GEMBROOK, VIC 3783 AUSTRALIA

LEAH DANIELS-BUTLER
22647 VENTURA BLVD
WOODLAND HILLS, CA 91364


LEAH FEIG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEAH GALLO PHOTOGRAPHY LTD
39B BELSIZE AVENUE
LONDON NW3 4BN UNITED KINGDOM

LEAH GROSS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


LEARISH, JESSICA
2624 12 CPRRALITAS DR.
LOS ANGELES, CA 90039

LEAWOOD THEATRE
FINE ARTS THEATRE, INC.
OVERLAND PARK, KS 66212

LEBOW, ROBERT
3880 STOCKTON HILL ROAD
KINGMAN, AZ 86409


LEDERMAN, AMY
17328 VENTURA BLVD.
ENCINO, CA 91316

LEE A BACON
11 MAPLEWOOD AVE
MAPLEWOOD, NJ 07040

LEE AND LI ATTORNEYS AT LAW
7TH FLR, 201, TUN HUA N. ROAD
TAIPEI, TAIWAN 10508 REPUBLIC OF CHINA


LEE DANIELS ENTERTAINMENT LTD
CO AGS 200 PARK AVENUE SOUTH
NEW YORK, NY 10003

LEE DANIELS ENTERTAINMENT
ATTN: CRAIG GERING
LOS ANGELES, CA 90067

LEE NEIGHBORHOOD THEATRES
2200 CLEMENT STREET
SAN FRANCISCO, CA 94121


LEE WAYNE CORPORATION
135 S LASALLE ST DEPT 5140
CHICAGO, IL 60674

LEE, DAVID UEI-DAR
5660 COMO CIRCLE
WOODLAND HILLS, CA 91367

LEE, JOANNE C
257 CENTRAL PARK WEST, APT 3B
NEW YORK, NY 10024

LEEANNE CARLUCCIO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEEWON, ANTHONY REIMBURSEMENT
8899 BEVERLY BLVD
LOS ANGELES, CA 90048

2F PAK KONG NEW VILLAGE
SAI KONG, NEW TERRIORIES, HONG KONG
CHINA

LEEDING MEDIA, LLC.
5660 COMO CIRCLE
WOODLAND HILLS, CA 91367

LEEUWEN, TOSHIKO VAN
245 N. MAPLE DRIVE, STE 181
BEVERLY HILLS, CA 90210

LEFF, ROBYN
1818 KELTON AVENUE
LOS ANGELES, CA 90025

LEFONT THEATERS, INC.
1266 WEST PACES FERRY ROAD
ATLANTA, GA 30327

LEFT ON RED, INC.
908 KENISTON AVENUE
LOS ANGELES, CA 90019

LEFT RIGHT LLC
39 WEST 19TH STREET
9TH FLOOR
NEW YORK, NY 10011

LEFT RIGHT, INC.
39 WEST 19TH STREET
9TH FLOOR
NEW YORK, NY 10011

LEGEND LIMOUSINE
1155 W. 650 N.
CENTERVILLE, UT 84014

LEGENDS 14 THEATRES
1841 VILLAGE WEST PKWY
KANSAS CITY, KS 66111

LEGGE, FRANNY
812 AMOROSO PLACE
VENICE, CA 90291

LEGGETT, TOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEHIGH PHOENIX
PO BOX 8500-8400
PHILADELPHIA, PA 19178-8440

LEHIGHTON ENTERTAINMENT
CORPORATION
MAHONING VALLEY CINEMA
LEHIGHTON, PA 18235

LEICHT, ISAAC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEITCH, KRISTEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEMON TREE PRODUCTIONS
P.O. BOX 830444
AMMAN 11183 JORDAN

LENACK SMW INC FSO LEONARD WOLPE
244 RIVERSIDE DRIVE
NEW YORK, NY 10025

LENCZNER SLAGHT ROYCE SMITH GRIFFIN
LLP
130 ADELAIDE ST W
SUITE 2600
TORONTO, ON M5H 3P5 CANADA

LENNY AND LUCILLE INC FSO LESLIE ODOM
JR.
1430 BROADWAY
NEW YORK, NY 10018

LENOX HILL HOSPITAL
GPO 5900
NEW YORK, NY 10087

LENSON, MITCHELL
BARNET EN4 OLJ UNITED KINGDOM

LEONARDI, VALERIA
79 BRIXTON HILL
LONDON SW2 1JE UNITED KINGDOM

LEONE FILM GROUP SPA
VIA BIRMANIA, 7476
ROME 00144 ITALY

LEONE, JOSEPH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEONETTI, JOHN
8205 SANTA MONICA BLVD.
WEST HOLLYWOOD, CA 90046

LEOPOLD, PETRICK AND SMITH
2049 CENTURY PARK EAST
LOS ANGELES, CA 90067

LERMITAGE BEVERLY HILLS
9291 BURTON WAY
BEVERLY HILLS, CA 90210

LEROY AND ROSE, INC.
1522 "F" CLOVERFIELD BLVD
SANTA MONICA, CA  90404

LES FILMS SEVILLE PICTURES
147 ST. PAUL STREET WEST
SUITE 200
MONTREAL, QC  H2Y 1Z5  CANADA

LESKO, JACQUELINE
1982 N. NORMANDIE AVENUE
LOS ANGELES, CA  90027

LESLIE HOUGH
147 W 94TH STREET
NEW YORK, NY  10025

LETS TALK ABOUT FOOD
4 WALNUT AVENUE
CAMBRIDGE, MA  02140

LEUNG AND PUEN CPA LIMITED

LEVCOR CINEMAS
15 FISHER AVENUE
MERRICK, NY  11566

LEVENSTEIN, MARTIN
P.O. BOX 508
SHELTER ISLAND, NY  11964

LEVIN
175 WEST 93RD STREET
NEW YORK, NY  10025

LEVINE GREENBERG LITERARY AGENCY,
INC.
307 SEVENTH AVENUE
NEW YORK, NY  10001

3643 ST LAURENT BLVD
MONTREAL, QC  H2X 2V5  CANADA

LESBIAN VENTURES INC
PO BOX 64
NEW ALMADEN, CA  95042

LESLIE ALYSON, INC
350 SOUTH BEVERLY DRIVE, STE 200
BEVERLY HILLS, CA  90212

LESSNER MAHA
2280 LA GRANADA DR
LOS ANGELES, CA  90068

LETTERS COLLEGIUM - INTERNATIONAL
CINEMA ECKERD COLLEGE
4200 54TH AVENUE SOUTH
ST. PETERSBURG, FL  33711

LEUNG, EVA
9F STARLIGHT HOUSE
HONG KONG  CHINA

LEVEL THREE POST
2901 W. ALAMEDA AVENUE
BURBANK, CA  91505

LEVERITT, MARA
2604 NORTH GRANT STREET
LITTLE ROCK, AZ  72207

LEVIN, ADAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEVINE PLOTKIN  MENIN LLP
1740 BROADWAY
NEW YORK, NY  10019

15, AVENUE HOCHE
PARIS 75008  FRANCE

LESHAY, DANIELLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LESLIE DISTRIBUTION, LLC
860 BROADWAY
NEW YORK, NY  10003

LETOURNEAU, ALAIN
16 MULLORD AVENUE
AJAX, ON  L1Z1K7  CANADA

LEU, HELEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEUS, ANGELA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEVELS AUDIO POST, INC.
1026 N. HIGHLAND AVENUE
HOLLYWOOD, CA  90038

LEVIATHAN GAMES INC
524 NE 96TH PL
SEATTLE, WA  98115

LEVIN, LYNNE B.
175 W. 93 STREET
NEW YORK, NY  10025

LEVINE SULLIVAN KOCH  SCHULZ, LLP
1050 17TH STREET, NW, STE 800
WASHINGTON, DC  20036

LEVINE, KEITH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEVINE, STUART
3640 REDWOOD AVE
LOS ANGELES, CA  90066

LEVINSON, SARA
322 WEST 57TH STREET
NEW YORK, NY  10019-3725

LEVIS-THORNE, ASTRID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LEVITT, GEORGINA

LEVOR CINEMAS
12 FISHER AVE
MERRICK, NY  11566

LEVY, BRIAN

LEVY, RACHEL
551 N. IRVING BLVD.
LOS ANGELES, CA  90004

LEWIS, JERRY
2820 WEST CHARLESTON BLVD.
LAS VEGAS, NV 89102

LEWIS, LISA
157 EAST 3RD STREET
NEW YORK, NY  10009

LEWIS, MICHAEL J.
2422 LAVENDALE COURT
AUSTIN, TX  78748

LEWIS-MCAFEE, TIMOTHY
2713 W. 102ND STREET
INGLEWOOD, CA  90303

LEWIS-OCKLER JUDI

LEXIS NEXIS
PO BOX 9584
NEW YORK, NY  10087-4584

LEXUS INTERNATIONAL
LEXUS BRAND MANAGEMENT DIVISION
1-4-18 KORAKU
BUNKYO-KU
TOKYO  112-8701  JAPAN

LEXUS MARKETING PLANNING DEP.
HOTAI MOTOR
8-14F, NO. 121 , SUNG-JIANG ROAD
JHONGSHAN DIST
TAIPEI 104  TAIWAN

LEXUS, A DIVISION OF TOYOTA MOTOR
SALES, U.S.A., INC
LEXUS MEDIA MANAGER
6565 HEADQUARTERS DRIVE, E3-1B
PLANO, TX  75024

LEYS, KATE
103 ELEANOR ROAD
LONDON  E8 1DN  UNITED KINGDOM

LGH CAPITAL LLC
3636 N CAUSEWAY BLVD SUITE 300
METAIRIE, LA 70002

LIAM C CAMPBELL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LIASION SOFTWARE CORPORATION
2021 EAST 4TH STREET
SANTA ANA, CA  92705

LIBERTY THEATERS, LLC
189 SECOND AVENUE
NEW YORK, NY  10003

LICEFIX, INC
KALMON GOLVIN ESQ
BROOKLYN, NY  11219

LICHTER GROSSMAN NICHOLS
GOODMAN  ADLER INC
LOS ANGELES, CA  90069-3607

LIDDIARD, GARY DENNIS JR.
23203 SHERWOOD PL
VALENCIA, CA  91354

LIDIA R DI SANTO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LIFETIME ENTERTAINMENT SERVICES
ATTN HENRY S HOBERMAN, EXECUTIVE VP
GENERAL COUNSEL
235 E 45TH STREET
NEW YORK, NY  10017

LIFETIME ENTERTAINMENT SERVICES
ATTN: VP, BUSINESS  LEGAL AFFAIRS
WORLDWIDE PLAZA
309 W 49TH ST
NEW YORK, NY  10019

LIFETIME TELEVISION FOR WOMEN
PO BOX 7247-8295
PHILADELPHIA, PA  19170-8295

LIFETIME TV
2049 CENTURY PARK EAST
SUITE 840
LOS ANGELES, CA  90067

LIFEWAY FOODS, INC.
6431 W OAKTON ST
MORTON GROVE, IL  60053

LIGHT PRODUCTIONS, LLC
10100 SANTA MONICA BLVD
LOS ANGELES, CA  90067

LIGHT CHASER ANIMATION STUDIOS
ATTN: ZHOU YU
ART BASE ONE
CUIGEZHUANG CHAOYANG DISTRICT
BEIJING  100103  CHINA

LIGHT IRON DIGITAL, LLC
6381 DELONGPRE AVENUE
HOLLYWOOD, CA  90028

LIGHT POST, INC.
5657 WILSHIRE BLVD
290
LOS ANGELES, CA  90036

LIGHT PRODUCTIONS INC
LIGHT PRODUCTIONS, INCWOMENS IMAGE
NETWORK
LOS ANGELES, CA  90046

LIGHT SOURCE AND IMAGER, INC.
13840 VENTURA BLVD.
SHERMAN OAKS, CA  91423

LIGHT YEAR DIGITAL ENTERTAINMENT
9454 WILSHIRE BLVD
LOS ANGELES, CA  90212

LIGHTER, GROSSMAN, NICHOLS, ADLER
FELDMAN INC
9200 SUNSET BOULEVARD, STE 100
WEST HOLLYWOOD, CA  90069

LIGHTHOUSE INTERNATIONAL
ATTN MARK HUDSON
250 WEST 64TH STREET
NEW YORK, NY  10023

LIGHTNING CREEK
1990 S BUNDY DR 200
LOS ANGELES, CA  90025

LIGHTNING SOUND RENTALS
9100 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

LIKELY STORY INC
150 W 22ND ST
NEW YORK, NY  10011

LILA FEIN INC
CO GANG, TYRE, RAMER  BROWN INC
BEVERLY HILLS, CA  90212

LILIAN HOMMES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LILIANA RODRIGUEZ
353 E. VIA ESCUELA
PALM SPRINGS, CA  92262

LILKER ASSOCIATES
1001 AVENUE OF THE AMERICAS
NEW YORK, NY  10018

LILY MAN, INC.
1261 LINDA ROSA AVENUE
LOS ANGELES, CA  90041

LIN, SARAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LINCOLN CENTER FOR PERFORMING ARTS
INC
ATTN EVENTS BILLING MANAGER
10 LINCOLN CENTER PLAZA
NEW YORK, NY  10023

LINCOLN CENTRAL NEIGHBORHOOD FAMILY
CENTER
280 COMMONS MALL
COLUMBUS, IN  47201

LINCOLN CINEMA ASSOCIATES
1886 BROADWAY
NEW YORK, NY  10023

LINCOLN FINANCIAL GROUP
100 NORTH GREENE ST, JI5 NORTH
GREENSBORO, NC  27401

LINCOLN LIFE  ANNUITY COMPANY OF NY
PO BOX 7247-0295
PHILADELPHIA, PA  19170-0295

LINCOLN SQUARE CINEMAS, LLC
999 FIFTH AVENUE
SAN RAFAEL, CA  94901

LINCOLN THEATRE
1215 U STREET NW
WASHINTON, DC  20009

LINDA CHESTER LITERARY AGENCY INC
ATTENTION LINDA CHESTER
ROCKEFELLER CENTER
630 FIFTH AVENUE, SUITE 2000
NEW YORK, NY  10111

LINDA M WAKE-GARZA
728 S. ORANGE GROVE AVE
LOS ANGELES, CA  90036

LINDA MICHAEL LTD
344 MAIN ST PO BOX 567
LAKEVILLE, CT  06039-0567

LINDA OLSZEWSKI
1496 SANFORD LANE
ENCINITAS, CA  92024

LINDA VILLALOBOS
532 HAWTHORNE STREET
GLENDALE, CA  91204

INDYWELD CORPORATE SERVICES LTD.
340 QUEENS ROAD CENTRAL
20TH FLOOR
HONG KONG  2006  CHINA

INDYWELD CORPORATE SERVICES LTD.
340 QUEENS ROAD CENTRAL
20TH FLOOR
HONG KONG  2006  CHINA

LINDGREN COMPANY
425 S. ROSEMORE AVENUE
LOS ANGELES, CA  90020

LINDHEIM, RICHARD DAVID
166 NO. CARSON ROAD
BEVERLY HILLS, CA  90211-2111

LINDSAY A MAIZEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LINDSAY, DAN
237 12 S. CATALINA
LOS ANGELES, CA  90004

LINDSEYCHARLES  CO, INC., FSO KELLY VAN
HORN
3300 BENNETT DR
LOS ANGELES, CA  90068

LINDT  SPRUNGLI USA INC
CO HUSCH BLACKWELL LLP
ATTN: MICHAEL KLEBANOV
750 17TH STREET, NW, STE 900
WASHINGTON, DC  20006

LINDT  SPRUNGLI USA INC
ONE FINE CHOCOLATE PLACE
STRATHAM, NH  03885

LINDT CHOCOLATE USA
ONE FINE CHOCOLATE PLACE
STRATHAM, NH  03885

LINEFIRE
1412 AVENUE M
BROOKLYN, NY  11230

LINER YANKELEVITZ SUNSHINE
REGENSTREIF LLP.
1100 GLENDON AVENUE
LOS ANGELES, CA  90024

LING, VANDEVER G
5203 SILVER APRROW DRIVE
RANCHO PALOS VERDES, CA  90275

LINGUATHEQUE
TRICOULEURS, INC.
BURBANK, CA  91506

LINK ENTERTAINMENT, LLC
11872 LA GRANGE AVENUE
LOS ANGELES, CA  90025

LINN, JENNIFER
1047 2ND STREET
SANTA MONICA, CA  90403

LINOWES LAW FIRM
150 BROADWAY
NEW YORK, NY  10038

LINSS, HAGEN
60 TURNER PL  3K
BROOKLYN, NY  11218

LINUS LAU MUSIC PUBLISHING
11711 MAYFIELD AVENUE
LOS ANGELES, CA  90049

LION GATE INTERNATIONAL LIMTED
45 MORTIIMER ST
5TH FL
FITZROVIA
LONDON  W1W 8HJ  UNITED KINGDOM

LION IMPORTS
2320 MARINSHIP WAY SUITE 140
SAUSALITO, CA  94965-2830

LION TREE CAPITAL PARTNERS LLC
650 MADISON AVENUE, 15TH FL
NEW YORK, NY  10022

LIONEL BAILEY
PO BOX 102
EDGARD, LA

LIONHEART SERVICES
1590-D ROSECRANS AVENUE
MANHATTAN BEACH, CA  90266

LIONS GATE ENTERTAINMENT
2700 COLORADO AVENUE
2ND FLOOR
SANTA MONICA, CA  90404

LIONS GATE FILMS, INC.
2700 COLORADO AVENUE
2ND FLOOR
SANTA MONICA, CA  90404

LIONS GATE MUSIC PUBLISHING LLC
2700 COLORADO AVENUE
2ND FLOOR
SANTA MONICA, CA  90404

LIONSGATE ENTERTAINMENT CORPORATION
CO KATEN MUCHIN ROSENMAN LLP
ATTN MICAHEL S HOBEL
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES, CA  90067-3012

LIP SYNC TECHNICAL SERVICES LIMITED
123 WARDOUR STREET
LONDON  W1FOUW  UNITED KINGDOM

LIPSERVICES
9 PROSPECT PARK WEST
BROOKLYN, NY 11215-1741

LIPTON, JENNY
495 OLD ORCHARD GROVE
TORONTO, ON M5M 2G3 CANADA

LISA GAGE
4430 E CHEYENNE DR
PHOENIX, AZ 85044

LISA TABACK CONSULTING, INC.
845 VIA DE LA PAZ
PACIFIC PALISADES, CA 90272

LITERACY PARTNERS
30 E 33RD ST 6TH FL
NEW YORK, NY 10016-5323

LITTLE DENMARK, INC. FSO CHRISTIAN
TORPE
CO SIGNATURE LTD.
LOS ANGELES, CA 90025

LITTLE PASSMAN LITTLE, INC.
435 SOUTH CURSON AVENUE
LOS ANGELES, CA 90036

LITTLE, MARK
61 JANE STREET
NEW YORK, NY 10014

LIVE LOYAL PR

LIVE PRODUCTIONS LLC
9200 SUNSET BLVD., 10TH FL
LOS ANGELES, CA 90069

437 N. ALFRED STREET
LOS ANGELES, CA 90048

LIQUID THREAD
35 W. WACKER DR FL 32
CHICAGO, IL 60601

LISA MITCHELL METHOD, INC
475 WASHINGTON AVE. STE 6A
BROOKLYN, NY 11238

LISTEN FIRST MEDIA, INC
24 CALHOUN DRIVE
GREENWICH, CT 06831

LITHOGRAPHIX, INC.
12250 CRENSHAW BLVD
HAWTHRONE, CA 90250

LITTLE FISH FILMS
631 EL JINA LANE
OJAI, CA 93023

LITTLE THEATRE FILM SOCIETY
240 EAST AVENUE
ROCHESTER, NY 14604

LITTMAN, BARRY
148 S. LAUREL AVENUE
LOS ANGELES, CA 90048

LIVE MEDIA GROUP LLC
16249 STAGG STREET
VAN NUYS, CA 91406

LIVEPLANET INC.
2644 30TH STREET
SANTA MONICA, CA 90405

LISA CERA
100 BAYVIEW DRIVE
SUNNY ISLES, FL 33160

LISA MURPHY
AIB CAPEL ST

LISTO VIDEOFILM EU
GUMPENDORFER STRASSE 132
WIEN 1060 AUSTRIA

LITTLE DENMARK FSO CHRISTIAN TORPE
CO ICM
ATTN: ADAM BERKOWITZ
LOS ANGELES, CA 90067

LITTLE MOUTAIN FILMS, LTD.
18 BAYCREST DRIVE
HUNTINGTON BAY, NY 11743

LITTLE WING, LLC
6611 LAKERIDGE ROAD
LOS ANGELES, CA 90068

LITZ M CRYSTAL
1342 SIERRA BONITA AVE
WEST HOLLYWOOD, CA 90046

LIVE NATION MARKETING, INC.
DEPT LA23613
PASADENA, CA 91185-3613

LIVERIGHT PUBLISHING CORPORATION
500 FIFTH AVENUE
NEW YORK, NY 10110

LIVEWELL MONTROSE OLATHE HEALTHY
FOOD PARTNERSHIP
1601 N. TOWNSEND AVE.
MONTROSE, CO 81401

LIVING FILMS OF FRANK FORD CO., LTD
191150 151 KOOLPUNT VILLA 5
50100 THAILAND

LIVING ROOM THEATERS OREGON LLC
921 SW WASHINGTON ST.
PORTLAND, OR 97205

LIVINGSTON COUNTY DEMOCRATS
9768 BITTEN DR.
BRIGHTON, MI 48114

LIVINGSTON, LACY
728 N. EDINBURGH AVENUE
LOS ANGELES, CA 90046-7004

LIZA FEFFERMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LJR ASSOCIATES
1000 S. CATALINE AVE
REDONDO BEACH, CA 90277

LLINKLATERS
RANKEELRABE 21
BERLIN 10789 GERMANY

LLJUBO-OBRIEN, PAMELA
3950 LOS FELIZ BLVD
LOS ANGELES, CA 90027

LLTV AND MOVIES INC
ATTN: LAUREN LAZIN, PRESIDENT
NEW YORK, NY 10011-9136

LMP HOSPITALITY GROUP, LLC
13-15- WEST 54TH STREET
NEW YORK, NY 10019

LNK AUDIOVISUAIS S.A.
RUA BENTO DE JESUS CARACA, 17
CRUZ QUEBRADA 1495-703 PORTUGAL

LOBITO BLANCO PRODUCTIONS INC
16055 VENTURA BLVD 535
ENCINO, CA 91436

LOCAL 706 IATSE
828 N. HOLLYWOOD WAY
BURBANK, CA 91505

LOCAL ONE IATSE, AFL-CIO
PENSION, WELFARE AND ANNUITY
NEW YORK, NY 10036-8399

LOCATIONS MICHEL TRUDEL, INC.
2170 AVE PIERRE-DUPUY
MONTREAL, QC H3C 3R4 CANADA

LOCH NESS MANAGEMENT, LLC
544 SE OAK STREET
PORTLAND, OR 97214

LODI STADIUM
917 COLLEGE AVENUE
SANTA ROSA, CA 95404

LOEB LOEB
10100 SANTA MONICA BLVD
LOS ANGELES, CA 90067

LOEB AND LOEB LLP ESCROW ACCOUNT
345 PARK AVENUE
NEW YORK, NY 10154

LOEKS THEATRES, INC.
2121 CELEBRATION DRIVE, N.E.
GRAND RAPIDS, MI 49525

LOEWS CINEPLEX ENTERTAINMENT I
PO BOX 34624
NEWARK, NJ 07189-4624

LOEWS THEATRE MANAGEMENT CORP
PO BOX 34624
NEWARK, NJ 07189-4624

LOFTUS, THOMAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOFTY ENTERTAINMENT LLC
248 ORIOLE COURT
MANHASSETT, NY 11030

LOFTYS LAB
LINCOLN PARK BUSINESS CENTRE
HIGH WYCOMBE
BUCKINGHAMSHIRE HP12 3RD UNITED
KINGDOM

LOGAN, BEY SIMON MAURICE
2F, 3 PRINCES TERRANCE
CENTREL HONG KONG CHINA

LOGIGIAN COMPANY LLC
PO BOX 716
HUNTINGTON, NY 11743

LOGOS ASSOCIATES LTD.
67-76 BOOTH STREET
FOREST HILLS, NY 11375

LOGOS CONSULTING GROUP
875 AVE OF THE AMERICAS, STE 2300
NEW YORK, NY 10001

LOIS SMITH MEMORIAL FUND
10960 WILSHIRE BLVD
LOS ANGELES, CA 90024

LOLA CASTING
222 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

LOLA VISUAL EFFECTS, LLS
1447 SECOND STREET
SANTA MONICA, CA 90401

LOLAJACK, PARTNERSHIP LLC
DBA CHARLIEUNIFORMTANGO
DALLAS, TX 75201

LOMIS, ERIK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LONDON AND COMPANY CLIENT TRUST

LONDON DAIRIES
14 DENEWOOD
NEW BARNETT EN5 1LX UNITED KINGDOM

LONDON: LOS ANGELES LLC
222 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

LONETREE ENTERTAINMENT INC. FSO TONY
ELDRIDGE
8033 SUNSET BLVD. 2663
LOS ANGELES, CA 90046

LONG ROAD FILMS 16
31 LINCOLN PLACE
BROOKLYN, NY 11217

LONG WAY HOME HOLDINGS PTY LTD
2 PADDINGTON STREET
PADDINGTON, NSW 2021 AUSTRALIA

LONGO MAKE-UP ARTISTS INTL
5 WORCESTER DR
NORTHPORT, NY 11768

LONTANO INVESTMENTS CORP
CO IPW LLC
LOS ANGELES, CA 90067

LOOK PRESTONWOOD HILDINGS, LLC
5409 BELTLINE ROAD
DALLAS, TX 75254

LOOP GAROU ENTERTAINMENT

LOPES, JAMES J., ESQ.
9 THOMPSON STREET
NEW BEDFORD, MA 02740

LOPEZ, ADRIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOPEZ, ADRIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOPEZ, BRANDON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOPEZ, ROBERTO
1320 MILLER DRIVE 8
WEST HOLLYWOOD, CA 90069

LOPEZ-GALLEGO, GONZALO
ESPARTEROS 3, 4 DCHAA
SPAIN

LORAINE INC
LORAINE ABELES
BROOKHAVEN, NY 11719

LORD TAYLOR
424 5TH AVENUE
NEW YORK, NY 10018

LORD SECURITIES CORP.
48 WALL STREET
NEW YORK, NY 10005

LORDS CHAUFFEUR HIRE. LTD.
34B OAKLEIGH PARK SOUTH
LONDON N20 9JP UNITED KINGDOM

LOREAL PARIS CONSUMER PRODUCTS
DIVISION OF L OREAL USA INC
575 FIFTH AVENUE
NEW YORK, NY 10017

LORENZO RICHELMY
ATTN: DANIELE ORAZI
ROMA 00-156 ITALY

LORI ANN GUIDROZ
1136 HARPER AVE
REDONDO BEACH, CA 90278

LORI HAMLIN INC.
147 WOOSTER STREET
NEW YORK, NY 10012

LORIS KITCHEN
4011 STONE CYN AVENUE
SHERMAN OAKS, CA 91403

LOS ANGELES COCA CHAMBER OF ORCH/DO
11531 CHESTERTON DR
RANCHO CUCAMONGA, CA 91730

LOS ANGELES COUNT MUSEUM OF ART
5905 WILSHIRE BLVD
LOS ANGELES, CA 90036

LOS ANGELES COUNTY TAX COLLECT
PO BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES DUPLICATION
BROADCASTING, INC.
2107 W. ALAMEDA AVENUE
BURBANK, CA 91506

LOS ANGELES FILM CRITICS ASSOCIATION
AMY NICHOLSON, TREASURER
CULVER CITY, CA 90230

LOS ANGELES GAY  LESBIAN CENTER
DEVELOPEMENT DEPARTMENT
LOS ANGELES, CA 90028

LOS ANGELES KINGS HOCKEY CLUB, L.P.
ATTN: LA KINGS FINANCE
EL SEGUNDO, CA 90245

LOS ANGELES POLICE FOUNDATION
515 S.FLOWER STREET
LOS ANGELES, CA 90071

LOS ANGELES SUPERIOR COURT

LOS ANGELES SUPREME COURT
111 N. HILL STREET
LOS ANGELES, CA 90012

LOS ANGELES TIMES COMMUNICATIONS INC
FILE 54221
LOS ANGELES, CA 90074-4221

LOS HOOLIGANS PRODUCTIONS INC
CO INTERNATIONAL CREATIVE MAN
BEVERLY HILLS, CA 90211

LOSASSO, MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOST TOY PEOPLE, INC.
775 E. BLITHEDALE
MILL VALLEY, CA 94941

LOTERIA GRILL RESTAURANT GROUP LLC
4228 WEST PICO BLVD.
LOS ANGELES, CA 90019

LOTOS CLUB
5 EAST 66TH STREET
NEW YORK, NY 10065

LOUDER PRODUCTIONS LLC
17412 VENTURA BLVD
ENCINO, CA 91316

LOUIE B GREENWALD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOUIE, REBECCA
9071 54TH AVENUE
ELMHURST, NY 11373

LOUIES KIDS
CINEBARRE
963 HOUSTON NORTHCUTT BLVD
MT. PLEASANT, SC 29464

LOUIS PETER SCOTTI
4750 LINCOLN BLVD
MARINA DEL REY, CA 90292

LOUIS W WINTERS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOUISE D. JAMES
4633 BEN AVENUE
VALLEY VILLAGE, CA 91607

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821-0201

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821

LOUISIANA HORSE RESCUE ASSOCIATION
INC
PO BOX 24650
NEW ORLEANS, LA 70123

LOUISIANA PRODUCTION CONSULTANTS
INC.
9595 MANSFIELD ROAD
SHREVEPORT, LA 71118

LOUISVILLE FILM SOCIETY
PO BOX 6088
LOUISVILLE, KY 40206

LOURA, JENNIFER
1403 N. ALTA VISTA BLVD, UNIT 7
LOS ANGELES, CA  90046

LOUISIANA DEPT OF ECONOMIC
DEVELOPMENT
1051 NORTH THIRD STREET
BATON ROUGE, LA  70802

LOVE, ELISE
142 WEST END AVE
NEW YORK, NY  10023

LOVE DARLENE
28 NORTH COLE AVENUE
SPRING VALLEY, NY  10977

LOVELL FAIRCHILD COMMUNICATIONS LLC
25 HIGHLAND PARK VILLAGE, 100-195
DALLAS, TX  75205

LOVELLS
590 MADISON AVENUE
NEW YORK, NY  10022

LOVELLS, LLP
ATLANTIC HOUSE
HOLBORN VIADUCT
LONDON  EC1A 2FG  UNITED KINGDOM

LOVELY DAY PRODUCTIONS
15833 VOSE STREET
VAN NUYS, CA  91406

LOVELY MANAGEMENT LIMITED
SKYVIEW HOUSE
10 ST
NEOTS ROAD
CAMBRIDGESHIRE  SG19 1LB  UNITED
KINGDOM

LOVETT PRODUCTION
F.S.O. DANIELLE LOVETT
LOS ANGELES, CA  90066

LOVETT, NICHOL

LOW KEY PICTURES
2271 EDENDALE PLACE
LOS ANGELES, CA  90039

LOWELL, JAX PETERS
704 SOUTH SIXTH STREET
PHILADELPHIA, PA  19147

LOWENTHAL, RHEA
101 GLENNBROOK CT
CHALFONT, PA  18914

LOWER EAST SERVICE CENTER, INC
80 MAIDEN LANE, 2ND FLOOR
NEW YORK, NY  10038

LOWREY, ERIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LOX N GRITS PRODUCTIONS INC
FSO AARON SELTZER
STUDIO CITY, CA  91604

LOYOLA UNIVERSITY NEW ORLEANS
6363 ST. CHARLES AVENUE
BOX 214
NEW ORLEANS, LA  70118

LSF PRODUCTIONS, INC.
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

LSM
48-56BAYHAM PLACE
LONDON  NW1 QEU  UNITED KINGDOM

LUAKA BOP, INC.
195 CHRYSTIE STREET
NEW YORK, NY  10002

LUBRANO, LEONARD
77 EAST 2ND STREET
NEW YORK, NY  10003

LUCADO, MAX
CO STEVE GREENE
SAN ANTONIO, TX  78249

LUCAMAR PRODUCTIONS, INC.
FSO ROB MARSHALL
NEW YORK, NY  10003

LUCAS  BROTHERS ART HANDLING
SERVICES
11-15 46TH ROAD
LONG ISLAND CITY, NY  11101

LUCAS NANCY
321 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212

LUCAS, TRESSA
149 SOUTH BARRINGTON AVENUE
LOS ANGELES, CA  90049

LUCHETTI, LAURA
VIA DI SANTA MRIA MAGGIOR 112
ROME  ITALY

LUCIA LJUBICIC
GALVANISTR 5
BERLIN  10587  GERMANY

LUCIO RESTAURANT
257-259 FULHAM ROAD
CHELSEA
LONDON  SW3 6HY  UNITED KINGDOM

LUCKINGS PARCEL EXPRESS LIMITED
THE ATRIUM 63
RICHMOND  TW9 1AH  UNITED KINGDOM

LUCKY STAR PRODUCTIONS, LLC
PREBBLE
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

LUCKINGS PARCEL EXPRESS, LTD.
63 KEW GREEN
RICHMOND
SURREY  TW9 3AH  UNITED KINGDOM

LUCKY 13 MUSIC JON COCO
4346 MATILIJA AVE  101
SHERMAN OAKS, CA  91423

LUCKY 2 LOGISTICS LLC DBA NEED IT NOW
COURIER
37-18 57TH STREET
WOODSIDE, NY  11377

LUCKY 8 TV LLC
233 BROADWAY
NEW YORK, NY  10279

LUCKY GEMS GROUP, LTD.
ROOM 2112 PAUL Y CENTER
51 HUNG TO ROAD
KOWLOON  CHINA

LUCKY RED

LUCKY RED S.R.L.
VIA CHINOTTO 16
ROME  00195  ITALY

LUCKY STRIKE CHICAGO
RIVER EAST CENTER
322 E ILLINOIS ST
CHICAGO, IL  60611

LUCKY TAL, INC.
FSO PATRICK MELTON
BEVERLY HILLS, CA  90212

LUCY BOYNTON
1, 6 THE PARAGON

LUDO LOUIS PRODUCTIONS INC
14954 MOORPARK ST
SHERMAN OAKS, CA  91403

LUFF, BRAD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LUFT, BRAD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

LUGE CLUB PRODUCTIONS INC
ATTN MARTIN D SINGER, ESQ
LAVELY  SINGER PROFESSIONAL
CORPORATION
STE 2400
LOS ANGELES, CA  90067

LUGE CLUB PRODUCTIONS INC
CO JACOBSON, RUSSELL, SALTZ NASSIM
DE LA TORRE, LLP
ATTN WILLIAM P JACOBSON, ESQ
1880 CENTURY PARK EAST, STE 900
LOS ANGELES, CA  90067

LUGE CLUB PRODUCTIONS INC
CO LAVELY  SINGER PC
ATTN MARTIN D SINGER; ALLISON S HART
2049 CENTURY PARK EAST, STE 2400
LOS ANGELES, CA  90067-2906

LUKARO INC
323 BEVERLY DR
BEVERLY HILLS, CA  90210

LUKE GOLTZ
1781 MISSOURI STREET
SAN DIEGO, CA  92109

LUKE JOHNSON
2697 S. SAILORS WAY
GILBERT, AZ 85295

LUKE POLING
151 HART AVENUE
DOYLESTOWN, PA  18901

LUMENI PRODUCTIONS, INC.
1632 FLOWER STREET
GLENDALE, CA  91201

LUMINARIA PRODUCTIONS, INC.

LUMINARY VISIONS LLC
907 NORTH VISTA STREET
LOS ANGELES, CA  90046

LUNARO

LUNDMARK, ERIK
7113 BIANCA AVENUE
LAKE BALBOA, CA  91406

LUPACCHINI, CHRISTINA

LURIE, DEBORAH
1425 N. DETROIT ST. 403
LOS ANGELES, CA  90046

LUSINE SARL
14 RUE DE MARIGNAN
PARIS  75008  FRANCE

LUSOMUNDO AUDIOVISUAIS SA
AVENIDA 5 DE OUTUBRO
LISBOA 1069-203 PORTUGAL

LUSTGARTEN FOUNDATION
1111 STEWART AVENUE
BETHPAGE, NY 11714

LUTZ AND CARR CPAS LLP
300 EAST 42ND STREET
NEW YORK, NY 10017

LUX FILMS INC. FSO NICLOLE ROBERTS
400 ATLANTIC AVENUE
OUTREMONT, QC H2V 1A5 CANADA

LUXE OPUS BEAUTY
6442 SANTA MONICA BLVD, STE 20
LOS ANGELES, CA 90038-1530

LUXLAB LLC CARL SAYTOR
133 CHRYSTIE ST, 2ND FL
NEW YORK, NY 10002

LUXOTTICA
PIAZZALE CADORNA 3
MILAN 20123 ITALY

LUXURY BUSINESS JETS
1344 MONUMENT STREET
PACIFIC PALISADES, CA 90272

LUXURY CAR PLACE
5 RUE VERNIER
NICE 06000 FRANCE

LUXURYLINES  CO.

LVA REPRESENTS
881 SEVENTH AVENUE
NEW YORK, NY 10019

LVR S.R.L. ROMA
VIA ANAGNINA 16
ROMA, RM 00173 ITALY

LVR VIDEO RECORDING LABORATORY
CAPITALE SOCIALE E 51.480.00 INT
VERSATO 00173
ROME ITALY

LVT LASER SUBTITLING - FRANCE
15 RUE BENJAMIN RASPAIL 8 P 60
PARIS 92242 FRANCE

LVT LASER SUBTITLING - NEW YORK
609 GREENWICH STREET
NEW YORK, NY 10014

LYNDA A EICHNER
156 EAST 37TH STREET, 3B
NEW YORK, NY 10016

LYONS PRODUCTIONS, INC.
STEWART A. LYONS
20317 ACRE STREET
WINNETKA, CA 91306

LYRIC HOUSE, LLC
6266 W. SUNSET BLVD
LOS ANGELES, CA 90028

LYRIC THEATRE LLC
214 WEST 43RD STREET
NEW YORK, NY 10036

M  R CARS
STATION ROAD
SUFFOLK
WOODBRIDGE  IP12 A4U  UNITED KINGDOM

M CABLE TELEVISION, INC
6007 SEPULVEDA BLVD.
VAN NUYS, CA 91411

M CABLE TELEVISON PROJECT RUNWAY
6007 SEPULVEDA BLVD
VAN NUYS, CA 91411

M PICTURES CO., LTD
234 SUZUKI AVENUE BUILDING
RATCHAYOTHIN
13TH FLOOR, RATCHADAPISEK ROAD
LADYAO

M PICTURES COMPANY  LIMITED
18 SCB PARK PLAZA
RATCHADAPISEK ROAD
BANGKOK 10900 THAILAND

M SQUARED ENTERTAINMENT
122 W. 26TH STREET
NEW YORK, NY 10001

M.C. MARKETING
2401 ANACAPA STREET
SANTA BARBARA, CA 93105

M2 ULTRA LOUNGE
530 W 28TH STREET
NEW YORK, NY 10001

M3 CREATIVE
4111 W ALAMEDA AVENUE
BURBANK, CA 91505

M3 TELEVISION
4111 W. ALAMEDA AVENUE
BURBANK, CA 91505

M80 MUSIC. INC.
2894 ROWENA AVE.
LOS ANGELES, CA 90039-2074

MA KAI LLP
101 BROADWAY AVENUE
SANTA MONICA, CA 90401

MABU RIDDOC
2269 N. BEACHWOOD DRIVE
LOS ANGELES, CA 90068

MAC SERVICE SOLUITONS, INC.
3034 SCOTT BLVD.
SANTA CLARA, CA 95054

MACANDREWS FORBES INC
35 E 62ND ST
NEW YORK, NY 10065

MACARI, MICHAEL J.
112 NORTH MANSFIELD AVENUE
LOS ANGELES, CA 90036

MACDONNELL, SARAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MACE NEUFELD PRODUCTIONS, INC. FSO
MACE NEUFELD
4607 LAKEVIEW CYN ROAD
WESTLAKE VILLAGE, CA 91361

MACFARLAND, MICHAEL J.
1421 W. 2ND TERRACE
LAWRENCE, KS 66044

MACGILLIVRAY FREEMAN FILMS
PO BOX 205
LAGUNA BEACH, CA 92652

MACHINE ROOM
64 DEAN STREET
LONDON W1D 4QQ UNITED KINGDOM

MACKRELMINT INC FSO ROONEY MARA
9601 WILSHIRE BLCD 3RD FL
BEVERLY HILLS, CA 90210

MACMALL
FILE 55327
LOS ANGELES, CA 90074

MACMILLAN TODD C.
24 FLEET STREET
MARINA DEL REY, CA 90292

MACROVISION CORPORATION
DEPT. 04240
SAN FRANCISCO, CA 94139-5240

MACYS MERCHANDISING GROUP INC
A DIVISION OF MACYS CORPORATE
SERVICES, INC.
NEW YORK, NY 10001

MACYS
151 WEST 34TH STREET
16TH FLOOR
NEW YORK, NY 10001

MAD CHANCE, INC.
FSO ANDREW LAZAR
LOS ANGELES, CA 90069

MAD CREATIVE
60 BROADWAY
BROOKLYN, NY 11211

MAD DOG VIDEO, INC.
5510 SATSUMA AVE
NORTH HOLLYWOOD, CA 91601

MAD MAN PRODUCTIONS INC FSO JENNIFER
LAWRENCE
CO HJTH, 450 NORTH ROXBURY DRIVE
BEVERLY HILLS, CA 90210

MAD MENACE ENTERTAINMENT
17011 BEACH BLVD, SUITE 800
HUNTINGTON BEACH, CA 92647

MAD ONES CORP.
99 VANDAM STREET
NEW YORK, NY 10013

MADDEN, LARRY
101 WARREN STREET
NEW YORK, NY 10007

MADE 4 PEANUTS, INC
413 E. SYCMORE AVE.
EL SEGUNDO, CA 90245

MADE IN WONDERLAND
3RD FLOOR EAST
LONDON W1W BQ3 UNITED KINGDOM

MADELEINE FILMS
7 REU DES DAMES AUGUSTINES
NEUILLY-SUR-SEINE 92200 FRANCE

MADELINE P ULLOA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MADELINE PAZZANI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MADELINE STEPHENSON
40 MALCOLM X BOULERARD
BROOKLYN, NY 11221

MADELYN E DONOHUE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MADISON AND MULHOLLAND, INC.
150 WEST 28TH STREET
NEW YORK, NY 10001

MADISON SQUARE GARDEN
ENTERTAINMENT
2 PENN PLAZA 16TH FLOOR
NEW YORK, NY 10121

MADMAN ENTERTAINMENT
LEVEL 1, BUILDING 1
21-31 GOODWOOD ST
RICHMOND, VIC 3121 AUSTRALIA

MAE HELEN RODRIGUEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MAEDAY PRODUCTIONS INC
FSO COLIN WILSON
BEVERLY HILLS, CA 90212

MAESTRANZA PRODUCTIONS, INC.
FSO JAKE MYERS
NEW YORK, NY 10023

MAFFIOLI, MAYA
9 ELGIN AVENUE

MAFIYA PRODUCTIONS
CO ARCHERY PICTURES
LONDON Q2 2BE UNITED KINGDOM

MAGDEVSKI, SONJA
29500 HEATHCLIFF ROAD
MALIBU, CA 90265

MAGELAN JETS LLC
1250 HANCOK ST
QUINCY, MA 02169

MAGHER, JASON
242 SAINT NICHOLAS AVE
BROOKLYN, NY 11237

MAGIC BULLET RECORDS, LLC
17 ARGYLE HILLS DRIVE
FREDERICKSBURG,, VA 22405

MAGIC FILM PRODUCTIONS
330 E 39TH ST
NEW YORK, NY 10016

MAGIC LANTERN CINEMA
BOX 238
KETCHUM, ID 83340

MAGIC LANTERN SCREENING ROOM
DAVID P. GARONZIK
LOS ANGELES, CA 90048

MAGIC MOMENTS PRODUCTIONS
60 KINGS ROAD, 23-C
HONG KONG CHINA

MAGICAL ELVES, INC.
453 S. SPRING STREET
LOS ANGELES, CA 90013

MAGID, CHERI
653 9TH AVENUE
NEW YORK, NY 10036

MAGNET LA
6363 WILSHIRE BLVD
LOS ANGELES, CA 90048

MAGNET NY
270 LAFAYETTE STREET
NEW YORK, NY 10012

MAGNO SOUND INC
729 SEVENTH AVE
NEW YORK, NY 10019

MAGNOLIA MAE FILMS
134 CHARLES STREET
NEW YORK, NY 10014

MAGNUM FILMS, INC.
270 LAFAYETTE STREET
NEW YORK, NY 10012

MAGNUM GLOBAL
636 BROADWAY, SUITE 606
NEW YORK, NY 10012

MAGNUM PICTURES LTD
MOZHAISKOYE SHOSSE 4
BUILDING NO. 1, FLOOR NO. 1
MOSCOW 121374 RUSSIA

MAGUIRE, STEPHEN
12 LAGADO MEWS
LONDON SE16 5PD UNITED KINGDOM

MAH RE SHOOTING SCRIPT LTD.

MAHAR, WAYNE PRECISION WEATHER
8787 RIVER WATCH
BALDWINSVILLE, NY 13027

MAIKA MONROE, INC.
2402 12 NORTH BEACHWOOD DRIVE
LOS ANGELES, CA 90068

MAIKMAIER LA AUDIOCUEVA S.L.

MAIL BOXES, ETC.
SOHO BRANCH
15 INGESTRE PL
LONDON  W1F 9DB  UNITED KINGDOM

MAIMAN NAUMGAZON
HONG YUONG
STUDIO CITY, CA  91604

MAILLARD CHRISTOPHER JEAN
5 RIVINGTON STREET
NEW YORK, NY  10002

MAIN STREET FILMS LLC
200 PARK AVE SOUTH
NEW YORK, NY  10003

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME  04332

MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA, ME  04332-9107

MAIRA HUSSEINI
32 HIGHLEVER ROAD
LONDON  UNITED KINGDOM

MAISE KNEW LLC
CO RED CROWN PRODUCTIONS
NEW YORK, NY  10111

MAISON MOTION
5F-3 130 ZBENGCIAO E. RD., SEC. 2
TAIPEI 100  TAIWAN

MAJESCO ENTERTAINMENT COMPANY
160 RARITAN CENTER PARKWAY
SUITE 1
EDISON, NJ  08837

MAJIK CLEANING SERVICE, INC
299 BROADWAY
NEW YORK, NY  10007

MAJOR MODEL MANAGEMENT
419 PARK AVENUE SOUTH
NEW YORK, NY  10016

MAK, AUDREY
WINNING CENTRE
SAN PO KONG
KOWLOON
HONG KONG  CHINA

MAKE IT HAPPEN  ESCROW ACCOUNT
10 EAST 40TH STREET
NEW YORK, NY  10016

MAKE IT HAPPEN
9000 SUNSET BLVD.
LOS ANGELES, CA  90069

MAKE IT RAIN, LLC
5762 ANDASOL AVENUE
ENCINO, CA  91316

MAKE ME PRETTY INC
CO FREEMARK FINANCIAL LLP
BEVERLY HILLS, CA  90211

MAKE UP IN MOTION GERI OPPENHEIM
14140 MOORPARK STREET 230
SHERMAN OAKS, CA  91423

MAKEUP YOUR MIND, INC.
1114 N. LUNA CIRCLE
SANTA FE, NM  87501

MAKING A LIVING PRODUCTIONS INC
2701 CRESTON DRIVE
LOS ANGELES, CA  90068

MALBUS HOLDINGS, INC.
20TH NORTH BROADWAY, 14
NYACK, NY  10960

MALCO THEATRES INC
PO BOX 171809
MEMPHIS, TN  38187-1809

MALDONADO, ELIZABETH
20650 MARTHA STREET
WOODLAND HILLS, CA  91367

MALIA A OBAMA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

MALIBU FILM SOCIETY
24855 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

MALIBU JEWISH CENTER  SYNAGOGUE
24855 PACIFIC COAST HIGHWAY
MAILIBU, CA  90265

MALIBU PERFORMING ARTS CENTER
23325 STUART RANCH ROAD
MALIBU, CA  90065

MALIN KAN
705 EL MEDIO AVE
PACIFIC PALISADES, CA  90272

MALINA PRODUCTIONS INC
5717 KATHERINE AVE
SHERMAN OAKS, CA  91401

MALINOWSKI, KATHIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MALKOFF, MARK
2068 36TH STREET
LONG ISLAND CITY, NY 11105

MALLARD PROPERTIES, INC
5500 NEW ALBANY ROAD
NEW ALBANY, OH 43054

MALLORY D SNYDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MALLOY, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MALOOF ENTERTAINMENT GROUP, LLC
PO BOX 30428
LAS VEGAS, NV 89173

MALVER, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MAMBA, INC.
14980 AMSO STREET
POWAY, CA 92064

MAMBO ENTERTAINMENT
FSO STEPHEN KESSLER
JERICHO, NY 11753

MAMMOTH ADVERTISING LLC
36 EAST 20TH STREET
NEW YORK, NY 10003

MAMMOTH RECORDS
500 S. BUENA VISTA STREET
BURBANK, CA 91521

MAMMOTH SCREEN LIMITED

MAMMOTH WHOLESALE BROKERS, LLC
14555 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85254

MAN WITH A CAM INC
22 W 27TH ST
NEW YORK, NY 10001

MANAGEMENT ARTISTS ORGANIZATION, INC.
520 WEST 27TH STREET
NEW YORK, NY 10001

MANAGEMENTARTISTSORGANIZATIONS
91 RUE DE TURENNE
PARIS 75003 FRANCE

MANATT, PHELPS AND PHILLIPS
11355 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064-1614

MANDARIN ORIENTAL HYDE PARK, LONDON
66 KINGSBRIDGE
LONDON SW1X 7LA UNITED KINGDOM

MANDEEP KAUR
125 E 63RD STREET
NEW YORK, NY 10065

MANDORLA FILMS INC
FSO STACEY SHER
LOS ANGELES, CA 90067-6087

MANDY COAKLEY REPRESENTS LTD
18 MANDEVILLE COURTYARD
LONDON SW18 4NB UNITED KINGDOM

MANDY LANE, LP
KEITH CALDER
LOS ANGELES, CA 90036

MANGA FILMS SL
243 BALMES ATICO
BARCELONA 08006 SPAIN

MANGA FILMS
BALMES 243 ATICO
BARCELONA 08006 SPAIN

MANGUSTA PRODUCTIONS
145 6TH AVEUNE
NEW YORK, NY 10013-1548

MANHATTAN THEATRE CLUB INC
311 WEST 43RD ST 8 FL
NEW YORK, NY 10036

MANHATTAN FIRE SAFETY CORP.
242 WEST 30TH STREET
NEW YORK, NY 10001

MANHATTAN MINI STORAGE, LLC
CYNTHIA L CABASSA
NEW YORK, NY 10013

MANHATTAN PRODUCTION MUSIC CHESKY
PRODUCTION INC.
1650 BROADWAY
NEW YORK, NY 10019

MANI BROTHERS
PIAZZA DEL SOL LLC
LOS ANGELES, CA 90017

MANIFEST FILMS COMPANY
619 18TH ST
SANTA MONICA, CA  90402

MANN FILM CONSULTANTS INC.
351 BROOKE AVENUE
TORONTO, ON  M5M 2L4  CANADA

MANISCALCO BRUCE
103 WOOD BERRY LN
BOERNE, TX  78015

MANLEY DEENA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MANN MADE PRODUCTIONS LIMITED

MANN MADE PROJECTS LIMITED
ATLANTIC HOUSE
4-8 CIRCULAR ROAD, DOUGLAS
SECOND FLOOR
ISLE OF MAN  IM1 1AG  UNITED KINGDOM

MANN OVERBOARD, LLC
25488 VIA ESCOVAR
VALENCIA, CA  91355

MANN THEATRES
16530 VENTURA BLVD STE 500
ENCINO, CA  91436

MANN THEATRES, INC.
900 EAST 80TH STREET
BLOOMINGTON, MN  55420

MANN, STACY
FLAT 4, 52 GONDAR GARDENS
LONDON  NW6 1HG  UNITED KINGDOM

MANNA, CHRISTINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MANNEQUIN GALLERY, THE
12350 MONTAQUE STREET
PACOIMA, CA  91331

MANNHEIMER SWARTLING ADVOKATBYRA
LLP
101 PARK AVENUE
NEW YORK, NY  10178

MANNHEIMER SWARTLING
NORRMALMSTORG 4
STOCKHOLM  11187  SWEDEN

MANNINO JIM
1 RIVER PLACE, 726
NEW YORK, NY  10036

MANOR THEATRE
94 SOUTH 13TH STREET
PITTSBURGH, PA  15203

MANSFIELD EXECUTIVE TRANSPORTATION
603 WEST 148TH STREET
NEW YORK, NY  10031

MANSIONS ON THE MOON
2800 OLYMPIC BLVD
SANTA MONICA, CA  90404

MANSON, ELON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MANTILNI KATE
11800 OXNARD STREET 1108
WOODLAND HILLS, CA  91367

MANTZ SCOTT
1222 N KINGS ROAD
WEST HOLYWOOD, CA  90069

MANY WAYS OF PEACE
217 S. MAIN STREET
EAGLE RIVER,, WI  54521

MANZO,TRACY
1502 WELLESLEY AVE
LOS ANGELES, CA  90025

MANZONI, MICHAEL
P.O. BOX 5551
SANTA MONICA, CA  90409

MAPLECORE LTD
230 RICHMOND STREET WEST
TORONTO, ON  M5V 3E5  CANADA

MAR, DIANA
1935 WEEPAH WAY
LOS ANGELES, CA  90046

MARC BALGAVY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARC LASRY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARC LUSTGARTEN PANCREATIC
FOUNDATION
1111 STEWART AVENUE
BETHPAGE, NY  11714

MARC P VELEZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARC, BALGAVY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARGO TEAM, INC.
24 HILLSIDE TERRACE
MONTVALE, NJ 07645

66 AVENUE A
NEW YORK, NY 10009

MARCH, CHRISTOPHER
426 W. 47TH STREET,  2A
NEW YORK, NY 10036

MARCHELLI, CHIARA
448 CENTRAL PARK WEST
NEW YORK, NY 10025

MARCHENA, DIOGENES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARCHESA HOLDING, LLC
STARRETT-LEHIGH BUILDING
601 W 26TH STREET
NEW YORK, NY 10001

MARCHESA
413 WEST 14TH STREET
SUITE 403
NEW YORK, NY 10014

MARCHIANO LINDSAY
1313 W 35TH AVE
DENVER, CO 80211

MARCO POLO PRODUCTIONS ASIA SDN BHD

MARCO, LLC
15821 VENTURA BLVD
STE 500
ENCINO, CA 91436

MARCOPOLOTWC, LLC

MARCOTHREE LLC
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

MARCOTWO, LLC

MARCUS LEON SOLOMON
3801 SE MARRIONS ST
PORTLAND, OR 97214

MARCUS THEATRES CORPORATION
100 EAST WISCONSIN AVENUVE
MILWAUKEE, WI 53202-4122

MARCUS, GREIL
828 CONTRA COSTA AVE.
BERKELEY, CA 94707

MARCUS, MILLICENT
34 PICKWICK ROAD
HAMDEN, CT 06517

MARCUSSEN MASTERING, LLC
2605 IVANHOE DRIVE
LOS ANGELES, CA 90039

MARCY JAN ENGELMEN
196 E. 75TJ
APT 17G
NEW YORK, NY 10021

MAREK  ASSOCIATES, INC.
508 WEST 26TH STREET
NEW YORK, NY 10001

MARENGI, PETER
95 ACCABONAC ROAD
EAST HAMPTON, NY 11937

MARENO ENTERPRISES, INC.
61 GIRARD AVENUE
BAY SHORE, NY 11706

MARETTE PENINGTON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARGARET BROWN
3837 BRUNSWICK AVENUE
LOS ANGELES, CA 90039

MARGARET MALDONADO AGENCY INC
8436 MELROSE PLACE
LOS ANGELES, CA 90069

MARGARET YUEN
50 EAST BROADWAY
NEW YORK, NY 10002

MARGOLIS, MICHELLE
10061 RIVERSIDE DRIVE
TOLUCA LAKE, CA 91602

MARGUERITE MELLO MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARIA ASCANIO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARIA LESINSKI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARIE AND BRUCE PRODUCTIONS, LLC
535 WEST 23RD STREET
NEW YORK, NY 01011

MARIE AND BRUCE PRODUCTIONS, LLC
535 WEST 23RD STREET
NEW YORK, NY  10011

MARIE D NIKOLOVA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARIE FRANCE THAVONEKHAM

MARIEMONT THEATRE LTD
125 EAST COURT ST
CINCINNATI, OH  45202

MARIER, SEAN
1518 N. STANLEY AVE
LOS ANGELES, CA  90046

MARILYN T LANDAU
7964 BLACKBURN AVE
LOS ANGELES, CA  90048

MARINA BAILEY FILM PUBLICITY
6569 DE LONGPRE AVENUE
HOLLYWOOD, CA  90028

MARINE FILM SERVICE
P.O. 5253
SAN PEDRO, CA 90733

MARIO BATLI LLC
CO BABBO
NEW YORK, NY  10011

MARIOS GENERAL CONTRACTING INC.
1140 BROADWAY
NEW YORK, NY  10001

MARISSA N LITTLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARISSA S MOFFITT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARITIME ACQUISITION SERVICES LIMITED

MARK FABIANI, LLC
MARK D. FABIANI
LA JOLLA, CA  92037

MARK J KOSIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARK J RIVERS INC
200 E 32ND ST
AUSTIN, TX  78705

MARK MONITOR INC
PO BOX 71398
CHICAGO, IL  60694-1398

MARK S. TEMPLE
A PROFESSIONAL LAW CORPORATION
LOS ANGELES, CA 90024

MARK SOLOMON
731 PROSPECT PL
BROOKLYN, NY  11216

MARK SPARROUGH
96 SCHERMERHORN STREET
BROOKLYN, NY  11201

MARK ULANO SOUND SERVICES, INC
878 ROME DRIVE
LOS ANGELES, CA  90065

MARK WOOLLEN  ASSOCIATES, L.P
207 ASHLAND AVENUE
SANTA MONICA, CA  90405

MARKEN LTD.
420 S.HINDRY AVENUE UNIT D
INGLEWOOD, CA  90301

MARKET FORCE INFORMATION, INC.
28 TECH VALLEY DRIVE
GREENBUSH, NY  12051

MARKET FORCE INFORMATION, INC.
PO BOX 671156
DALLAS, TX  75267

MARKET PROVISIONS
8009 BEVERLY BLVD
LOS ANGELES, CA  90048

MARKET STREET CINEMA LLC
1521 MERRILL DRIVE
LITTLE ROCK, AR  72211

MARKETCAST LLC
FILE 1434
PASADENA, CA  91199-1434

MARKETPLACE STADIUM 10
917 COLLEGE AVENUE
SANTA ROSA, CA 95404

MARKSON LITERARY AGENCY
44 GREENWICH AVE
NEW YORK, NY 10011

MARKETING GROUP INTERNATIONAL LLC
5 WEST 19TH STREET
NEW YORK, NY 10011

MARLIN MECHANICAL SERVICES INC
352 SEVENTH AVENUE
NEW YORK, NY 10001

MARMAID TOURING INC
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067

MAROLEPP, LLC
19380 COLLINS AVENUE
SUNNY ISLES BEACH, FL 33160

MARQUEE BRANDS
50 WEST 57TH STREET
NEW YORK, NY 10019

MARQUEE MERCHANDISE
306 WEST 38TH STREET
NEW YORK, NY 10018

MARQUIS JET PARTNERS, INC
600 LEXINGTON AVE
NEW YORK, NY 10022

MARQUIS, MOIRA
5109 WESTPARK DRIVE
VALLEY VILLAGE, CA 91601

MARRO WWG LLC
3 KAISER COURT
MORGANVILLE, NJ 07751

MARS FILMS
66, RUE DE MIROMESNIL
PARIS 75008 FRANCE

MARSH BEST AND ASSOCIATES
FSO BRIGITTE BROCH
BEVERLY HILLS, CA 90212

MARSH, ELISA
3477 LAURELVALE DRIVE
STUDIO CITY, CA 91604

MARSHALL PRODUCTIONS LLC
5700 WILSHIRE BLVD
SUITE 600N
LOS ANGELES, CA 90036

MARSHALL PRODUCTIONS, LLC
9595 MANSFIELD AVENUE
SHREVSPORT, LA 71118

MARSHALL RIGHTS
45A FREEGROVE ROAD
LONDON N79RG UNITED KINGDOM

MARSHALL, JEANNE
45 MORSE AVENUE
BLOOMFIELD, NJ 07003

MARSHALL, LEANNE
2934 SE ALDER STREET
PORTLAND, OR 97214

MARTELL SOUND INC
CO STEVEN R PINES CPA
SANTA MONICA, CA 90403

MARTHA A. CAIDIN, PAMELA G. CAIDIN AND
JEFF WINKLER
9665 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

MARTHAS VINEYARD FILM FESTIVAL
PO BOX 592
9 STATE ROAD
CHILMARK, MA 02535

MARTHAS VINEYARD FILM SOCIETY
MV FILM SOCIETY
VINEYARD HAVEN, MA 02568

MARTIN J. BARAB
ATTORNEY TRUST ACCOUNT
SANTA FE, NM 87501

MARTIN KATZ
9540 BRIGHTON WAY
BEVERLY HILLS, CA 90210

MARTIN, FRANCOIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARTIN, SCOTT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARTIN, VERNON
14017 GADSEN CT
UPPER MARLBORO, MD 20774

MARTINA LUISETTI
119 NEWINGTON GREEN ROAD
LONDON N1 4QY UNITED KINGDOM

MARTINEZ, ALEEN L.
10737 CLUBURN PARK DR. N.E.
ALBUQUERQUE, NM 87123

MARTINEZ, MANUEL GARCIA
PLZ. CASCORRO, 20-5 IZQ
MADRID  SPAIN

MARTINEZ, SANDRA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARVEL MURPHY
33042 GEIST RD
STANFIELD, OR  97875

MARVIK COLOUR, INC.
147 WEST 25TH STREET
NEW YORK, NY  10001-7246

MARVIN G PEART
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARY GIULIANI CATERING  EVENTS, INC.
135 W 20 STREET
NEW YORK, NY  10011

MARY GIULIANI CATERING AND EVENTS, INC.
157 LEXINGTON AVENUE
NEW YORK, NY  10016

MARY KANE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MARY KAY INC.
4949 HEDGCOXE RD, SUITE 280
PLANO, TX  75024

MARY PICKFORD 14
917 COLLEGE AVENUE
SANTA ROSA, CA  95404

MARYLAND CASH CAMPAIGN AND THE
FINANCIAL SOCIAL WORK INITIATIVE
525 W. REDWOOD ST. 5E16
BALTIMORE, MD  21201

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
80 CALVERT ST
ANNAPOLIS, MD  21404-0466

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
PO BOX 466
ANNAPOLIS, MD  21404-0466

MARY-LOUISE TISSAVARY
1439 OAK GROVE DRIVE
LOS ANGELES, CA  90041

MARY-MITCHELL CAMPBELL
308 WEST 103RD STREET
NEW YORK, NY  10025

MARYS GONE CRACKERS
330 WALL STREET SUITE 10
CHICO, CA  95928

MAS EVENT  DESIGN LLC
35 BROADWAY
BROOKLYN, NY  11249

MASON MILANA
503 N LINDEN DR
BEVERLY HILLS, CA  90210

MASONMACK MUSIC, INC
889 S. RAINBOW BLVD 612
LAS VEGAS, NV  89145

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS MUTUAL LIFE INSURANCE
COMPANY
DEFINED CONTRIBUTION OP N405
SPRINGFIELD, MA  01111-0001

MASSA-CORSO, FIORELLA
58 SEVERN STREET
SCARSDALE, NY  10583

MASSEY, ELLEN M.
320 CNETRAL PARK WEST
NEW YORK, NY  10025

MASSEY, LAWRENCE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MASSIVE NOISE MACHINE STEPHEN
SOUNDER
36 BEVERLY RD
MAIDSON, NJ  07940

MASSMUTUAL RETIREMENT SERVICES
1295 STATE STREET
SPRINGFIELD, MA  01111

MASTER IMAGE 3D INC
15260 VENTURA BLVD
SHERMAN OAKS, CA  91403

MASTER IMAGE 3D, LLC
4111 W. ALAMEDA AVE
BURBANK, CA  91505

MASTERFILE CORPORATION
3 CONCORDE GATE
TORONTO, ON  M3C 3N7  CANADA

28030 DOROTHY DRIVE
AGOURA HILLS, CA 91301

2-12-5 TOYOTAMA-MINAMI
NERIMA-KU
TOKYO 176-0014 JAPAN

MATADOR CONTENT LLC
150 FIFTH AVENUE
NEW YORK, NY 10010

MATADOR CONTENT LLC
162 FIFTH AVENUE
NEW YORK, NY 10010

MATADOR CONTENT, LLC
180 VARICK STREET
NEW YORK, NY 10014

MATADOR DISTRIBUTION LLC
10850 WILSHIRE BLVD
LOS ANGELES, CA 90024

MATADOR RECORDINGS LLC
304 HUDSON STREET, 7TH FL
NEW YORK, NY 10014

MATADOR, INC.
JAMES SKOTCHDOPOLE
MALIBU, CA 90265

MATCH POINT INC
105 UNIVERSITY DRIVE
LINCROFT, NJ 07738

MATCHFRAME VIDEO
610 N. HOLLYWOOD WAY
BURBANK, CA 91505

MATCHLESS LIMOUSINE, INC.
1235 OAKLAWN ROAD
CHAPMANSBORO, TN 37035

MATTEL SALES CORP
333 CONTINENTAL BLVD
EL SEGUNDO, CA 90245

MATTHEW A RITTER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW B SMITH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW COHEN  MARKETING CREATIVE,
LLC
11 BROADWAY
NEW YORK, NY 10004

MATTHEW DUHRKOFF
575 TEMPLE STREET
SATELLITE BEACH, FL 32937

MATTHEW G COHEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW G MALABONGA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW GAVIN ENTERPRISES, INC
14320 VENTURA BLVD
SHERMAN OAKS, CA 91423

MATTHEW HONOVIC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW JACOBS
627 E 6TH ST
NEW  YORK, NY 10009

MATTHEW K BRANIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW L. GARNER
107 DELANCEY AVE
MAMARONECK, NY 10543

MATTHEW L. SIGNER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW M FAIRLEE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW M R SCOTT
CATCHLIGHT
LOS ANGELES, CA 90038

MATTHEW MEYER
600 ESPLANADE
REDONDO BEACH, CA 90277

MATTHEW SMERLING
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW STAGG AIRPORT SERVICES
1409 N ALTA VIST BLVD
LOS ANGELES, CA 90046-8219

MATTHEW T VINCENT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW THOMAS
CO UNITED ARTIST
LONDON  W1F OLE  UNITED KINGDOM

MATTHEW TURNER AVILA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEW ZINDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MATTHEWS DYLAN
687 DRIGGS AVE
BROOKLYN, NY  11211

MATTHIEU, WILL
1825 N.WHITLEY AVE. 510
HOLLYWOOD, CA  90028

MATTOCK STUDIO, LLC
175 VARICK ST
NEW YORK, NY  10014

MATWIN, LLC
461 5TH AVENUE, 11TH FLOOR
NEW YORK, NY 10017

MAURICES
105 WEST SUPERIOR STREET
DULUTH, MN  55802

MAURO, JIM

MAURY, JULIEN
124 RUE CASTAGNARY
PARIS 75015  FRANCE

MAV12, LLC
1310 MONTANA AVENUE
SANTA MONICA, CA  90403

MAVERICK HOLDINGS LTD.
CO MAVERICK CAPITAL, LTD.
300 CRESCENT COURT, 18TH FLOOR
DALLAS, TX  75201

MAVERICK II HOLDINGS LTD.
300 CRESCENT COURT, 18TH FLOOR
DALLAS, TX  75201

MAVERICK USA II CORP.
CO MAVERICK CAPITAL, LTD.
300 CRESCENT COURT, 18TH FLOOR
DALLAS, TX  75201

MAX BLU TECHNOLOGIES, LLC
104 E. HOUSTON STREET
MARSHALL, TX  75670

MAX FOUNDATION, THE
375 GREENWICH STREET
NEW YORK, NY  10013

MAX NOVICK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MAXDOME GMBH
MEDIENALLEE 7
UNTERFOHRING 85774  GERMANY

MAXWELL F FRIEDMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MAXWELL LENT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MAXWELL WILLIAM D
4911 LAUREL CANYON BLVD 2
VALLEY VILLAGE, CA  91607-3735

MAXX MAIL LTD.
P.O. BOX 1421
NEW YORK, NY  10018

MAY COURIER INTERNATIONAL
DEVONSHIRE POINT
MIDDLESEX  TW15 1HX  UNITED KINGDOM

MAY FAIR HOTEL THE
STRATTON STREET
LONDON  W1J 8LT  UNITED KINGDOM

MAY, JAMES
12577 BYRON AVENUE
GRANADA HILLS, CA  91344

MAYBACH MUSIC GROUP LLC
200 PARK AVENUE SOUTH
NEW YORK, NY  10003

MAYCE A TUNG
500 S BUENA VISTA STREET
BURBANK, CA  91521-4387

MAYER, ELIZABETH
11 WEST 104TH ST
NEW YORK, NY  10025

MAYHEM PROJECT LLC.

MAYO, BRENT
5715 8TH AVENUE
LOS ANGELES, CA  90043

PO BOX 451214
LOS ANGELES, CA  90045

MAYSLES DOCUMENTARY CENTER
343 MALCOM X BLVD
NEW YORK, NY  10027

MAZ  MOVIE
KLOSTERSTRABE 64
BERLIN  D-10179  GERMANY

MAZIROFF, SCOTT

MAZZA ELECTRIC CORP
494 8TH AVE 6TH FL
NEW YORK, NY  10001-1806

MAZZONI, ALEJANDRO

MBC TV, LONDON OFFICE
SCOOP WITH RAYA
9TH FLOOR WESTMINSTER TOWER
LONDON  SE1 7SP  UNITED KINGDOM

MBF ENTERAINMENT INC
722 N BAKER AVE
ONTARIO, CA  91764

MBL BENEFIT CONSULTING
277 PARK AVENUE
NEW YORK, NY  10172

MBL FINANCIAL SERVICES
1 PENN PLAZA
NEW YORK, NY  10119

MCADAM, MARK
124 ALLEN STREET
NEW YORK, NY  10002

MCALARY, JOHN
930 PALM AVE.  317
WEST HOLLYWOOD, CA  90069

MCALLISTER OLIVARIUS
63 PUTNAM ST
SARATOGA SPRINGS, NY  12866

MCAULIFFE TERRY
ATTN: ALEXANDRA SHAPIRO
ARLINGTON, VA  22219

MCBEARD MEDIA
9621 FARRAGUT DRIVE
CULVER CITY, CA  90232

MCBRAYER, KEITH
595 SOUTH HAMPTON ROAD
HAMPTON, GA  30228

MCCABE, EAMONN

MCCAFFERTY AND COMPANY
2029 CENTURY PARK EAST
LOS ANGELES, CA  90067

MCCALL FILM SOCIETY
650 BRADY DRIVE
MCCALL, ID  83638

MCCANDLIS, MATTHEW S.
2801 FIRST AVENUE
SEATTLE, WA  98121

MCCANN, BREWSTER

MCCARTER AND ENGLISH LLP
245 PARK AVE, 27TH
NEW YORK, NY  10167

MCCLAULEY, JOHN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCCLEAN, BRENNAN
124 PALOMA AVENUE
VENICE, CA  90291

MCCLEAN, JULIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCCOLGAN, KATE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCCOLLISTER,DONNA
150 WEST MAIN ST
ANDOVER, OH  44003

MCCORMICK, ERIC ONQ MUSIC
12735 SARAH ST
STUDIO CITY, CA  91604

MCCOY-BELL, LORI
9820 GLADE AVE
CHATSWORTH, CA  91311

MCCOLLUM, MARY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCCOURT, KENNETH MARK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCDONALD ALLIED  ASSOCIATES L
CO ALLIED ADVERTISING
BOSTON, MA  02116-3606

MCDONALD SELZNICK ASSOCIATES, INC.
1375 BROADWAY
NEW YORK, NY  10018

MCDOUGALL GAULEY LLP
700 ROYAL BANK BUILDING
REGINA, SK  S4P 0J3  CANADA

MCDOWELL, JEAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCDOWELL, JEFFREY

MCDRIVER EASY DRIVE LIMOUSINE
10 AVE JEAN CRESP 06400

MCFADDEN PHOTOGRAPHY
4903 TOWNSHIP BROW
MARIETTA, GA  30066

MCFARLIN, VOLNEY
6240 WHITSETT AVENUE
NORTH HOLLYWOOD, CA  91606

MCGEE, ROBERT
6532 12 W. OLYMPIC BLVD.
LOS ANGELES, CA  90048

MCGOLDRICK, JESSICA
116 SOUTH SYCAMORE AVE.
LOS ANGELES, CA  90036

MCGRATH, PAT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCGRATH, TRACY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCGREGOR, TIMOTHY
29 ST. MARKS PLACE
NEW YORK, NY  10003

MCGUIGAN, PAUL

MCGUIRE WOODS
ACCOUNTS RECEIVABLES
RICHMOND, VA  23286-0645

MCHENRY COUNTY COLLEGE
8900 US HIGHWAY 14
CRYSTAL LAKE, IL  60012

MCI WORLDCOM
PO BOX 96022
CHARLOTTE, NC  28296-0022

MCINTOSH, LUKE EDWARD
614 S. ST. ANDREWS PLACE
LOS ANGELES, CA  90005

MCINTOSH, SHANNON
634 N. MANSFIELD AVE
LOS ANGELES, CA  90036

MCKAY, FRANK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCKEAND, NIGEL
325 N KENTER AVE
LOS ANGELES, CA  90049

MCKENNA, SHANNON A.
224 PARK AVENUE
HOBOKEN, NJ  07030

MCKENZIE, CAROLINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCKENZIE, ROSS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MCKILLOP, ROBERT
14C STAMFORD HILL
N16 6XZ

MCKINNEY, ERNEST CARL
120 BENCHLEY PLACE
BRONX, NY  10475

MCKINNEY, KAITLIN
1951 S. BEDFORD STREET
LOS ANGELES, CA  90034

MCKINSEY  COMPANY INC
PO BOX 7247-7255
PHILADELPHIA, PA  19170-7255

MCLAREN EXPANSION
8830 DORRINGTON AVE
LOS ANGELES, CA  90048

MCLEAN MICHAEL
141 SOUTH CLARK DRIVE
LOS ANGELES, CA  90048

MCLEOD, MARY
8033 SUNSET BLVD.
LOS ANGELES, CA  90046

MCMAHAN, RANDY
124 SHADYDALE ROAD
EATONTON, GA  31024

MCMANN, TATE  STEPHENS
4250 WILSHIRE BLVD, 2ND
LOS ANGELES, CA  90010

MCNAIR, MARK
PO BOX 10674
GLENDALE, CA  91209

MCNALLY INTERNATIONAL
460 MAIN AVENUE
WALLINGTON, NJ  07057

MCNULTY, CLAIRE
PO BOX 1635
HOBOKEN, NJ  07030

MCPHEE, ANDY
8711 BURTON WAY
LOS ANGELES, CA  90048

MCPIKE, COLLIN
1321 S. HUDSON AVENUE
LOS ANGELES, CA  90019

MDI MARGUTTA DIGITAL INTERNATIONAL
SRL
VIA MARGUTTA 53A
ROMA, RM  00187  ITALY

MDP LICENSING, INC.
1875 CENTURY PARK EAST
LOS ANGELES, CA  90067

ME TOO PEANUT INC
SCHNEIDER ENTERTAINMENT AGENCY
CALABASAS, CA  91302

MEACHAM, JON
25 E 86TH ST 8C
NEW YORK, NY  10028

MEADORS, STEVEN
8315 BLACKBURN AVENUE
LOS ANGELES, CA  90048

MEAT AND POTATOES, INC.
1311 SOUTH FLOWER STREET
BURBANK, CA  91502

MEBANE, ANA M.
444 N. NORTON AVE.
LOS ANGELES, CA  90004

MECHANICAL COPYRIGHT PROTECTION
SOCIETY LTD
2 PANCRAS SQUARE
LONDON  N1C 4AG  UNITED KINGDOM

MEDALLION ENTERPRISES INC.
20675 NORDHOFF STREET
CHATSWORTH, CA  91311

MEDAVOY, MIKE
9415 CULVER BLVD.
CULVER CITY, CA  90232

MEDIA 8 ENTERTAINMENT

MEDIA ANALYSIS PLUS
DBA HAWK AUDITS
GREENWOOD VILLAGE, CO  80111

MEDIA ASIA DISTRIBUTION
24F CAUSEWAY BAY PLAZA II
HONG KONG  CHINA

MEDIA BUSINESS INSIGHT LTD
ZETLAND HOUSE
5-25 SCRUTTON ST
LONDON  EC2A 4HJ  UNITED KINGDOM

MEDIA BUSINESS SERVICES, LTD.
8F CHEUNG FAI INDUSTRIAL BLDG
KWAN TONG, KOWLOON, HONG KONG
CHINA

MEDIA CENTRAL
11609 BRANDY HALL LANE
NORTH POTOMAC, MD  20878

MEDIA DEFENDER
1601 CLOVERFIELD BLVD.
SANTA MONICA, CA  90404

MEDIA DISTRIBUTORS, INC.
PO BOX 75614
CLEVELAND, OH  75614

MEDIA EXPERTS
7236 RUE MARCONI
MONTREAL, QC  H2R 2Z5  CANADA

MEDIA EXPRESS CHAUFFEUR CARS LTD.
59 KINBURN STREET
SURREY QUAYS
LONDON SE16 6DW UNITED KINGDOM

MEDIA FILM INTERNATIONAL
1139 4TH AVENUE
LOS ANGELES, CA 90019

MEDIA FINANCE STRUCTURES
BANK OF AMERICA
LOS ANGELES, CA 90067

MEDIA FREIGHT SERVICES LTD.
MEDIA HOUSE
HAYES, MIDDLESEX UB4 0DD UNITED
KINGDOM

MEDIA INSURANCE BROKERS LTD.
PALLADIUM HOUSE
LONDON W1F 7TA UNITED KINGDOM

MEDIA IQ LLCM-IQ
841 BROADWAY, STE 502
NEW YORK, NY 10003

MEDIA MARKET CONSULTANTS S.A.
216 CHEMIN DU BERGIER
CHATEAUNEUF-GRASSE 06740 FRANCE

MEDIA MARKET CONSULTANTS
3 CHEMIN DU CHATU
NUAILLE-D AUNIS 17540 FRANCE

MEDIA REFLECTIONS, INC.
575 SIXTH AVENUE
NEW YORK, NY 10011

MEDIA SAVVY PLUS, INC.
11650 RIVERSIDE DRIVE
STUDIO CITY, CA 91602

MEDIA TALENT GROUP
9200 W SUNSET BLVD
WEST HOLLYWOOD, CA 90069

MEDIA VAST, INC.
PO BOX 13587
NEWARK, NJ 07188-0587

MEDIA WORLD LOGISTICS
5733 ARBOR VITAE STREET
LOS ANGELES, CA 90045

MEDIABISTRO HOLDINGS LLC
825 8TH AVE
NEW YORK, NY 10019

MEDIACOM 24-7
1807 S. HIGHLAND AVENUE
LOS ANGELES, CA 90019

MEDIACOM
124 THEOBALDS ROAD
LONDON WC1X 8RX UNITED KINGDOM

MEDIALINX
6320 CANOGA AVENUE, SUITE 1420
WOODLAND HILLS, CA 91367

MEDIAMIND TECHNOLOGIES INC.
1633 BROADWAY, 5TH FL
NEW YORK, NY 10019

MEDIAPLANPR
865 WARREN AVE
LOS ANGELES, CA 90291

MEDIAPRO DISTRIBUTION SRL
72-81 VULTURILOR STREET, DISTRICT 3
BUCHAREST ROMANIA

MEDIAPRO DISTRIBUTION
1 STUDIO ULUI STREET
BUFTEA 070000 ROMANIA

MEDIAPRO, SPAIN
CALLE VIRGILIO, 13
CIUDAD DE LA IMAGEN
MADRID SPAIN

MEDIAQUEST HOLDINGS INC
21F MARAJO TOWER 26TH STREET
TAGUIG CITY 01634

MEDIA-TECH CONSULTING GROUP
13547 VENTURA BLVD
SHERMAN OAKS, CA 91423

MEDIAWORKS, INC.
CO BRENDA HORRIGAN
FALMOUTH, MA 02540

MEDINA, JASON
610 S. MAIN STREET
LOS ANGELES, CA 90014

MEDUSA FILM S.P.A
VIALE AVENTINO 26
ROME, RM 00153 ITALY

MEDUSA FILM S.P.A.
VIALE AVENTINO 26
ROME, RM 00153 ITALY

MEDVENE, LINDA
5857 FAIRVIEW PL
AGOURA HILLS, CA 91301

MEECH CHARLES
435 E. 75TH STREET
NEW YORK, NY 10021

MEGAN A SPANJIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MEGHANA LOKACHE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MEGAPLEX THEATRES
9295 SOUTH STATE STREET
SANDY, UT 84070

MEGARO, COLIN
1146 HACIENDA PLACE 3
WEST HOLLYWOOD, CA 90069

MEGATRAX
7629 FULTON AVE
NORTH HOLLYWOOD, CA 91605

MEGHAN E CHEEK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MEGHAN MCWILLIAMS
36 DISCOVERY
IRVINE, CA 90278

MEGHAN MCWILLIAMS
36 DISCOVERY
IRVINE, CA 92618

MEGHAN, CHEEK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MEI AH DEVELOPMENT COMPANY LTD.
3RD FLOOR, OMAR HODGE BUILDING
TOWN, TORTOLA  BRITISH VIRGIN ISLANDS

MEISTER SEELIG  FEIN LLP
TWO GRAND CENTRAL TOWER
NEW YORK, NY 10017

MELANIE C NEWTON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MELANIE TAYLOR
63 63RD PLACE
LONG BEACH, CA 90803

MELBAS
300 WEST 114TH STREET
NEW YORK, NY 10026

MELINDA JOY GARRETT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MELISSA LEARY
10318 SANTA MONICA BLVD
LOS ANGELES, CA 90025

MELISSA RYAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MELISSA WALSH
2102 12 6TH STREET
SANTA MONICA, CA 90405

MELLINGER, KATHERINE
109 16TH STREET
BROOKLYN, NY 11215

MELLO, KERRIEBETH
218 PROSPECT PARK WEST
BROOKLYN, NY 11215

MELLO, MARGUERITE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MELONIE MUSIC LLC
CO ORIGINAL ARTISTS
NEW YORK, NY 10003

MELROSE MAC, INC.
6614 MELROSE AVENUE
HOLLYWOOD, CA 90038

MELTON, PATRICK
CO PATRICK MELTON
LOS ANGELES, CA 90027

MEMFIS FILM RIGHTS 2 AB
10100 SANTA MONICA BLVD
LOS ANGELES, CA 90067

MEMPHIS DEVELOPMENT FOUNDATION
203 SOUTH MAIN STREET
MEMPHIS, TN 38103

MEMPHIS DRIVE-IN THEATRE COMPANY
30799 PINETREE ROAD
PEPPER PIKE, OH 44124

MEMPHIS LLC
6541 HOLLYWOOD BLVD.
LOS ANGELES, CA 90028

MENARD, JENNA
458 WEST 20TH STREET, APT 3C
NEW YORK, NY 10011

MENDENHALL, MARISSA
65 PINE AVE., SUITE 804
LONG BEACH, CA 90802

MENDILLO, ANGELLA
347 EAST 76TH STREET
NEW YORK, NY  10021

MENNIES, DAVID
LLOYMEY KNIGHTON PAWYS
WALES  LD71RH  UNITED KINGDOM

MERCER SOFTWARE SOLUTIONS
311 EAST 72 STREET
NEW YORK, NY  10021

MENTRA, AGNES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MERCEDES BENZ MANHATTAN INC
536 W 41ST ST
NEW YORK, NY 10036-6298

MERCEDES BENZ OF MASSAPEQUA
101 EAST SUNRISE HIGHWAY
AMITYVILLE, NY  11701

MERCEDES-BENZ FINANCIAL
PO BOX 5209
CAROL STREAM, IL  60197

MERCEDES-BENZ USA, LLC
ONE MERCEDES DRIVE
MONTVALE, NJ  07645

MERCI COMPANY
ECO FRIENDLY CAR SERVICE
SHERMAN OAKS, CA  91423

MERCURY MAILING SYSTEMS, INC.
2727 EXPOSITION BLVD.
LOS ANGELES, CA  90018-4244

MERCURY PUBLIC AFFAIRS LLC
250 GREENWICH STREET
NEW YORK, NY  10007

MERDJANOFF, ALEXIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MERIDIAN IT INC
NINE PARKWAY N
DERFIELD, IL  60015

MERIPLEX COMMUNICATIONS
10111 RICHMOND AVENUE
HOUSTON, TX  77042

MERIWETHER, LINDSEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MERLYN MONITORING SERVICES
P.O. BOX 621
MONTVILLE, NY  07045

MES PRODUCTIONS MATT STEIN
CO ZIFFREN BRITTENHAM, LLP
LOS ANGELES, CA  90067

MESA SOPHINA
22783 FULLER AVE
HAYWARD, CA  94541

MESOFT, INC.
3575 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068-1341

MESSAGELABS, INC.
512 SEVENTH AVENUE
NEW YORK, NY  10018

MESSAGES, INC.
7 ELK STREET
NEW YORK, NY  10007

MESSINA, PATRICIA
877 CUMBERLAND ROAD
GLENDALE, CA  91202

MET PHOTO INC.
1500 BROADWAY LEVEL C2
NEW YORK, NY  10036

METAL RABBIT MEDIA, LLC
134 NORTH 4TH ST
BROOKLYN, NY  11249

METAMEDIA BUSINESS AFFAIRS, INC
10590 WILSHIRE BOULEVARD
LOS ANGELES, CA  90024

METCALFE, ANDREW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

METHODIC DOUBT MUSIC
8928 RAYFORD DR
LOS ANGELES, CA  90045

METHODIC PICTURES, LLC
1280 BARRY AVENUE
LOS ANGELES, CA  90025

METLIFE
PO BOX 371310
PITTSBURGH, PA  15250-7310

METRO ENCODING, INC.
4477 HOLLYWOOD BLVD.
LOS ANGELES, CA  90027

METRO GOLDWYN MAYER MUSIC, INC.
DBS UNITED LION MUSIC, INC.
LOS ANGELES, CA 90067

METRO GOLDWYN MAYER STUDIOS, INC.
CO TAX DEPARTMENT
10250 CONSTELLATION BLVD.
LOS ANGELES, CA 90067-6200

METRO GOLDWYN MAYER, INC.
10250 CONSTELLATION BLVD.
LOS ANGELES, CA 90067-6200

METRO OFFICE FURNITURE RENTAL, INC.
310 FIFTH AVENUE
NEW YORK, NY 10001

METRO TECHNICAL SERVICES PROJECTION
SOUND
8659 CHERRY LANE
LAUREL, MD 20707

METRO WASTE
STEWARTS LANE DEPOT
SILVERTHORNE ROAD
BATTERSEA
LONDON SW8 3HH UNITED KINGDOM

METRODOME DISTRIBUTION LIMITED
SUITE 31 BEAUFORT COURT
LONDON E14 9XL UNITED KINGDOM

METRODOME DISTRIBUTION
SUITE 31 BEAUFORT COURT
ADMIRALS WAY
LONDON E14 9XL UNITED KINGDOM

METRONOME EVENTS, INC.
311 WEST 57TH STREET
NEW YORK, NY 10019

METROPLEX THEATRES LLC
2275 W 190TH STREET SUITE 201
TORRANCE, CA 90504

METROPOLITAN ADVERTISING
COMPANY
TROY, MI 48099-9297

METROPOLITAN FILM EXPORT
29, RUE GALILEE
PARIS 75116 FRANCE

METROPOLITAN LIMOUSINE
1836 SOUTH WABASH AVENUE
CHICAGO, IL 60616

METROPOLITAN ROCKY MOUNTAIN
CINEMAS, LLC
8727 W. THIRD STREET
LOS ANGELES, CA 90048

METROPOLITAN THEATRES
8727 W. THIRD STREET
LOS ANGELES, CA 90048

METROPOLITAN WEST, INC.
11901 SANTA MONICA BLVD.
LOS ANGELES, CA 90025

METTAM, JOHN
96 SACKETT STREET
BROOKLYN, NY 11231

METTIE OSTROWSKI
483 78TH STREET
BROOKLYN, NY 11209

MEWES, JASON
7203 LA PRESA DRIVE
LOS ANGELES, CA 90068

MEYAVIZYON LTD.
CUMHURIYET CADDESI PEGASUS EVI
KAT: 4 NO:26
ISTANBUL TURKEY

MEYERS, JILL
1551 OCEAN AVENUE
SANTA MONICA, CA 90401

MEYERSON, ALAN
9625 YOAKUM DRIVE
BEVERLY HILLS, CA 90210

MEYNELL, PHIL
120 KENT STREET
BROOKLYN, NY 11222

MEZA, ABEL A.
30 EAGLE LANE
FARMINGDALE, NY 11735

MGE THEATRE COMPANY, LLC
1956-D MAYBANK HWY
CHARLESTON, SC 29412

MGM HOME ENTERTAINMENT DISTRIBUTION
CORP
ATTN: TAX DEPARTMENT
BEVERLY HILLS, CA 90210

MGM INTERNATIONAL TELEVISION
DISTRIBUTION INC.
245 N. BEVERLY DR.
BEVERLY HILLS, CA 90210

MGM STUDIOS
245 NORTH BEVERLY DRIVE, 469J
BEVERLY HILLS, CA 90210

MGM TRANSPORTATION
8201 RAMSGATE AVE
LOS ANGELES, CA 90045

MGMT ENTERTAINMENT LLC
9220 SUNSET BOULEVARD
LOS ANGELES, CA 90069

MGN FILMS, INC.
609 E. COLORADO STREET
GLENDALE, CA 91205

609 E COLORADO ST
GLENDALE, CA 91205

9 AVENUE DE CHAMPAGNE
EPERNAY 51200  FRANCE

MHSC 6, LLC
3899 BRANCH AVENUE
TEMPLE HILLS, MD 20748

MI CASA MULTIMEDIA
1901 EL CERRITO PL
LOS ANGELES, CA 90068-3709

MI SAAMY PRODUCTIONS INC
427 S VICTORY BLVD
BURBANK, CA 91502

MIA MICHAELS ARTWORKZ
CO KELLER  VANDERNOTH, INC.
NEW YORK, NY 10004

MICAH OTANO
29514 DANA CT
CANYON COUNTRY, CA 91387

MICHAEL A CALLAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL A. SNOW
136 S. AVENUE 56
LOS ANGELES, CA 90042

MICHAEL AARON LAWSON, INC
2242 BRIER AVE
LOS ANGELES, CA 90039

MICHAEL BYRD
3260 SHANNON DRIVE
BROOMFIELD, CO 80023

MICHAEL DORF PRESENTS, INC.
9 MURRAY STREET
NEW YORK, NY 10007

MICHAEL EDWARDS PHOTOGRAPHY INC
35 VESTRY STREET 4
NEW YORK, NY 10013

MICHAEL F VILLUCCI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL J SULLIVAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL KAHANE INCORPORATED
941 N. MANSFIELD AVE.
HOLLYWOOD, CA 90038

MICHAEL LIEBMON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL MUEHLHAUSEN
252 KNICKERBOCKER AVENUE
BROOKLYN, NY 11237

MICHAEL P LAPPIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL R. MCLAUGHLIN
1819 N. SIERRA BONITA AVENUE
LOS ANGELES, CA 90046

MICHAEL RODWAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MICHAEL W SCHLEIGER
1513 ALMNSOR ST
ALHAMBRA, CA 91801

MICHAEL WEINER
257 WEST 117TH ST
NEW YORK, NY 10026

MICHAEL WEINER
3484 CLAIRTON PLACE
ENCINO, CA 91436

MICHAEL ZIMET LLC
3240 HENRY HUDSON PARKWAY
BRONX, NY 10463

MICHAELS, DARREN
13629 WYANDOTTE STREET
VAN NUYS, CA 91405

MICHAELS, MYKE
4266 FULTON AVE
STUDIO CITY, CA 91604

MICHEL CATHOU HERVE DUBOC
15 RUE BOISSY D ANGLAS
PARIS 75008  FRANCE

MICHEL,MICHELE
6108 CARMEN PLACE
LOS ANGELES, CA 90068

MICHELE FILOMENO USA, LLC
155 SPRING STREET
NEW YORK, NY 10012

MICHELIN DOGS LTD
SHEPPERTON STUDIOS
STUDIOS ROAD
SHEPPERTON MIDDX TW17 0QD UNITED
KINGDOM

MICHELLE O'LEARY
43-07 42ND STREET
SUNNYSIDE, NY 11104

MICHELLE LEE
3312 GRIFFITH PARK BLVD
LOS ANGELES, CA 90027

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30806
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIVISION, MBT UNIT
PO BOX 30059
LANSING, MI 48909

MICHIGAN FILM OFFICE
300 NORTH WASHINGTON SQUARE
LANSING, MI 48913

MICHIGAN STATE UNIVERSITY
ELI EDYTHE BROAD ART MUSEUM
556 EAST CIRCLE DRIVE, RM 344
EAST LANSING, MI 48824

MICHIGAN THEATER FOUNDATION
603 E LIBERT ST
ANN ARBOR, MI 48104

MICROPAGE
900 BROADWAY
NEW YORK, NY 10003-1210

MICROSHRED, INC.
P.O. BOX 9595
CANOGA PARK, CA 91309

MICROSOFT CORPORATION
4200 150TH AVE NE
RECEIVING BLDG 123
REDMOND, WA 98052-5302

MICROSOFT LICENSING GP
1401 ELM STREET
DALLAS, TX 75202

MICROSPACE COMMUNICATIONS
CORPORATION
3100 HIGHWAYWOODS BLVD, STE 120
RALEIGH, NC 27604

MIDDLESEX COMMUNITY COLLEGE
100 TRAINING HILL ROAD
MIDDLETOWN, CT 06457

MIDERRA EVENT MANAGEMENT LLC
PO BOX 1014
MIDWAY, UT 84049

MIDIOT MUSIC
26664 SEAGULL WAY A224
MALIBU, CA 90265

MIDNITE EXPRESS INTERNATIONAL
16 SAXON WAY
MIDDLESEX UB7 0LW UNITED KINGDOM

MIDNITE EXPRESS INTL COURIER
CO MIDNITE AIR CORP DBA MNX
CHICAGO, IL 60673

MIDSTATE CINEMAS, LLC
917 COLLEGE AVENUE
SANTA ROSA, CA 95404

MIDTOWN ENTERTAINMENT, LLC
MATTHEW L. OATES
PLAYA DEL REY, CA 90293

MIDWEST BOOKSELLERS ASSOCIATION
3407 WEST 44TH STREET
MINNEAPOLIS, MN 55410

MIDWEST MEDIA, INC.
7115 W.NORTH AVE.
OAK PARK, IL 60302

MIDWOOD APPLIANCE SERVICE
2939 BRONXWOOD AVENUE
BRONX, NY 10469

MIERCORT, DAVID
1534 N. CORONADO ST
LOS ANGELES, CA 90026

MIGRATORY PATTERNS INC.
2238 GRIFFITH PARK BLVD
LOS ANGELES, CA 90039

MIH, LLC
1041 NORTH FORMOSA AVENUE
WEST HOLLYWOOD, CA 90046

MIKAAL SULAIMAN
1735 N. FULLER AVENUE
LOS ANGELES, CA 90046

MIKAYLA ROSE, INC.
15760 VENTURA BLVD
ENCINO, CA 91436

MIKE LEAHY
14004 EASTRIDGE DR
WHITTER, CA 90602

MIKE RELM INC
CO BENNETT MANAGEMENT
SAN FRANCISCO, CA  94115

MIKROVIME ENTERPRISES INC.
3900 MANHATTAN COLLEGE PARKWAY
RIVERDALE, NY  10471

MIKREBANK, PETER
231-16 UNION TPKE
QUEENS, NY  11427

MIKES MAC SHOP
120 WEST 20TH STREET
NEW YORK, NY  10011

MIKROS IMAGE SA
120 RUE DANTON
PARIS  FRANCE

MILA R DANTON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MILAM, SCOTT
PO BOX 55913
SHOREIWE, WA  98155

MILANI GROUP

MILBANK, TWEED, HADLEY  MCCLOY LLP
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

MILBURN LANE ASSOCIATES INC.
2550 ASTRAL DR.
LOS ANGELES, CA  90046

MILCHAN, ALEXANDRA
CO FREEDMAN  TAITELMAN LLP
ATTN BRYAN J FREEDMAN
1901 AVENUE OF THE STARS, STE 500
LOS ANGELES, CA  90067

MILHOLI SPECIAL SERVICES, CORP
ONE BRIDGE PLAZA
FORT LEE, NJ  07024

MILK STUDIOS
450 WEST 15TH ST
NEW YORK, NY  10011

MILKHAUS, LLC
3059 VINE STREET
DENVER, CO 80205

MILKMAN 1130-305
PO BOX 4447
SUNNYSIDE, NY  11104-0447

MILKMAN, THE
PO BOX 4447
SUNNYSIDE, NY  11104-0447

MILL RIFT, INC FSO DAVID GROPMAN
CO AGS 200 PARK AVENUE SOUTH
NEW YORK, NY  10003

MILLAR, JOHN
6 DARNSHAW CLOSE
AYSHIRE  KA11 2 DY  UNITED KINGDOM

MILLENNIUM ENTERTAINMENT
5900 WILSHIRE BLVD
LOS ANGELES, CA  90036

MILLER ADVERTISING AGENCY, INC.
71 5TH AVENUE
NEW YORK, NY  10003

MILLER BUCKFIRE AND COMPANY, LLC
153 EAST 53RD STREET
NEW YORK, NY  10022

MILLER ETHAN
557 HELENE ST
GAITHERSBURG, MD  20878

MILLER SHARON

MILLER VIDEO  FILM INC.
38 KEYES AVE
SAN FRANCISCO, CA  94129

MILLER, ANN MARIE
359 SOUTH CLOVERDALE AVE.
LOS ANGELES, CA  90036

MILLER, DAPHNE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MILLER, JOHN
3941 WITZEL DRIVE
SHERMAN OAKS, CA  91423

MILLER, JONATHAN

MILLER, NATHAN
6912 COLRAN CIRCLE
LOUISVILLE, KY  40258

MILLER, SAMANTHA

MILLER, SIENNA
GROUND FLOOR FLAT
LONDON  W11 2BB  UNITED KINGDOM

MILLER, STEVE CLARK
1221 N. GENESEE AVE UNIT 5
WEST HOLLYWOOD, CA  90046

THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MILLION OYSTER FILMS, LLC
11833 MISSISSIPPI AVENUE, 101
LOS ANGELES, CA  90025

MILLIONER EXCLUSIVE CLOTHING LINE, INC.
1606 GRANDVIEW AVENUE
GLENDALE, CA  91201

MILLWOOD APPLIANCE SERVICE
2939 BRONXWOOD AVENUE
BRONX, NY  10469

MILLWOOD PICTURES LLC.
200 VARICK STREET
NEW YORK, NY  10014

MILNES, KIMBERLY
25 MARKET STREET
SADDLE BROOK, NJ  07663

MILO GLADSTEIN FOUNDATION
7095 HOLLYWOOD BLVD
LOS ANGELES, CA  90028

MILROSE CONSULTANTS, INC.
498 SEVENTH AVENUE
NEW YORK, NY  10018

MILTON AGENCY, THE
AS AGENT FOR PATTY YORK
LOS ANGELES, CA  90028

MILTON AGENCYUK
93A RIVINGTON STREET
ELECTRA HOUSE
1ST FLOOR
LONDON  EC2A 3AY  UNITED KINGDOM

MIMEO.COM, INC.
PO BOX 13067
NEWARK, NJ  07188-0067

MINDHUNTERS LIMITED
PINEWOOD STUDIOS PINEWOOD RD
BUCKS  SL0 0-NH  UNITED KINGDOM

MINDLIN MATTHEW
1060 20TH ST
SANTA MONICA, CA  90403

MINDWORK CONSULTING LTD
4 GREAT PORTLAND STREET
LONDON  W1W 8PA  UNITED KINGDOM

MINGENBACH, LOUISE
2021 GLENCOE AVENUE
VENICE, CA  90291

MINGHELLA, ANTHONY
19 FLEET ROAD
LONDON  NW3 2QR  UNITED KINGDOM

MINIMAX INC
3600 SHERIDAN LAKE RD
RAPID CITY, SD  57702

MINISTRY OF ENVIRONMENT WILDLIFE AND
NATIONAL PARKS
PRIVATE BAG BO199
GABORONE

MIN-KYUNG KANG  MISS
672-3 YEOKSAM-DONG
SEOUL  135-080  SOUTH KOREA

MINNESOTA DEPARTMENT OF REVENUE
PARTNERSHIP MINNESOTA TAX BILL
ST. PAUL, MN  55146-4110

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
MS 4130
SAINT PAUL, MN  55164-0622

MINNIE PRODUCTIONS INC
FSO JASON FRIEDBERG
PACIFIC PALISADES, CA  90272

MINT FLAVORED FILMS
3255 SAWTELLE BLVD
LOS ANGELES, CA  90066

MINTER  ASSOCIATES, LLC
5398 E. MOUNTAIN STREET
STONE MOUNTAIN, GA  30083

MINTONS DELIVERY
32 BAYOU OAKS DR
ALEXANDRIA, LA  71303

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
POPEO PC
ONE FINANCIAL CENTER
BOSTON, MA  02111

MIRA MAKE UP BY MIRA
32 HIGHLEVER ROAD
LONDON  UNITED KINGDOM

MIRABELLA FILMS INC.
9200 SUNSET BOULEVARD
LOS ANGELES, CA  90069

MIRACLE FILM DISTRIBUTION
DRONNINGENS TVAERGADE 44, 4 MF.
KOBENHAVN K  DENMARK

MIRAGE ENTERPRISES
9220 SUNSET BOULEVARD
LOS ANGELES, CA  90069

MIRAGE ENTERTAINMENT INC
360 HAMILTON AVE SUITE 100
WHITE PLAINS, NY  10601

MIRAGE EUROPE LTD.

MIRAGE PRODUCTIONS LLC
9220 SUNSET BLVD
LOS ANGELES, CA  90069

MIRAL PRODUCTIONS LIMITED INC. FSO ALIK
SAKHAROV
6050 KENNEDY BLVD
WEST NEW YORK, NJ  07093

MIRAMAX FILM CORPORATION
161 AVENUE OF THE AMERICAS
FLR 15
NEW YORK, NY  10013

MIRAMAX FILM CORPORATION
375 GREENWICH STREET
NEW YORK, NY  10013

MIRAMAX FILM CORPORATION
8439 SUNSET BLVD.
WEST HOLLYWOOD, CA  90069

MIRAMAX LLC
2450 COLORADO  AVENUE
SANTA MONICA, CA  90404

MIRANDA, MALU
6917 WILSON LANE
BETHESDA, MD  20817

MIRIC INDUSTRIES INC.
1516 UNION TURNPIKE
NORTH BERGEN, NJ  07047

MIRSAND LIMITED
CO WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT
BEVERLY HILLS, CA  90210

MIRSAND LIMITED
OFFICE 45, 4TH FLOOR BOUBOULINA
BUILDING
1-3 BOUBOULINA STREET
NICOSIA 1060  CYPRUS

MIS. LABEL APS
JELLINGVEJ
SVENSTRUP  09230

MIS. LABEL
JELLINGVEJ
SVENSTRUP  9230  DENMARK

MISS CATRIN L STONG
FLAT1

MISS K J NICHOLL

MISS Y INC.
2000 AVENUE OF THE STARS, ATTN: KEITH
SEARS
LOS ANGELES, CA  90067

MISSION VALLEY CINEMAS, LLC
ATTN: DOUG COOPER
RALEIGH, NC  27608

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI WORKERS CENTER FOR
HUMAN RIGHTS
213 MAIN STREET
GREENVILLE, MS  38701

MISSOURI DEPARTMENT OF REVENUE
PO BOX 555
JEFFERSON CITY, MO  65105

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MIST PRODUCTIONS, LLC
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

MISTER H AT MONDRIAN SOHO
150 LAFAYETTE STREET
NEW YORK, NY  10013

MITCHEL, ALISON

MITCHELL SILBERBERG  KNUPP LLP
11377 W.OLYMPIC BOULEVARD
LOS ANGELES, CA  90064

MITCHELL WENDY
9 BANK CHAMBERS

MITCHELL, ELVIS
111 EAST 2ND STREET
NEW YORK, NY 10009

MITCHELL, KATHERINE
1239 W. ROSECRANS AVENUE
GARDENA, CA 90247

3638 MT. VERNON DRIVE
LOS ANGELES, CA 90008

MITCHELL, VINCE
483 7TH AVENUE
BROOKLYN, NY 11215

MITCHELLSNY
PO BOX 8367
LONG ISLAND CITY, NY 11101-8367

MITLYNG PRODUCTIONS, INC.
8201 W. MANCHESTER AVENUE
PLAYA DEL REY, CA 90293

MIX MAGIC
839 N HIGHLAND AVE
HOLLYWOOD, CA 90038

MIX MARKETINGJRC COMPANY
7 E. LANCASTER AVE, STE 240
ARDMORE, PA 19003

MJ PRODUCTIONS
26505 STARLING COURT
CAYON COUNTRY, CA 91387

MJG FASHION, LLC
38 HILLSIDE AVE
MONTCLAIR, NJ 07042

MJR THEATRES, LLC
41000 WOODWARD
BLOOMFIELD HILLS, MI 48304

MLB NETWORK
40 HARTZ WAY
SECAUCUS, NJ 07094

MM STUDIO SAS
VIA DELLA CAMILLUCCIA
ROMA 285-00135 ITALY

MM TRANSPORT
455 SACKETT POINT RD
NORTH HAVEN, CT 06473

MMA
8436 MELROSE PLACE
LOS ANGELES, CA 90069

MOAK, BRYAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MOBERLY, LISA KLEIN
CO OPTIC NOISE
SAN FRANCISCO, CA 94117

MOBILE ROADIE INC
8671 WILSHIRE BLVD FL5
BEVERLY HILLS, CA 90211

MOBILE SAENGER THEATER
CITY OF MOBILE, AL
MOBILE, AL 36601

MOCEAN LLC
2440 S. SEPULVEDA BLVD.
LOS ANGELES, CA 90064

MOD ENTERTAINMENT

MOD THREE PRODUCTIONS, LLC
10390 WILSHIRE BLVD.
LOS ANGELES, CA 90024

MODEL SOCIAL MEDIA LLC
79 CLIFTON PL 4B
BROOKLYN, NY 11238

MODELIS COMPNAY LLC
399 PARK AVE
NEW YORK, NY 10022

MODENA RECORDS LTD.
4 ROSE COTTAGES
BUCKINGHAMSHIRE HP70NJ UNITED
KINGDOM

MODERN VIDEOFILM
2300 W. EMPIRE AVENUE
BURBANK, CA 91504-3350

MODERNAGE PHOTOGRAPHIC SERVICES
1150 AVE OF AMERICAS
NEW YORK, NY 10036

MOELIS COMPANY LLC
399 PARK AVE
NEW YORK, NY 10022

MOERS J JOHN
87 MAPLE ST
RUTHERFORD, NJ 07070-1718

MOET CHANDON
85 TENTH AVE
NEW YORK, NY 10011

MOET HENNESSY USA
85 TENTH AVENUE
2ND FLOOR
NEW YORK, NY 10011

MOFWA ELECTRICAL ENGINEERING
132 W. VERDUGO AVE
BURBANK, CA 91502

MOGALEKCOKOR, ABI
1 JAN SMUTS AVENUE
WITS 2050 SOUTH AFRICA

MOJO LLC
5750 WILSHIRE BLVD
LOS ANGELES, CA 90036

MOLA ENTERTAINMENT LIMITED
6TH FLOOR
LONDON EC3V OEH UNITED KINGDOM

MOLEVER, JAMIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MOLINARE LIMITED
34 FOUBERTS PLACE
LONDON WIF 7PX UNITED KINGDOM

MOLLYS MOVIE INC.
CO THE MARK GORDON COMPANY
1447 CLOVERFIELD BLVD., SUITE 201
SANTA MONICA, CA 90404

MOMENTOUS INSURANCE BROKERAGE
5990 SEPULVEDA BLVD
VAN NUYS, CA 91411

MOMENTS BY MOSER
407 NATHAN COURT
MOUNT JULIET, TN 37122

MOMENTUM FILM HOUSE LTD
32 LUDGATE HILL
LONDON EC4M 7DR UNITED KINGDOM

MOMENTUM PICTURES
20 SOHO SQUARE
2ND FLOOR
LONDON W1D 3QW UNITED KINGDOM

MOMOCO LTD
22 CARNABY STREET
LONDON W1F 7DB UNITED KINGDOM

MONACI, GINA
1655 PLEASANT WAY
PASADENA, CA 91105

MONARCH ART AND FRAAME
7700 GLORIA AVENUE
VAN NUYS, CA 91406

MONARCH WORLDWIDE SERVICE
11519 LA MAIDA ST.
VALLEY VILLAGE, CA 91601

MONDADORI MAGAZINES FRANCE
48 RUE GUYNEMER
ISSY LES MOULINEAUX
PARIS 92865 FRANCE

MONDO HOME ENTERTAINMENT S.P.A.
VIA MELCHIORRE GIOIA, 72 - 20125
MILANO ITALY

MONDO TEES LLC
1120 S. LAMAR BLVD
AUSTIN, TX 78704

MONGREL MEDIA INC
1352 DUNDAS STREET WEST
TORONTO, ON M6J 1Y2 CANADA

MONKEY POP MUSIC
36 OAK GROVE AVE
LOS GATOS, CA 95030

MONKEY PUZZLE MUSIC INC
500B LAKE ST
RAMSEY, NJ 07446

MONKEYLAND AUDIO, INC.
1750 FLOWER ST
GLENDALE, CA 91201-2040

MONKEYPOP MUSIC
8156 WARING AVE
LOS ANGELES, CA 90046

MONOLITH INTERNATIONAL
85 CAMBERWELL RD
HAWTHORN EAST VIC 3123 AUSTRALIA

MONOR, JOHN ROYAL
3352 MADERA AVE
LOS ANGELES, CA 90039

MONROES BAR LLC
8623 MELROSE AVE
WEST HOLLYWOOD, CA 90069

MONSIEUR X
30 RUE JEAN-PIERRE
CHATILLON 92320

MONSTER ELECTRONICS
455 VALLEY DRIVE
BRISBANE, CA 94005

MONSTER TRAK
11845 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064

MONSTER WORLDWIDE
CO MARKETING
5 CLOCK TOWER PLACE
MAYNARD, MA  01754

MONSTER INC.
PO BOX 416803
BOSTON, MA  02241-6803

MONTAGE BEVERLY HILLS
225 N CANON DR
BEVERLY HILLS, CA  90210

MONTAGE MUSICLLC
20485 ROCA CHICA DRIVE
MALIBU, CA  90265

MONTANA DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
125 N ROBERTS, 3RD FL
HELENA, MT  59601

MONTANA ORGANIZING PROJECT
2708 W. MENDENHALL D
BOZEMAN, MT  59718

MONTANO JEAN
3240 N KENMORE AVE
CHICAGO, IL  60657

MONTBLANC INTERNATIONAL GMBH
HELLGRUNDWEG 100
HAMBURG  22525  GERMANY

MONTE CARLO WINES
LE TITIEN RDC
MONACO  MC 9800  FRANCE

MONTECRISTO LLC
6011 AVERY ISLAND AVE
AUSTIN, TX  78727

MONTEIRO, GANDJA
332 EAST 4TH STREET
NEW YORK, NY  10009

MOODYS INVESTOR SERVICE
PO BOX 102597
ATLANTA, GA  30368-0597

MOON  MUSO LLC
398 PACIFIC ST, 4
BROOKLYN, NY  11217-2203

MOON MCLEAN
141 SOUTH CLARK DRIVE
LOS ANGELES, CA  90048

MOON TIDE MEDIA, LLC
200N SEPULVEDA BLVD
EL SEGUNDO, CA  90245

MOONLAB MUSIC, LLC
MARC JACKSON
LOS ANGELES, CA  90027

MOONLIGHT FILMS
STATIONSSTRAAT 4
HELMOND, MK  5701  NETHERLANDS

MOONLIGHTING GHI PTY LTD
337 LOWER MAINE ROAD
OBSERVATORY
CAPE TOWN  7925  SOUTH AFRICA

MOONSHOT PRODUCTIONS LLC
20 WEST 22ND STREET
NEW YORK, NY  10010

MOONVISION ENTERTAINMENT
FSO LUCY LIU
STUDIO CITY, CA  91604

MOORADIAN, STACEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MOORE, AMY J.
145 WEST BROADWAY
NEW YORK, NY  10013

MOORE, JULIANNE
CO EDELSTEIN, LAIRD  SOBEL LLP
ATTN BILL SOBEL
9255 SUNSET BLVD
LOS ANGELES, CA  90069

MOOREA, INC.
PO BOX 491721
LOS ANGELES, CA  90049

MOR ASSAF
1430 N HARDER AVE
WEST HOLLYWOOD, CA  90046

MOR ENTERATINMENT
BEN ORMAND
EL SEGUNDO, CA  90245

MORA, RUBEN
PO BOX 505
ALAMO, TX  78516

MORAN, CONNIE

MORANTZ, STEVE MORANTZ-CCORP INC
6930 DEFEUS PLACE 15
LAKE BALBOA, CA 91406

MORE BASSON
CO TRI STAR SPORTS ENTERTAINMENT
GROUP
NASHVILLE, TN 37203

MOREHOUSE 24
888 MAIN STREET 1114
NEW YORK, NY 10044

MORGAN, LEWIS AND BOCKIUS, LLP
101 PARK AVENUE
NEW YORK, NY 10178-0060

MORGAN, TERESA
515 NW 120TH STREET
MIAMI, FL 33168

MOROCCAN OIL
750 LEXINGTON AVENUE, 17TH FL
NEW YORK, NY 10022

MOROCH ASSOCIATES
3625 N HALL ST STE 1100
DALLAS, TX 75219-5123

MORRIS ANGEL AND SON LIMITED
1 GARRICK ROAD
LONDON NW9 6AA UNITED KINGDOM

MORRIS, ALI
4 ALMA ROAD
CHESHAM, BUCKS HP5 3EQ UNITED
KINGDOM

MORRIS, STACY CRITERION GROUP, INC
4842 SYLMAR AVE
SHERMAN OAKS, CA 91423

MORRISON FOERSTER LLP
707 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017-3543

MORRISON, ANTHONY L.
247 SOUTHLAND ROAD
PALM BEACH, FL 33480

MORSE PARTNERS INC
50 E 80TH ST
NEW YORK, NY 10021

MORTE SURGICAL INSTRUMENTS
CO SAVITSKY, SATIN BACON
LOS ANGELES, CA 90024

MOSAIC MUSIC PUBLISHING LLC
MOSAIC MUSIC
LOS ANGELES, CA 90069

MOSCOW FOOD CO-OP
121 EAST 5TH ST.
MOSCOW, ID 83843

MOSELEY, LEVI
FELLY FARM, LINCOLNS LANE
LONDON, ESSEX CM14 5RS UNITED
KINGDOM

MOSELEY, MARSHALL
2675 WINDSOR CIRCLE EAST
EUGENE, OR 97405

MOSQUERA, LUMUMBA
13 S. OXFORD STREET
BROOKLYN, NY 11217-4107

MOSS APPEAL
20 WEST 86TH STREET
NEW YORK, NY 10024-3604

MOSS LANDING
563 WESTMINSTER AVE
VENICE, CA 90291

MOST VALUABLE PUBLICATIONS
5120 EAST HWY 6
RIESEL, TX 76682

MOTIBO PUBLISHING S A TOPOS BOOKS
2 PLAPOUTA KALLIDROMIOU ST.
ATHENS 114-73 GREECE

MOTION PICTURE TELEVISION
PO BOX 51151
LOS ANGELES, CA 90051-9706

MOTION PICTURE AND VIDEO
PROJECTIONISTS
P.O. BOX 5143
CULVER CITY, CA 90231-5143

MOTION PICTURE ASSOCIATION OF AMERICA
ATTN: ACCOUNTING DEPARTMENT
15301 VENTURA BLVD
BUILDING E
SHERMAN OAKS, CA 91403

MOTION PICTURE DISTRIBUTION
121 BLOOR STREET E
TORONTO, ON M4W 3M5 CANADA

MOTION PICTURE DISTRIBUTION, LP
455 ST- ANTOINE WEST
SUITE 300
MONTREAL, QC H2Z 1J1 CANADA

MOTION PICTURE EDITORS GUILD
7715 SUNSET BLVD
HOLLYWOOD, CA 90046-3912

MOTION PICTURE ENTERPRISES INC
P.O. BOX 276
TARRYTOWN, NY 10591

MOTION PICTURE HEALTH
WELFARE FUND
STUDIO CITY, CA  91614-0999

MOTION PICTURE INDUSTRY PENSION AND
HEALTH PLANS
11365 VENTURA BLVD
STUDIO CITY, CA  91604

MOTION PICTURE INDUSTRY PENSION AND
HEALTH PLANS
CO BUSH GOTTLIEB
ATTN PETER S DICKINSON
801 NORTH BRAND BLVD, STE 950
GLENDALE, CA  91203

MOTION PICTURE MAILING, INC
4566 ROSEWOOD AVENUE
LOS ANGELES, CA  90004

MOTION PICTURE PIONEERS ASSIST
WILL ROGERS MOTION PICTURE
TOLUCA LAKE, CA  91602

MOTION PICTURE PRO STUDIOS
500 W. KEENE ROAD
APOPKA, FL  32703

MOTION PICTURE SOLUTIONS LTD.
MISSION HALL
9-11 NORTH END ROAD
LONDON  W14 8ST  UNITED KINGDOM

MOTION PICTURE SOUND EDITORS
11712 MOORPARK STREET
STUDIO CITY, CA  91604-2156

MOTIVE CREATIVE, LLC.
1023 NORTH ORANGE DRIVE
LOS ANGELES, CA  90038

MOTTRAM, JAMES
5 CARLWELL STREET
LONDON  SW17 0SE  UNITED KINGDOM

MOULTON, ROBERT
328 EAST 15TH STREET
NEW YORK, NY  10003

MOUNT VERNON MONEY CENTER
403 EAST 3RD STREET
MOUNT VERNON, NY  10553

MOUNTAIN FORUM FOR PEACE
P.O. BOX 1233
NEDERLAND, CO  80466

MOUNTAIN RESORT THEATRES, LLC
5313 QUAKERTOWN AVE
WOODLAND HILLS, CA  91364

MOUNTAIN SHADOW FILM SOCIETY
2311 WALNUT BLVD.
WALNUT CREEK, CA  94597

MOURANT
125 OLD BROAD STREET
6TH FLOOR
LONDON  EC2N 1AR  UNITED KINGDOM

MOVIE GRILL CONCEPTS IX LLC
11300 NORTH CENTRA EXPWY.
DALLAS, TX  75243

MOVIE PALACE
1231 WOODLAND DR
ELIZABETHTOWN, KY  42701

MOVIE PROSE, INC.
2900 BELDEN DRIVE
LOS ANGELES, CA  90068

MOVIE TAVERN
12400 COIT RD SUITE 875
DALLAS, TX  75251

MOVIECLOUD, LTD
2F-1, NO. 87, ZHENGZHOU RD., DATONG DIST.
TAIPEI CITY 103  TAIWAN

MOVIE-EYE ENTERTAINMENT INC
4F DA VINCI GINZA BLDG
6-2-1 GINZA
TOKYO  1040061  JAPAN

MOVIELINE INTERNATIONAL
FILM BOOKING OFFICE CORP.
SAN ANTONIO, TX  78231-1722

MOVIELOFT FILM CLUB
304 E GRACE ST UPPER
RICHMOND, VA  23219

MOVIEMAX ITALIA SRL
VIA G.D. ROMAGNOSI, 20
ROMA  00196  ITALY

MOVING IMAGES
227 EAST 45TH STREET
NEW YORK, NY  10017

MOVING PICTURE COMPANY, THE
127 WARDOUR STREET
LONDON  W1F 0NL  UNITED KINGDOM

MPAA CONSULTING, LLC
16 LEONE BLVD
JACKSON, NJ  08527

MPL COMMUNICATIONS INC
41 WEST 54TH STREET
NEW YORK, NY  10019

MPL MUSIC PUBLISHING INC
41 WEST 54TH STREET
NEW YORK, NY  10019

MPRM, INC.
5055 WILSHIRE BLVD
LOS ANGELES, CA  90036

MR VERIDGE OR CHALKER
SOMERSET  BA5 1PF  UNITED KINGDOM

MR ROBINS PREVIEW THEATRE LMT
14 DARBLAY STREET
LONDON  W1F 8DY  UNITED KINGDOM

MR. CAMERA, INC.
5779 SUNNIE DEE COURT
LAS VEGAS, NV  89120

MR. LOCKS
205 HUDSON ST
NEW YORK, NY  10013

MR. TRACKS MUSIC
8729 LOOKOUT MOUNTAIN AVE
LOS ANGELES, CA  90046

MR. YOUTH, LLC
75 NINTH AVE
NEW YORK, NY  10011

MR.X GOTHAM LLC
214 SULLIVAN ST
NEW YORK, NY  10012

MRC II DISTRIBUTION COMPANY LP

MRC MICHELE L. ROBERSTON
8530 WILSHIRE BLVD, STE 420
BEVERLY HILLS, CA  90211

MROSS F JUERGEN
3838 TAMIAMI TRAIL RT 41
NAPLES, FL  34103

MRX MUSIC CORP WALT DISNEY MUSIC
COMPANY
500 S. BUENA VISTA STREET
BURBANK, CA  91521-6436

MS MANAGEMENT INC
6356 W 6TH ST
LOS ANGELES, CA  90048-4806

MS S LYNCH

MS TRADING SARL
6 RUE DU PARC BP 65
BERTRANGE  L8005

MT BANK
ONE MT PLAZA
BUFFALO, NY  14203

MT.NY LLC
29 WEST 52ND STREET
NEW YORK, NY  10018

MTV NETWORKS EUROPE
17-29 HAWLEY CRESCENT
LONDON  NW1 8TT  UNITED KINGDOM

MTV NETWORKS
A DIVISION OF VIACOM INTERNATIONAL, INC
PO BOX 2458
SECAUCUS, NJ  07094

MTV NETWORKS
AD SALES
1515 BROADWAY
24TH FLOOR
NEW YORK, NY  10036

MTV NETWORKS
ANCILLARY SALES
NEWARK, NJ  07188-0801

MTV NETWORKS
ATTN: ALEENA MAHER, VP
BUSINESS  LEGAL AFFAIRS
345 HUDSON ST
NEW YORK, NY  10014

MTV NETWORKS
ATTN: EVP  GENERAL COUNSEL
BUSINESS  LEGAL AFFAIRS
1515 BROADWAY
NEW YORK, NY  10036

MTV NETWORKS
ATTN: JOHN GRIFFIN
VP, PROGRAMMING
345 HUDSON ST
NEW YORK, NY  10014

MTWO, LLC "M2"
8438 MELROSE PLACE
LOS ANGELES, CA  90069

MUBI ENTERPRISE, INC.
FSO TODD WILLIAMS
LOS ANGELES, CA  90064

MUCH AND HOUSE PUBLIC RELATIONS
8075 W. THORD STREET, STE 500
LOS ANGELES, CA  90048

MUD CITY MOVING PICTURE COMPANY INC
2218 COLE HILL ROAD
MORRISTOWN, VT  05661

MUFG UNION BANK, N.A.
ATTN BRYAN LAGON
1901 AVENUE OF THE STARS
SUITE 600
LOS ANGELES, CA  90067

MUFG UNION BANK, N.A.
ATTN MIKE RICHMAN
1901 AVENUE OF THE STARS
SUITE 600
LOS ANGELES, CA  90067

MUFG UNION BANK, N.A.
ATTN N. SHIMAMURA
445 SOUTH FIGUEROA STREET
11TH FLOOR
LOS ANGELES, CA 90071

MUFG UNION BANK, N.A.
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS
SUITE 600
LOS ANGELES, CA 90067

MUFG UNION BANK, N.A.
CO SIDLEY AUSTIN LLP
ATTN: JENNIFER C. HAGLE
555 WEST FIFTH STREET
LOS ANGELES, CA 90013

MUFG UNION BANK, N.A.
CO YOUNG CONAWAY STARGATT  TAYLOR
ATTN: ROBERT S. BRADY
RODNEY SQUARE, 1000 N KING ST
WILMINGTON, DE 19801

MUHL, PHILLIP
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MULCAHY, MARK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

MULLAN,NICHOLAS
506 FORT WASHINGTON AVENUE
NEW YORK, NY 10033

MULLEN, SCOTT
20504 VENTURA BLVD APT 105
WOODLAND HILLS, CA 91364

MULLER ANNICK
ID PR ATTN: ANNICK MULLER
LOS ANGELES, CA 90028

MULLER, OMAR
8666 COLBATH AVE
PANORAMA CITY, CA 91042

MULLER, OMAR
8666 COLBATH AVE
PANORAMA CITY, CA 91402

MULLIGAN T JASON

MULLLER-ROMMEL, VIVEN
111 ROSSENDALE WAY, NW1OXA
UNITED KINGDOM

MULTILINGUAL GROUP
43-33 48 ST.
SUNNYSIDE, NY 11104

MULTIMEDIA PRESENTATION GROUPT.F.
COLLETTE COMPANIES, INC.
2445 GRAND AVE
VISTA, CA 92081

MULTITHEMATIQUES SAS
513, BOULEVARD DE LA REPUBLIQUE
BOULOGNE-BILLANCOURT 92514  FRANCE

MULTIVISION MULTIMEDIA I PVT LTD
0005 VIP PLAZA
OFF LINK ROAD
MUMBAI 400 053  INDIA

MULTIVISION
IMMEUBLE EIFFEL
1, PLACE DU SPECTACLE
CEDEX 9  CEDEX 9  FRANCE

MUNGER, TOLLES  OLSON LLP
355 SOUTH GRAN AVENUE
LOS ANGELES, CA 90071-1560

MUNSON, KATHERINE

MURIWAI BEACH INVESTMENTS LTD
HEAD OFFICE
WESTMERE
AUCKLAND 1022  NEW ZEALAND

MURJAHN, ANNIKA
87 COLEHERNE COURT
LONDON  SW5 OEE  UNITED KINGDOM

MURPHY PR
250 WEST 24TH STREET
NEW YORK, NY 10011

MURPHY, JODI
301 MONROE STREET
HOBOKEN, NJ 07030

MURRAY SIEGEL
12751 MILLENNIUM DR
PLAYA VISTA, CA 900094

MURRAY THE T PUBLISHING, INC.
1040 FIRST AVE. 176
NEW YORK, NY 10022

MURRAY WEISSMAN  ASSOCIATES
INC
NORTH HOLLYWOOD, CA 91602-1876

MURRAY, DANIEL C.

MURRAY, RACHEL
1136 PALO MARES COURT
LAFAYETTE, CA 94549

MURRAY, RAYMOND
55 PARK AVENUE
NEW YORK, NY 10016

MURRAY, SAMUEL
303 ORCHARD PLACE
WINTERVILLE, OH  43953

MURPHY, BRICE/DYA
925 PACIFIC ST
BROOKLYN, NY  11238

MUSE MANAGEMENT INC
37 WEST 26TH ST
NEW YORK, NY  10010

MUSEUM OF DISABILITIES HISTORY  PEOPLE INC.
1219 NORTH FOREST ROAD
WILLIAMSVILLE, NY  14221

MUSEUM OF FINE ARTS HOUSTON
1001 BISSONNET
HOUSTON, TX  77005

MUSEUM OF FINE ARTS
465 HUNTINGTON AVE
BOSTON, MA  02115

MUSEUM OF JEWISH HERITAGE
36 BATTERY PLACE
NEW YORK, NY  10280

MUSEUM OF MODERN ARTS
11 WEST 53RD STREET
NEW YORK, NY  10019

MUSEUM OF THE MOVING IMAGE
36-01 35 AVENUE
ASTORIA, NY  11106

MUSEUM OF TOLERANCE SIMON WIESENTHAL CENTER
ATTN: LORRAINE SAIS
LOS ANGELES, CA  90035

MUSIC  EFFECTS, LLC
9262 CANTER LANE
SUN VALLEY, CA  91352

MUSIC ALTERNATIVES
1855 INDUSTRIAL ST
LOS ANGELES, CA  90021

MUSIC AND ARTS SECURITY LTD.
13 GROVE MEWS
LONDON  W6 7HS  UNITED KINGDOM

MUSIC BOX FILMS
942 W LAKE ST
CHICAGO, IL  60607

MUSIC EXPRESS INC.
FILE 1980
PASADENA, CA  91199-1980

MUSIC FOR THE PEOPLE
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

MUSIC JUNKIES
1555 VINE STREET
HOLLYWOOD, CA  90028

MUSIC PLUGGER
1433 N OCCIDENTAL BLVD
LOS ANGELES, CA  90026

MUSIC SALES CORP
180 MADISON AVENE
NEW YORK, NY  10016

MUSIC SUPERVISOR INC
3209 TARECO DR
LOS ANGELES, CA  90068

MUSICA E OLTRE SRL FSO ENNIO MORRICONE
CO THE GORFAINESCHWARTZ AGENCY INC
BURBANK, CA  91505

MUSICBOX LLC
9157 W SUNSET BLVD
WEST HOLLYWOOD, CA  90069

MUTEKI CORPORATION
5901 CHRISTIE AVE
EMERYVILLE, CA  94608

MUVICO THEATERS, INC.
3101 N. FEDERAL HIGHWAY
FT, LAUDERDALE, FL  33306-1042

MUZE AGENCY
889 S. RAINBOW BLVD
LAS VEGAS, NV  89145

MWB BUSINESS SYSTEMS
REF NO 24368657
PHILADELPHIA, PA  19101-1601

MY 79 CHANGES, INC.
FSO ROSARIO DAWSON
BEVERLY HILLS, CA  90211

MY EYE MEDIA, LLC
3515 W. PACIFIC AVE.
BURBANK, CA  91505

MY MANAGEMENT UK LTD.
51-52 FRITH DTREET
LONDON  WID 4SH  UNITED KINGDOM

MY ONEMEDIA
CO COREY BARASH
LOS ANGELES, CA  90212

MYBOOK D.O.O.
MLADENA STOJANOVICA 3
BANJA LUKA  BOSNIA - HERZEGOVINA

MYERS, ALISON
2870 LOS FELIZ PLACE
LOS ANGELES, CA  90039

MYHAVOLA PLUS
244 FIFTH AVENUE
NEW YORK, NY  10001

MYOO MEDIA INC
CO J.H. COHN LLP
NEW YORK, NY  10036

MYRIAD MODEL CASTING
14823 MORRISON ST
SHERMAN OAKS, CA  91403

MYRIAD PICTURES, INC.
3015 MAIN STREET, SUITE 400
SANTA MONICA, CA  90405

MYRMIDON BOOKS LTD.
ROTTERDAM HOUSE
116 QUAYSIDE
NEWCASTLE UPON
TYNE  WE1 3DY  UNITED KINGDOM

N TECH
BOX 25
DAYTON, NJ  08810

N.C. DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0645

N:PHILANTHROPY LLC
1385 E. 15TH STREET
LOS ANGELES, CA  90021

NA VEX GLOBAL, INC
5500 MEADOWS ROAD
LAKE OSWEGO, OR  97035

NAACP IMAGE AWARDS
5757 WILSHIRE BLVD
LOS ANGELES, CA  90036

NACHSHEN, SAUL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NADIA BRONSON  ASSOCIATES, INC.
8721 SUNSET BLVD
LOS ANGELES, CA  90069-3501

NAGE GREHUNGIK, INC.
159 W. GREEN STREET
PASADENA, CA  91105

NAGE GREHUNGIK, INC.
FSO KEVIN HALLORAN
LOS ANGELES, CA  90067

NAGLE, PATRICK
20 DR MARTIN LUTHER KING DRIVE
NORWALK, CT  06854-2728

NAGY, MONIKA
123 N. SWALL DRIVE
LOS ANGELES, CA  90048

NAHUM, DROR DAVID
13TH HISSIN ST
TEL AVIV  64284  ISRAEL

NAILING HOLLYWOOD MANAGMENT INC
905 COLE AVE
LOS ANGELES, CA  90038

NAILS IN MOTION LORRI KEEFER-SMITH
11646 PASO ROBLES
GRAND HILLS, CA  91344

NAKED ARTISTS
UNIT 18, THE IVORIES
LONDON  N1 2HY  UNITED KINGDOM

NAMDARKHAN, RYAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NANCY ANNE NELSON
CO CAA
LOS ANGELES, CA  90067

NANNY FILMS INC
110 LEROY STREET
NEW YORK, NY  10014

NANNY FILMS INC
CO TRAVENNA POST
161 AVENUE OF THE AMERICAS
NEW YORK, NY  10013

NAOF, INC.
CO GLG PARTNERS SERVICES LTD
THE WATERFRONT CENTRE, NORTH
CHURCH STREET
PO BOX 2427
GEORGE TOWN, GRAND CAYMAN  CAYMAN
ISLANDS

NAOMI EPEL AND ASSOCIATES
59 CHENERY STREET
SAN FRANCISCO, CA  94131

NAOMIE HARRIS
9336 CIVIC CENTER DRIVE
BEVERLY HILLS, CA  90210

NAP ON A COTT, INC. FSO COREY COTT
9465 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

NAPA VALLEY FILM FESTIVAL
1400 CLAY STREET
NAPA, CA  94559

NARO CINEMA
PO BOX 11074
NORFOLK, VA  23517

NASIM SALEH
11301 W OLYMPIC BLVD
LOS ANGELES, CA  90064

NATALE, RICHARD
222 N. ARDEN BLVD.
LOS ANGELES, CA  90004

NATALIE M VISCUSO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

NATHALIE ANDRE ORGANISATION SAS
10 RUE TORRICELLI
PARIS 75017  FRANCE

NATHANIEL PHILBRICK
STUART KRICHEVSKY LITERARY AGENCY
6 E 39TH STREET
500
NEW YORK, NY  10016

NATIONAL AMUSEMENTS, INC.
ATTN:  DEBBIE HELLER - ADVERTISING
846 UNIVERSITY AVENUE
PO BOX 9108
NORWOOD, MA  02062-9108

NATIONAL ASSOCIATION OF TELEVISION
PROGRAM EXECUTIVES, INC.
5757 WILSHIRE BLVD
LOS ANGELES, CA  90036

NATIONAL BOARD OF REVIEW OF MOTION
PICTURES
40 WEST 37TH STREET, STE 501
NEW YORK, NY  10018

NARATIV, INC.
VALLEY PLAZA RESORT
5221 BAY CITY ROAD
MIDLAND, MI  48642

NASEER, MUNA
74 KENT PLACE
SUMMIT, NJ  07901

NASRAT,KIRA
8787 SHOREHAM DRIVE 1007
LOS ANGELES, CA  90069

NATALIA C BELL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

NATALIE ROMERO
3929 MONTCLAIR ST
LOS ANGELES, CA  90018

NATHAN MCDOWELL AND ROSE, INC.
30408 HIDDEN VALLEY CT
CASTAIC, CA  91384

NATIONAL  AMUSEMENTS
ATTN: ELAINE PURDY
NORWOOD, MA  02062

NATIONAL ASSOCIATION FOR THE
ADVANCEMENT OF COLORED PEOPLE
ATTN: DAWNYELL HARRIS, FINANCE DEPT.
BALTIMORE, MD  21215

NATIONAL BANK OF CANADA
555 BURRARD STREET, SUITE 200
BOX 280
VANCOUVER, BC  V7X1M-7  CANADA

NATIONAL BOOK FOUNDATION, INC.
95 MADISON AVENUE
NEW YORK, NY  10016

NARSEE MONJEE PREMIUM 2
1104 SANDRINGHAM ROAD
BALA CYNWYD, PA  19004

NASIEF, TY
1131 ALTA LOMA ROAD
WEST HOLLYWOOD, CA  90069

NASREEN MUNNI KABIR
MOUNT MARY RD
BANDRA MUMBAI 50 400050  INDIA

NATALIA ZUNIGA
1642 LYMAN PLACE
LOS ANGELES, CA  90027

NATANYA PACHT
74 SOUTH 4TH STREET
BROOKLYN, NY  11249

NATHAN MCDOWELL AND ROSE, INC.
30408 HIDDEN VALLEY CT
CASTAIC, CA  91384

NATIONAL ACCLAIM, LLC
55 NORWICH CIRCLE
MEDFORD, MA  02155

NATIONAL ASSOCIATION OF BLACK
JOURNALISTS
1100 KNIGHT HALL
COLLEGE PARK, MD  20742

NATIONAL BENEFIT LIFE
333WEST 34TH STREET
NEW YORK, NY  10001

NATIONAL CINEMEDIA
PO BOX 17491
DENVER, CO  80217-0491

NATIONAL CORPORATE RESEARCH, LTD.
10 EAST 40TH STREET
NEW YORK, NY  10016

NATIONAL DANCE / BRYAN REPERTORY
512 HILL STREET, 1
SANTA MONICA, CA  90405

NATIONAL ENDOWMENT FOR THE ARTS
CO PRESIDENTS COMMITTEE ON THE ARTS
AND HUMANITIES
WASHINGTON, DC  20506

NATIONAL ENTERTAINMENT COLLECTIBLES
ASSOCIATION
603 SWEETLAND AVENUE
HILLSIDE, NJ  07205

NATIONAL FILM AND TELEVISION SCHOOL
BEACONSFIELD STUDIOS
BUCKINGHAMSHIRE  HP9 1LG  UNITED
KINGDOM

NATIONAL FILM TRUSTEE COMPANY
ATTN LOUISA BEWLEY
6 ST ANDREW STREET
5TH FLOOR
LONDON  WC4A 3AE  UNITED KINGDOM

NATIONAL FINANCIAL SERVICES, LLC
200 LIBERTY STREET
NEW YORK, NY  10281

NATIONAL GEOGRAPHIC SOCIETY
1145 17TH STREET
WASHINGTON, DC  20036

NATIONAL HISPANIC MEDIA COALITION
55 SOUTH GRAND AVE
PASADENA, CA  91105

NATIONAL MULTIPLE SCLEROSIS SOCIETY
2440 S. SEPULVEDA BLVD. STE 115
LOS ANGELES, CA  90064

NATIONAL MULTIPLE SCLEROSIS SOCIETY
5442 MARTWAY
MISSION, KS  66205

NATIONAL PICTURE ENTERTAINMENT LLC
710 WILSHIRE BLVD
SANTA MONICA, CA  90401

NATIONAL PICTURE SHOW
15250 VENTURA BLVD 401
SHERMAN OAKS, CA  91403

NATIONAL PORTRAIT GALLERY
ST.MARTINS PLACE
LONDON  WC2H 0HE  UNITED KINGDOM

NATIONAL PRESS CLUB
529 14TH STREET
WASHINGTON, DC  20045

NATIONAL PROMOTIONS AND ASSOCIATES,
LLC
1333 BROADWAY
NEW YORK, NY  10018

NATIONAL REGISTERED AGENTS, INC.
PO BOX 927
WEST WINDSOR, NJ  08550-0927

NATIONAL RESEARCH GROUP, INC
5780 W. JEFFERSON BLVD
LOS ANGELES, CA  90016

NATIONAL REVIEW INC
215 LEXINGTON AVE
NEW YORK, NY  10016

NATIONAL SCREEN SERVICES
40 ROCKWOOD PLACE
ENGLEWOOD, NJ  07631

NATIONAL SOFTWARE ESCROW, INC.
8225 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141

NATIONAL TECHNOLOGY

NATIONAL UNION FIRE INSURANCE CO.
175 WATER ST
NEW YORK, NY  10038

NATIXIS COFICINE SA

NATIXIS COFICINE
6 RUE DE LAMIRAL HAMELIN
PARIS  75116  FRANCE

NATURAL RESOURCES DEFENSE COUNCIL,
INC.
40 WEST 20TH STREET
NEW YORK, NY  10011

NAUGHTY OR NICE ANIMATION, LLC
940 NORTH MANSFIELD AVENUE
LOS ANGELES, CA  90038

NAULT WESLEY
356 BROADWAY LL2
NEW  YORK, NY  10013

NAVARRO, FERNANDO
CMANCEBOS
SPAIN

NAVARRO, MIGUEL
PO BOX 5143
CULVER CITY, CA  90231-5143

NAZARETH COLLEGE OF ROCHESTER
BOX 454
4245 EAST AVE.
ROCHESTER, NY  14618

NAZARIO, ISRAEL
180 EAST 163RD STREET
BRONX, NY  10451

NB2 PROPERTIES INC
100 PLAZA DRIVE
SECAUCUS, NJ  07094

NBC ENTERTAINMENT
30 ROCKEFELLER PLAZA
NEW YORK, NY  10012

NBC NEWS ARCHIVES
30 ROCKEFELLER PLAZA
NEW YORK, NY  10112

NBC UNIVERSAL CFS
BANK OF AMERICA
ATLANTA, GA  30364-2971

NBC UNIVERSAL MEDIA LLC
PO BOX 402971
ATLANTA, GA  30384-2971

NBC UNIVERSAL TELEVISION MUSIC
100 UNIVERSAL CITY PLAZA
BLDG 1320W, 4TH FLOOR
UNIVERSAL CITY, CA  91608

NBC UNIVERSAL, INC.
FKA NATIONAL BROADCASTING CORP.
NEW YORK, NY  10112

NBTV STUDIOS
12 WEST 31 STREET
NEW YORK, NY  10001

NCB II MANAGEMENT, LLC
323 WEST 23RD STREET
NEW YORK, NY  10011

NDG STUDIOS
HABAREL 1 ST RAMAT-HAAXAL
MONTREAL, QC  H4A 2X8  CANADA

NEAL H. MORITZ, INC.
FSO NEAL MORITZ
BEVERLY HILLS, CA  90212

NEAL HOWARD
2211 HOLLAND ST
ROCKFORD, IL  61102

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE  69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBULASTAR LTD
CREATIVE ARTISITS AGENCY
LOS ANGELES, CA  90067

NECA
603 SWEETLAND AVENUE
HILLSIDE, NJ  07205

NECTAR WINE LOUNGE LLC.
3330 STEINER STREET
SAN FRANCISCO, CA  94123

NEDAVNIAYA, OKSANA
603 S. COCHRAN AVE
LOS ANGELES, CA  90036

NEDOTYKOMKA, INC.
450 N. ROXBURY DR
BEVERLY HILLS, CA  90210-4222

NEEDLEMAN, DAVID
17 JOHN STREET
NEW YORK, NY  10038

NEI WORLDWIDE GRAPHICS
200 CLIFFTON BLVD.
CLIFFTON, NJ  07011

NEIGHBORHOOD CINEMA GROUP -
EASTWOOD
2500 SHOWTIME DRIVE
LANSING, MA  48912

NEIL SHAROFSKY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NEIL XU

NEIL, RICHARD
350 ALABAMA STREET
SAN FRANCISCO, CA  94110

NEIL E MUGANDA
358 27 AVENUE
SAN FRANCISCO, CA  94121

NELSON NICK
2238 ECHO PARK AVE
LOS ANGELES, CA  90026

NELSON, ERIC R.
782 S. 700 W.
LAYTON, UT  84041

NELVANA LTD
32 ATLANTIC AVE
TORONTO, ON  M6K 1X9  CANADA

NEMESIS INTERNATIONAL DMCC
ALMAS TOWER
JUMEIRAH LAKES TOWERS
PO OX 48800
DUBAI  UNITED ARAB EMIRATES

NEO ART  LOGIC INC
8315 BEVERLY BLVD
LOS ANGELES, CA  90048-2607

NEON
612A EAST 6TH ST
AUSTIN, TX  78701

NEOSCRIBE
3214 CARDIFF AVENUE
LOS ANGELES, CA  90034

NESTLE WATERS POWWOW
PO BOX 727
CAMBERLEY  GU 15 9WZ  UNITED KINGDOM

NESTSEEEKERS
415 MADISON AVENUE
NEW YORK, NY  10017

NETFLIX STUDIOS, LLC
345 N. MAPLE DRIVE
SUITE 300
BEVERLY HILLS, CA  90210

NETFLIX, INC
345 N. MAPLE DRIVE
SUITE 300
BEVERLY HILLS, CA  90210

NETFLIX, INC
ATTN COLIN MORAWSKI
100 WINCHESTER CIRCLE
LOS GATOS, CA  95032

NETFLIX, INC
ATTN COLIN MORAWSKI
5808 W SUNSET BLVD
LOS ANGELES, CA  90028

NETFLIX, INC.
345 N. MAPLE DRIVE
SUITE 300
BEVERLY HILLS, CA  90210

NETFLIX, INC.
ATTN: GENERAL COUNSEL
100 WINCHESTER CIRCLE
LOS GATOS, CA  95032

NETTWERK ONE MUSIC
575 WEST 8TH AVENUE
5TH FLOOR
VANCOUVER, BC  V5Z 0C4

NETTWERK RECORDS, INC.
8730 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

NETWORK DEPOSITION SERVICES, INC.
1800 CENTURY PARK EAST
LOS ANGELES, CA  90067

NETWORK GLOBAL LOGISTICS, LLC
P.O. BOX 671531
DALLAS, TX  75267

NETWORK SOLUTIONS
PO BOX 865079
ORLANDO, FL  32886-5079

NEUNER ERIC
540 MAIN STREET
NEW YORK, NY  10044

NEUNTE BABELSBERG FILM GMBH

NEUNTE BABELSBERG
AUGUST-BEBEL-STR.26-53
POTSDAM  14482  GERMANY

NEUROCIRCUIT MUSIC INC.
FSO SHOCKNE, RANEY
LOS ANGELES, CA  90067

NEUSTADTER, SCOTT
1033 EUCLID STREET
SANTA MONICA, CA  90403

NEVADA DEPARTMENT OF TAXATION
ATTN: COMMERCE TAX REMITTANCE
LOS ANGELES, CA  90051-5480

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVERLAND PRODUCTIONS LTD
44A FLORAL STREET
LONDON  WC2E 9DA  UNITED KINGDOM

NEVERMIND ENTERTAINMENT, LTD
5398 EAST MOUNTAIN STREET
STONE MOUNTAIN, GA  30083

NEVINS DAVID

NEVO, AVIV

NEW 38TH FLOOR PRODUCTIONS INC.
1515 BROADWAY
NEW YORK, NY  10036

NEW 38TH FLOOR PRODUCTIONS INC.
P.O. BOX 2232
SECAUCUS, NJ  07096-2232

NEW ACT TRAVEL
1900 AVENUE OF THE STARS
LOS ANGELES, CA

NEW AGENCY PARTNERS LLC
400 INTERPACE PKY
PARSIPPANY, NJ  07054

NEW AMERICA FOUNDATION
1899 L STREET, NW SUITE 400
WASHINGTON, DC  20036

NEW AVENUE MARKETING INC
8581 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90069

NEW BEDFORD WELLNESS INITIATIVE
20 BREWSTER ST
DARTMOUTH, MA  02748

NEW BOX SOLUTIONS LLC
14141 COVELLO STREET  10C
VAN NUYS, CA  91405

NEW COLUMBIA PICTURES MUSIC INC
ATT DAVID QUAN
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA  90232-3195

NEW ENGLAND INDEPENDENT ASSOC.
297 BROADWAY
ARLINGTON, MA  02474

NEW FILMS INTERNATIONAL
14320 VENTURA BLVD. 619
SHERMAN OAKS, CA  91423

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
PO BOX 457
CONCORD, NH  03302-0457

NEW HAMPSHIRE SCHOOL NUTRITION
ASSOCIATION
6 HILLCAT DRIVE
HILLSBORO, NH  03244

NEW HAVEN PRODUCTIONS
BEITELKADE 15, 1021 KG
AMSTERDAM  THE NETHERLANDS

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY SOCIETY OF CERTIFIED
PUBLIC ACCOUNTANTS
PO BOX 15130
NEWARK, NJ  07192

NEW LEAF PRODUCTIONS GROUP LLC
86 OLD POST RD
NORHT ATTLEBORO, MA  02760

NEW LIFE RENOVATION INC
8733 96TH STREET
WOODHAVEN, NY  11421

NEW LINE PRODUCTIONS INC
888 7TH AVE
NEW YORK, NY  10106

NEW MEDIA STRATEGIES
MEREDITH SUBSIDIARIES
DALLAS, TX  75373-0421

NEW MEXICO TAXATION  REVENUE DEPT
PO BOX 25127
SANTA FE, NM  87504

NEW MEXICO TAXATION AND REVENUE
1100 S ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW MIK ENTERTAINMENT CO.
FLAT A
159A ARGYLE STREET
KOWLOON
HONG KONG  CHINA

NEW LINE HOME FILMS, INC.
2 GRACE COURT
BROOKLYN, NY  11201

NEW PEOPLE, INC
1746 POST STREET
SAN FRANCISCO, CA  94115

NEW POP CULTURE PRODUCTIONS INC.
1540 BROADWAY
NEW YORK, NY  10036

NEW REMOTE PRODUCTIONS INC.
1515 BROADWAY
NEW YORK, NY  10036

NEW STREET PRODUCTIONS INC
FSO DANNY DEVITO
LOS ANGELES, CA  90049-9246

NEW THREADS PRODUCTIONS
PO BOX 2287
LAKE ARROWHEAD, CA  92352

NEW VIDEO CHANNELS AMERICA, LLC DBA
BBC AMERICA
11 PENN PLAZA, 17TH FLOOR
NEW YORK, NY  10001

NEW VIEW TV  MEDIA LLC
ROOM 29C, BUILDING 1
XIAO GUAN BEI LI 45
BEIJING  100029  CHINA

NEW WAVE DESIGN GROUP
3003 WEST OLIVE AVENUE
BURBANK, CA  91505

NEW WAVE ENTERTAINMENT
ACCOUNTING DEPARTMENT
BURBANK, CA  91505

NEW WORLD FILMS INTERNACIONAL
FILM CENTRE
PO BOX 1967
MAIDENHEAD
BERSHIRE  SL6 1WL  UNITED KINGDOM

NEW WORLD GROUP INC
500 COUNTY AVENUE
SECAUCUS, NJ  07094

NEW YORK ASIAN FILM FESTIVAL
CO LISA WISELY
DELHI, NY  13753

NEW YORK CI, LLC
14951 N DALLAS PKWY
DALLAS, TX  75254

NEW YORK CITY OUTWARD BOUND CNTR
29-46 NORTHERN BLVD
LONG ISLAND CITY, NY  11101

NEW YORK CREW POWER, INC.
9601 159TH AVENUE
HOWARD BEACH, NY  11414

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK FILM CRITICS CIRCLE
CO MARSHALL FINE, TREASURER
OSSINING, NY  10562

NEW YORK HABITAT LONDON LTD
COOPERGATE HOUSE
LONDON  E1 7NJ  UNITED KINGDOM

NEW YORK HEADSHOTS
35 EAST 35TH
NEW YORK, NY  10016

NEW YORK INSTITUTE OF TECHNOLOGY
NORTHERN BLVD
OLD WESTBURY, NY  11568

NEW YORK OBSERVER, THE
915 BROADWAY
NEW YORK, NY  10010

NEW YORK SPORTS CLUB
30 WALL ST
NEW YORK, NY  10005-2201

NEW YORK STATE CORPATION TAX
CORP V
ALBANY, NY  12212-5163

NEW YORK STATE DEPARTMENT OF STATE
UNIFORM COMMERCIAL CODE
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY, NY  12231-0001

NEW YORK STATE DEPT OF TAXATION
FINANCE CORP - V
117 BROADWAY
ALBANY, NY  12202

NEW YORK STATE DEPT OF TAXATION - NEW YORK STATE SALES TAX
FINANCE CORP - V
ALBANY, NY  12212-5163

JAF BUILDING
NEW YORK, NY  10106-1208

NEW YORK STATE SALES TAX
JAF BUILDING
PO BOX 1208
NEW YORK, NY  10116-1208

NEW ZEALAND FILM COMMISSION
PO BOX 11-546
WELLINGTON  NEW ZEALAND

NEWBRIDGE FILM CAPITAL LLC
1999 AVENUE OF THE STARS, STE 300
LOS ANGELES, CA  90067

NEWBRIDGE FILM CAPITAL LLC
9000 SUNSET BLVD.
LOS ANGELES, CA  90069

NEWELL, FRANK A.
303 CHOCTAW STREET
HIAWATHA, KS  66434

NEWFEST
100 RIVERSIDE DRIVE, 13E
NEW YORK, NY  10024

NEWFILMMAKERS LOS ANGELES
1438 N GOWER ST
LOS ANGELES, CA  90028

NEWMAN SARAH
8537 WALNUT DRIVE
LOS ANGELES, CA  90046

NEWMAN, LEAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

NEWMAN, REBECCA
52 CARMINE ST
NEW YORK, NY  10013

NEWMANS VACUUM  APPLIANCE
1422 SANTA MONICA BLVD
SANTA MONICA, CA  90404

NEWSMAX MEDIA, INC.
560 VILLAGE BOULEVARD
WEST PALM BEACH, FL  33409

NEWSPAPER LICENSING AGENCY
WELLINGTON GATE
TUNBRIDGE WELLS
KENT  TN1 1NL  UNITED KINGDOM

NEWWIN, LLC
4315 EAST 58TH STREET
TULSA, OK  74135

NEXT CLEANERS
63 THOMPSON STREET
NEW YORK, NY  10012

NEXT EXIT
SUPER PHOTO LABORATORY, INC.
LOS ANGELES, CA  90038

NEXT FILMS, INC.
5700 WILSHIRE BLVD, STE 600
LOS ANGELES, CA  90036

NEXT MANAGEMENT, LLC
15 WATTS ST 6TH FL
NEW YORK, NY  10013

NEXT PRODUCTION, LLC
1100 PDYDRAS STREET
SUITE 2300
NEW ORLEANS, LA  70163-2300

NEXT TAKE PRODUCTIONS INC
15821 VENTURA BLVD
ENCINO, CA  91436

NFC COLLECTIONS
ONE GREENWICH PLAZA
GREENWICH, CT  06830

NG, LILLIAN
502 EAST 73RD STREET
NEW YORK, NY  10021

NGC NETWORK US, LLC
DOMINIQUE.ANDREWSNATGEO.COM
1145 17TH ST. NW
WASHINGTON, DC  20036

NGO, DIANA

NGP VAN, INC.
1101 15TH STREET, NW
WASHINGTON, DC  20005

NH DEPT OF REVENUE
NH DRA
CONCORD, NH  03302-1201

NHK ENTERPRISES, INC.
4-14 KAMIYAMA-CHO
SHIBUYA-KU
TOKYO 150-0047  JAPAN

NI COMMERCIAL

NICHNOWITZ LEE
1710 FRANKLIN STREET
SANTA MONICA, CA 90404

NICHOL CLODAGH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICHOLAS BROWN
1504 PRESIDENT STREET
BROOKLYN, NY 11213

NICHOLAS P YODOCK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICHOLAS S ROMANO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICHOLAS W HARITON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICHOLSON, PEGGY
510 TOPPING HILL ROAD
WESTFIELD, NJ 07090

NICK BABIARZ
958 PALM AVENUE
WEST HOLLYWOOD, CA 90069

NICK RUECHEL PHOTOGRAPHY
P.O. BOX 1550, CANAL STREET
NEW YORK, NY 10013

NICKELS, TODD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICO VEGA PRODUCTIONS LTD
CO GLASS JACOBSON GROUP LLP
SANTA MONICA, CA 90404

NICOLA WOODS MANAGEMENT
157A GRAHAM ROAD
HACKNEY E8 1PD
LONDON UNITED KINGDOM

NICOLAS OWER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICOLE BROWDER
21 RUTGERS PI
PASSAIC, NJ 07055

NICOLE FRANCINI
2636 BRONHOLLY DR
LOS ANGELES, CA 90068

NICOLE H LOFFREDO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICOLE J QUENQUA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICOLE NASSAR PUBLIC RELATIONS
1111 10TH STREET
SANTA MONICA, CA 90403

NICOLETTE, LAUREN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NICOLSON, CHRISTOPER
PO BOX 680
CONRAD, MT 59425

NIELSEN BUSINESS MEDIA, INC.
PO BOX 88915
CHICAGO, IL 60695-1915

NIELSEN EDI
PO BOX 601101
LOS ANGELES, CA 90060-1101

NIELSEN MEDIA RESEARCH
150 N. MARTINGALE ROAD
SCHAUMBURG, IL 60173

NIELSEN NRG INC
PO BOX 601112
PASADENA, CA 91189

NIELSEN NRG UK LIMITED
ENDEAVOUR HOUSE
LONDON WC2H 8TJ UNITED KINGDOM

NIELSEN VIDEOSCANEMS
PO BOX 88022
CHICAGO, IL 60695-0001

NIELSON KODY
292 PATTERSON AVE
AUCKLAND 1071 NEW ZEALAND

NIELSON, KAITY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NIELSON, KAITY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NIELSON, LESLIE
2200 SOUTH OCEAN LANE
FT. LAUDERDALE, FL 33316

NIGHT BOOMS
37 SHERWOOD PARK ROAD
SUTTON  SM1 2SG  UNITED KINGDOM

225 DEVO ST APT 2
BROOKLYN, NY  11211

NIGHT FEVER PRODUCTIONS, INC.
CO BRENT GOLDBERG
SHERMAN OAKS, CA  91403

NIGHT MANAGEMENT PRODUCTION NM
7678 AVENUE DES CHAMPS ELSEES
PARIS  F-750-08  FRANCE

NIGHT SHARK LTD
ALDENE JOHNSON
52 HIGH STREET
PINNER
MIDDLESEX  HA5 5PW  UNITED KINGDOM

NII BROKERAGE
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

NIKE COMMUNICATIONS, INC
75 BROAD STREET
510
NEW YORK, NY  10004

NIKKATSU CORPORATION
3-28-12 HONGO, BUNKYO-KU
TOKYO  113-0033  JAPAN

NIKOLOVA, MARIE

NILES, STEPHEN
4439 AUCKLAND AVENUE
TOLUCA LAKE, CA  91602

NINE ENTERTAINMENT, INC.
1-7-11 KAJICHO
CHUYODA-KU
JAPAN KCA BUILDING 8F 101-0044
TOKYO  370-0849  JAPAN

NINE FILMS LTD
SHEPPERTON STUDIOS
STUDIOS ROAD
SHEPPERTON  TW17 0QD  UNITED KINGDOM

NINE MUSES AND APOLLO  INC
525 BROADWAY, SUITE 201
NEW YORK, NY  10012

NINE WEST
1411 BROADWAY
16TH FLOOR
NEW YORK, NY  10018

NING LI
546 40TH STREET
BROOKLYN, NY  11232

NINJA TRACKS
5762 ANDASOL AVENUE
ENCINO, CA  91316

NINJA TUNE
1030 N ALVARADO
102
LOS ANGELES, CA  90026

NINJAZZ ENTERTAINMENT
347 WEST 36TH STREET, STE 1402
NEW YORK, NY  10018

NINON DESPLAT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NISHIMURA  ASAHI
ARK MORI BLDG. 29TH FLOOR

NISHINO, SHELLI TAMAHO
222 S. CENTRAL AVE 235
LOS ANGELES, CA  90012

NITE CAP MUSIC, LLC
9469 JEFFERSON BLVD  102
CULVER CITY, CA  90232

NITEHAWK BROOKLYN
136 METROPOLITAN AVE
BROOKLYN, NY  11249

NITEOWL FILMS INC
42 MIDWOOD ST
BROOKLYN, NY  11225

NITRO RECORDS, INC.
1900 AVENUE OF THE STARS
LOS ANGELES, CA  90067

NIU, DANA
2581 COTNER AVE.
LOS ANGELES, CA  90064

NIVES, ERNEST
ERNEST NIVES CPA
NEW YORK, NY  10019-1903

NLA MEDIA ACCESS LIMITED
WELLINGTON GATE
KENT  TN1 1NL  UNITED KINGDOM

NMK, INCORPORATED
11444 W OLYMPIC BLVD
2ND FLOOR
LOS ANGELES, CA  90064

NO FUNNY BUSINESS, INC.
FSO APRIL PROSSER
BEVERLY HILLS, CA 90210

NO MONEY DOWN PRODUCTIONS
3830 BUENA PARK DR
LOS ANGELES, CA 90068

NO BUSINESS LIKE SHOW INC / ROBERT VAN HASSDALE
38 QUAKER ROAD
PRINCETON, NJ 08550

NOAH PASSOVOY
577 12 N. WINDSOR BLVD
LOS ANGELES, CA 90004

NOBLE ASSOCIATES WORLDWIDE INC.
PO BOX 377
NORTHPORT, NY 11768

NOBLE ENTERTAINMENT AB
LINNEGATAN 89 E
STOCKHOLM 115-23 SWEDEN

NOBLE ENTERTAINMENT
RINGVAGEN 100 E
9 TR
STOCKHOLM 11860 SWEDEN

NOBLE THEATRES, INC
5881 LAKE WORTH RD
GREENACRES, FL 33463

NOBLE, ETHAN
1264 S.11TH STREET
SOUTHPLAINFIELD, NJ 07080

NOBLE, INC.
1040 FIRST AVENUE
NEW YORK, NY 10022

NOBLE, KADIAN
CO HERMAN LAW
ATTN STEVE S MERMELSTEIN
5200 TOWN CENTER CIR, 540
BOCA RATON, FL 33486

NOBLE, SUZANNE

NOBLE, VALERIE
CONSTELLATION SALON STUDIOS
NORTH HOLLYWOOD, CA 91601

NOBU
105 HUDSON STREET
NEW YORK, NY 10013

NOCK, ELIZABETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NOEL MURPHY PHOTOGRAPHY
2 PUMP COTTAGES
LILLEY LU2 8NB

NOGA HOTEL CANNES
50 BOULEVARD DE AL CROISETTE
CANNES 06400 FRANCE

NOIR PICTURES PL
20A SYCAMORE AVE

NOISETTES
CO TRICE CO
LONDON NW5 ITX UNITED KINGDOM

NONA ENTERTAINMENT
1583 S. RIDGELEY DR
LOS ANGELES, CA 90019

NONPLUS, INC.
321 GRAHAM AVENUE
BROOKLYN, NY 11211

NONPOINT
D.B.A. HAND FACEY MUSIC
POMPANO BEACH, FL 33073

NONSTOP ENTERTAINMENT AB
OSTHAMMARSGATAN 68
STOCKHOLM 11528 SWEDEN

NONSTOP ENTERTAINMENT AB
OSTHAMMARSGATAN 68
STOCKHOLM 115-28 SWEDEN

NON-STOP MUSIC LIBRARY
915 W 100 S
SALT LAKE CITY, UT 84104

NOORDIN, MOHAMMED
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

NOORI PICTURES
2F TONGEUI-DONGJONG RO-KU
SEOUL SOUTH KOREA

NORD, JAMES G.
16710 PINERIDGE DRIVE
GRANADA HILLS, CA 91344

NORDISK FILM AS - FRD
MOSEDALVEJ 14
VALBY DK-2500 DENMARK

NORDISK FILM DISTRIBUTION
BOX 27184
STOCKHOLM 102-52 SWEDEN

NORDISK FILM SHORTCUT AS
NEDREGATE 7
OSLO  N-0551  NORWAY

NORMARINE 2003 CORP
611 BARCLAY AVENUE
STATEN ISLAND, NY  10312

NORDISK FILM DISTRIBUTION AS
CO OSLO KINO
POSTBOKS 1584
VIKA

NORTH BEND THEATRE
16650 246TH PLACE SE
ISSAQUAH, WA  98027

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA STATE UNIVERSITY
CAMPUS ACTIVITIES
RALEIGH, NC  27695

NORTH COVE THE
385 SOUTH END AVE 6H
NEW YORK, NY  10280

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

NORTH RACHEL
1540 N. LAUREL AVE 24
LOS ANGELES, CA  90046

NORTH, KIMBERLY NUNEZ-
NORTH PROJECTS
STUDIO CITY, CA  91604

NORTHERN CALIFORNIA INDEPENDENT
BOOKSELLERS ASSOCIATION
1007 GENERAL KENNEDY AVE.
SAN FRANCISCO, CA  94129

NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL
ATTN: EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
SAIPAN, MP  96950-8907

NORTHGATE CINEMA, INC.
3778 LAKEWOOD DR.
GREENFIELD, IN  46140

NORTHWESTERN UNIVERSITY
1845 SHERIDAN RD
FISK HALL RM. 204
EVANSTON, IL  60208

NORTON FAMILY FOUNDATION
200 PARK AVE SOUTH
NEW YORK, NY  10003

NORWICK AND SCHAD
110 EAST 59TH STREET
NEW YORK, NY  10022

NORWOOD RAVENSWOOD
BROADWAY HOUSE
STANMORE, MIDDLESEX  HA7 4HB  UNITED
KINGDOM

NOS LUSOMUNDO AUDIOVISUAIS, S.A.
RUA ATOR ANTONIO SILVA 9
EDIFICIO NOS
LISBOA  PORTUGAL

NOT US LTD
18 HANOVER QUAY
DUBLIN 2  D02 WC57  IRELAND

NOTA BENE FILMS, INC FSO NEIL BURGER
200 PARK AVE SOUTH
NEW YORK, NY  10003

NOTABLE FEATURES LLC
55 87TH STREET, 2H
NEW YORK, NY  10128

NOTD, LLC
7039 SUNSET BLVD.
LOS ANGELES, CA  90028

NOTHERWORLD ENTERTAINMENT
FSO GUSTIN NASH
BEVERLY HILLS, CA  90210

NOTO, GLORIA
1454 14 GLENDALE BLVD
LOS ANGELES, CA  90026

NOTORIOUS PICTURES SPA
LARGO BRINDISI 2
ROME  00182  ITALY

NOVAK, B.J.
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

NOVASTAR POST, INC.
6430 SUNSET BLVD, STE 103
HOLLYWOOD, CA  90028-7904

NOVELON
NADEJDA III, BL 302, ENTR. J FL8
AP. 159

NOVUS ALLIANCE LTD.
2 SNOWHILL
QUEENSWAY
BIRMINGHAM  B4 6GA  UNITED KINGDOM

NOWHERE BOY PRODUCTIONS LIMITED
BRIDADE HOUSE, 8 PARSONS GREEN
LONDON  SW6 4TN  UNITED KINGDOM

NOWLIVE LLC
1100 GLENDON AVE, 7TH FL
LOS ANGELES, CA  90024

PO BOX 1766
SANTA MONICA, CA  90406-1766

6423 WILSHIRE BLVD
LOS ANGELES, CA  90048

NU IMAGE INC
6423 WILSHIRE BLVD
LOS ANGELES, CA  90048-4907

NU METRO FILMS
JOHNCOM HOUSE
4 BIERMAN AVENUE
JOHANNSESBURG  SOUTH AFRICA

NUE BLUE ERIU FRANCHISING
INTERNALTIONAL LTD.
7 SOUTH WILLIAM STREET
DUBLIN2, EIRE  IRELAND

NUKUHAU PRODUCTIONS LTD
PO BOX 467
FEILDING 4740
NEW ZEALAND

NUMBER 17 NEW YORK LTD
285 W BROADWAY, 650
NEW YORK, NY  10013-2272

NUMBER 9 FILMS
8-9 STEPHEN STREET
LONDON  W1T 1AF  UNITED KINGDOM

NUMBER ONE FILMS LIMITED
5700 WILSHIRE BLVD, 600N
LOS ANGELES, CA  90036

NUMERO FILMS LIMITED
STUDIO WEST
SUITE 69, JONES BAY WHARF, 26-32
PIRRAMA ROAD
PYRMONT NSW
SYDNEY  2009  AUSTRALIA

NUNCLE GROUP
424 VAN BRUNT ST
BROOKLYN, NY  11231

NUNEZ, ANGEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

NUPRINT  GRAPHICS INC
3962 LAUREL CANYON BLVD
STUDIO CITY, CA  91604-3709

NURTURE NATURE CENTER
518 NORTHAMPTON STREET
EASTON, PA  18042

NUSANTARA EDARAN FILEM SDN BHD
C-9-4 3, MINES WATERFRONT BUSINESS
PARK
1ST FLOOR BLOCK B NO 3 JALAN TASIK
THE MINES RESORT CITY
SERI KEMBANGAN  43300  MALAYSIA

NUSZER, DEVON
1840 KINNELOA CYN RD.
PASADENA, CA  91107

NUTTY PRODUCTIONS, INC.
200-2025 WEST BROADWAY
VANCOUVER, BC  V6J 1Z6  CANADA

NUYORICAN PRODUCTIONS INC
CO JENNIFER LOPEZ
SANTA MONICA, CA  90405

NWS TRANSPORTATION LTD
PO BOX 541338
FLUSHING, NY  11354-7338

NY CREATIVE MANAGEMENT INC
DROWER 1578
STONY BROOK, NY  11790

NY FIRE CONSULTANTS, INC. DBA NYFSI
481 EIGHTH AVENUE
NEW YORK, NY  10001

NY STATE DEPARTMENT OF LABOR
75 BROAD ST
NEW YORK, NY  10014

NYC DEPARTMENT OF BUILDINGS
280 BROADWAY
NEW YORK, NY  10007

NYC DEPARTMENT OF FINANCE CORP V
PO BOX 3933
NEW YORK, NY  100008-393

NYC DEPARTMENT OF FINANCE
MAYORS OFFICE OF FILM
NEW YORK, NY  10019

NYC DEPARTMENT OF FINANCE
P.O. BOX 5040
KINGSTON, NY  12402-5040

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS
NEW YORK, NY  10008-3600

NYC DEPT  OF FINANCE - REAL ESTATE
TAXES
PO BOX 680
NEWARK, NJ  07101-0680

NYC DEPT OF FINANCE - COMMERICAL RENT
TAX
PO 3933
NEW YORK, NY  10008-3933

NYC DEPT OF FINANCE - INCORRECT REFUND
PO BOX 5040
KINGSTON, NY  12402-5040

NYC DEPT OF FINANCE - PARKING VIOLATIONS
P.O. BOX 3646
NEW YORK, NY  10008-3646

NYC DEPT OF FINANCE - PARKING VIOLATIONS
PARKING VIOLATIONS
NEW YORK, NY  10008-3671

NYC DEPT OF FINANCE - RED LIGHT CAMERA MONITORING PROGRAM
NEW YORK, NY  10008-3674

NYC DEPT OF FINANCE
PO 5070
KINGSTON, NY  12401-5070

NYC DEPT OF FINANCEMOFTB
1697 BROADWAY
NEW YORK, NY  10019

NYC FIRE DEPARTMENT
CHURCH STREET STATION
NEW YORK, NY  10008-0840

NYC MAYORS OFFICE OF FILM, THEATER AND BROADCASTING
1697 BROADWAY
NEW YORK, NY  10019

NYS CORPORATION TAX PROCESSING UNIT
PO BOX 1999
ALBANY, NY  12201-1909

NYS CORPORATION TAX PROCESSING UNIT
PO BOX 22094
ALBANY, NY  12201-2094

NYS LLCLLP FEE
STATE PROCESSING CENTER
BINGHAMTON, NY  13902-4148

NYS OFFICE OF COURT ADMINISTRATION
ATTORNEY REGISTRATION UNIT
NEW YORK, NY  10087-9327

NYS SALES TAX PROCESSING JAF BUILDING
JAF BUILDING
NEW YORK, NY  10016-1208

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902

O  M CO.
333 WEST 39TH STREET
NEW YORK, NY  10018

OA HOLDINGS, INC.

OA3, LLC
9130 SUNSET BLVD
LOS ANGELES, CA  90069

OAKMAN, MATTHEW
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OASIS IMAGERY PLASTERCITY POST, LLC
6500 W. SUNSET BLVD
LOS ANGELES, CA  90029

OASIS POST PRODUCTION
31 FULLARTON ROAD
SOUTH AUSTRALIA, SA  5067  AUSTRALIA

OASIS STAGE WERKS
PO BOX 3762
SALT LAKE CITY, UT  84110

OATHOUT, KELLY
1711 CORNITH AVE.
LOS ANGELES, CA  90025

OBJECTIF MISSION
42 AVENUE DE LA GRANDE ARMEE
PARIS 75017  FRANCE

OBRIANT, CAMILE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OC BBROWN
1207 CAPITAL
MEMPHIS, TN  38107

OC TRAVEL
34 AVENUE MATIGNON
PARIS 75008  FRANCE

OCCASIONAL FILM PAUL BURT
404 TEXAS STREET
SAN FRANCISCO, CA  94107

OCCUPANT FILMS LLC
11965 VENICE BLVD
LOS ANGELES, CA  90066

OCCUPY HARTFORD
7 SCOTLAND RD
BLOOMFIELD, CT  06002

OCEAN DUNES DISTINCTIVE MGMT LLC
379 BLUFF RD
AMAGANSETT, NY  11930

OCEAN MAX LIMITED
AKARA BUILDING,
24 DE CASTRO STREET
WICKHAMS  TORTOLA

OCEAN SCREENING ROOM
1401 OCEAN AVENUE
SANTA MONICA, CA  90401

OCEANGATE LLC
1201 CORBIN ST FMC 022038
ELIZABETH, NJ  07201

OCHO FILMS
2301 NOTTINGHAM AVE
LOS ANGELES, CA  90027

OCONNOR, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OCTOARTS FILMS
OCTOARTS BUILDING
108 PANAY AVENUE
QUEZON CITY  01103

ODD LOT ENTERTAINMENT
HORROR TWO, LLC
LOS ANGELES, CA  90048

ODDS ON RECORDS  STUDIOS, LLC
14 A SUNSET WAY
HENDERSON, NY  89014

ODEON CINEMAS LIMTED
ST ALBANS HOUSE
57-59 HAYMARKET
LONDON  SW1 4QX  UNITED KINGDOM

ODEON S.A. VIA FEMEWAY
13 HILLSIDE ROAD
ASHTEAD SURREY  KT21 1R2  UNITED
KINGDOM

ODEON S.A.
275 MESOGEION STREET
CHALANDRI  15231  GREECE

ODEON SA
MESOGEION 275 HALANDRI
ATHENS  GREECE

ODESSA PICTURES, INC.
52 DORCHESTER ROAD
BUFFALO, NY  14222

ODYSSEY ENTERTAINMENT INC
6945 MAGDA DRIVE
MAPLE GROVE, MN  55369

ODYSSEY ENTERTAINMENT LIMITED
10A JAMES STREET
LONDON  WC2E 8BT  UNITED KINGDOM

OFF THE WALL CATERING
STEPHANIE TALPIS
1633 ABBOT KINNEY BLVD
VENICE, CA  90291

OFFICE DEPOT
PO BOX 633204
CINCINNATI, OH  45263-3204

OFFICE OF FINANCE, CITY OF LOS ANGELES
CITY OF LA - OFFICE OF FINANCE
LOS ANGELES, CA  90051-5408

OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVENUE
BISMARCK, ND  58505-0599

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
NEMOURS BUILDING
1007 N ORANGE ST 700
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
J. CALEB BOGGS FEDERAL BUILDING
844 KING STREET, STE 2207
LOCKBOX 35
WILMINGTON, DE  19801

OFFICE ORACLE
1 CRESWELL PARK
BLACKHEATH
LONDON  SE39RD  UNITED KINGDOM

OFFICE TEAM
ROBERT HALF INTERNATIONAL, INC
2884 SAND HILL ROAD
MENLO PARK, CA  94025

OFFICEFURNITURE.NET
10 COMMERCIALSTREET
HICKSVILLE, NY  11801

OFFTHESCALE, LLC
312 11TH AVENUE
21L
NEW YORK, NY  10001

OG PROJECT LLC
3349 CAHUENGA BLVD
LOS ANGELES, CA  90068

OGAR, LAURA
243 13TH STREET
BROOKLYN, NY  11215

OGORMAN, BRENDAN
46 STANHOPE ROAD
BARNET  EN5 2QP  UNITED KINGDOM

OH BOY PRODUCTIONS
3995 BAYRIDGE AVENUE
WEST VANCOUVER, BC  V7V 3J6  CANADA

OH HI MARK INC
CO STEVE FISHER
NEW YORK, NY  10019

OH, JULIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OHARA, O'BRIAN
5404 WELLS DRIVE
PARLIN, NJ  08859

OHARA, WOLFRAM
24 IRVING PLACE
ROCKVILLE CENTRE, NY  11570

OHIO DEPARTMENT OF TAXATION
PO BOX 181140
COLUMBUS, OH  43218-1140

OHIO DEPT OF TAXATION
30 E BROAD STREET
22ND FLOOR
COLUMBUS, OH  43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OI KAM TSANG
RM 401 FF HONOUR INDUSTRIAL CENTRE
HONG KONG

OJOS GRANDES PRODUCTIONS LTD
126 WEST 3RD AVENUE
VANCOUVER, BC  V5Y 1E9  CANADA

OKADA, ERIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OKEEFE, SHELAN
2420 WEST GREENLEAF AVENUE
CHICAGO, IL  60645

OKLAHOMA TAX COMMISSION MOTOR
VEHICLE DIVISION
PO BOX 26940
OKLAHOMA CITY, OK  73126-0940

OKLAHOMA TAX COMMISSION
440 SOUTH HOUSTON
5TH FLOOR
TULSA, OK  74127

OKLAHOMA TAX COMMISSION
CONNORS BUILDING, CAPITAL COMPLEX
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK  73126-0860

OKMAN, MATT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OKUNO, FUSAKO
13 RUE DE SAINTONGE
FRANCE

OLD SCHOOL BOXING LLC
17414 BURBANK BLVD 210
ENCINO, CA  91316

OLD SEE SAW FILMS PTY LTD
2 PADDINGTON STREET

OLE MEDIA MANAGEMENT
266 KING STREET WEST
TORONTO, ON  M5V 1H8  CANADA

OLEARY, TOM
526 NE GRAHAM STREET
PORTLAND, OR  97212

OLIN, LENA
142 HOOK HORIZON RD.
BEDFORD, NY  10506

OLIVARES, RONI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OLIVEIRA, ERIKA
15 PARK ROW
NEW YORK, NY  10038

OLIVER A STEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OLIVER CHEN CATERING  EVENTS, LLC
12-16 VESTRY STREET
NEW YORK, NY 10013

OLIVER FINLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OLIVER KC JONES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OLIVER MCMILLIAN CULVER CITY
THEATRES, LLC
120 N. ROBERTSON BLVD.
LOS ANGELES, CA  90048

OLIVER, LARRY
3708 EL CAMPO AVENUE
FORT WORTH, TX  76107

OLIVIER BIALOBOS
CHRISTIAN DIOR COUTURE
11, RUE FRANCOIS 1ER

OLKEWICZ ZAK
CO WME ENTERTAINMENT
BEVERLY HILLS, CA  90210

OLMSTEAD PROPERTIES INC
575 EIGHTH AVE
NEW YORK, NY  10018

47 ESPLANADE
JERSEY JE1 08D  UNITED KINGDOM

OLSEN, MARK
143 S. SYCAMORE AVENUE
LOS ANGELES, CA  90036

OLSHASKI, CATHERINE
1349 SOMERSIDE DRIVE S.W.
CALGARY, AB  T2Y 3MB  CANADA

OLSON COLOR EXPANSIONS INC
7775 BEVERLY BLVD
LOS ANGELES, CA  90036-2151

OLSON VISUAL, INC.
13000 WEBER WAY
HAWTHORNE, CA  90250

OLSWANG
90 HIGH HOLBORN
LONDON  WC1V 6XX  UNITED KINGDOM

OLVERA, BARBARA
211 MARGINAL WAY
PORTLAND, ME  04101

OMALLEY CREADON PRODUCTIONS
4550 KINGSWELL AVENUE
LOS ANGELES, CA  90027

OMD NEW YORK
195 BROADWAY
NEW YORK, NY  10007

OMEGA SECURITY CONSULTANTS
234 5TH AVE STE 301
NEW YORK, NY  10001

OMELET,LLC
3780 WILSHIRE BLVD.
LOS ANGELES, CA  90010

OMELVENY  MYERS LLP UK
WARWICK COURT
LONDON  EC4M 7DX  UNITED KINGDOM

OMELVENY  MYERS LLP
ATTN: MATTHEW ERRAMOUSPE
1999 AVENUE OF THE STARS 8TH FL
LOS ANGELES, CA  90067-6035

OMELVENY  MYERS LLP
PO BOX 894436
LOS ANGELES, CA  90189-4436

OMM BUSINESS SOLUTIONS LIMITED
OMM HOUSE
LONDON  E3 3QR  UNITED KINGDOM

OMNI HOTELS WASHINGTON
2500 CALVERT ST NW
WASHINGTON, DC  20008

ON ACTION PRODUCTIONS
ADAM LEVITT
MONTCLAIR, NJ  07043

ON DEMAND MEDIA GROUP
834 BAYPOINTE DRIVE
NEWPORT BEACH, CA  92660

ON PICTURES
CCALENDULA
95 MINIPARK II
SOTO DE LA MORALEJA
ALCOBENDAS  28109

ON SCREEN ENTERTAINMENT LLC
27 WEST 24TH STREET, STE 1108
NEW YORK, NY  10010

ON THE SCENE PRODUCTIONS, INC.
5900 WILSHIRE BLVD.
LOS ANGELES, CA  90036

ON WISCOTTSIN INC.
FSO SCOTT TOMLINSON
LA CANADA, CA  91011

ONCE CHANCE FILMS LIMITED

ONDINE
COLLEEN CREIGHTON
WOODSTOCK, NY  12498

ONE MIGHTY TREE ENTERTAINMENT INC
CO WME ENTERTAINMENT
BEVERLY HILLS, CA  90210

ONE OF US

ONE POST LTD
1 STEPHEN STREET
LONDON  W1T1AL  UNITED KINGDOM

ONE REPRESENTS INC
APARTMENT 437
LOS ANGELES, CA  90036

ONE RESTAURANT, THE
8730 SUNSET BLVD.
WEST HOLLYWOOD, CA  90069

ONE SCREEN COMMUNICATION
MEDIA HOUSE
BLACKBURN  BB1 5QH  UNITED KINGDOM

ONE SOURCE PRINTING AND GRAPHICS
108 WEST 39TH STREET
NEW YORK, NY  10018

ONE UNION RECORDING
ONE UNION STREET
SAN FRANCISCO, CA  94111

ONEAL, DONNA D.
22107 SAN MIQUEL ST.
WOODLAND HILLS, CA  91364

ONEWEST BANK, FSB, AS COLLATERAL
AGENT
2450 BROADWAY, SUITE 500
SANTA MONICA, CA  90404

ONIK AREA INC
3968 W 6TH ST
LOS ANGELES, CA  90020

ONIK ARKA INC
3968 W 6TH ST
LOS ANGELES, CA  90020

ONQ MUSIC
12735 SARAH ST
STUDIO CITY, CA  91604

ON-SITE PRODUCTIONS INC.
P.O. BOX 2232
SECAUCUS, NJ  07096-2232

ONTRACK
BART  JOANNE MADONNA
RIDGEWOOD, NJ  07450

ONYX PAINTING SERVICES
ATTN: COLLECTIONS OPS
NEW YORK, NY  10018

OOC HOLLYWOOD 1
1835 N. CAHUENGA
HOLLYWOOD, CA  90028

OPEN HEART PICTURES, INC.
9 DEBROSSES STREET
2ND FLOOR
NEW YORK, NY  10013

OPEN ROAD ENTERTAINMENT
3003 W. OLIVE AVE.
BURBANK, CA  91505

OPEN ROAD PRODUCTIONS
4 ELM PARK

OPENROAD AUDI
3701 LOUGHEED HWY

OPTICAL CINEMA SERVICE
PIXEL MAGIC
TOLUCA LAKE, CA  91602

OPTIMUM RELEASING LTD
50 MARSHALL STREET
LONDON  UNITED KINGDOM

OPTIMUM RELEASING, LTD.
22 NEWMAN STREET
LONDON  W1T 1PH  UNITED KINGDOM

OPTUS BANK
ATTN: MARIA DELOS SANTOS
131 W. COMMONWEALTH AVENUE
FULLERTON, CA  92832

OPUS 1 MUSIC LIBRARY, LLC
12711 VENTURA BLVD
STUDIO CITY, CA  91604

OPUS BANK
ATTN: JEFF ZAKS
131 W. COMMONWEALTH AVENUE
FULLERTON, CA  92832

OPUS PHOTO
6442 SANTA MONICA BLVD.
LOS ANGELES, CA  90038

OPUSBEAUTY
6442 SANTA MONICA BLVD
LOS ANGELES, CA  90038

ORACLE MEDIA
FSO JIM SONZERO
LOS ANGELES, CA  90027

ORACLE POST
2917 W. OLIVE AVENUE
BURBANK, CA  91505

ORANGE SOUL DIGITAL IMAGING
410 N. GARDNER STREET
LOS ANGELES, CA  90036

ORANGE STUDIO LTD.
309-402 W.PENDER STREET

ORBIS MEDIA
27 RUE CARDINET

ORCHARD ENTERPRISES, INC., THE
100 PARK AVENUE
NEW YORK, NY  10017

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14260
SALEM, OR  97309-5060

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON RURAL ACTION
PO BOX 2811
1119 WASHINGTON AVE.
LA GRANDE, OR  97850

OREILLY DEANE  POWER
6471 NORTHAM DR
MISSISSAUGA, ON  L4V 1J  CANADA

OREILLY, ERIN
10 AXMINSTER ROAD
BRAMPTON, ON  L6Z 1T1  CANADA

ORGANIC MARKETING LTD
45-51 WHITFIELD ST

ORIANA BRUT-CHRISTENSEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ORIBE AGENCY
5424 ALTON RD
MIAMI BEACH, FL  33140

ORIGIN PICTURES LTD
23 DENMARK STREET

ORIGINAL ARTISTS
ORIGINAL ARTISTS
NEW YORK, NY  10003

ORIN USA
4300 GREENBUSH AVENUE
SHERMAN OAKS, CA  91423

ORIT ENTERTAINMENT
FSO OCTAVIA SPENCER
BEVERLY HILLS, CA  90210

ORLANDO PREMIERE CINEMA, LLC
109 WEST 4TH STREET
BIG SPRING, TX  79720

ORLANDO, JACINTA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ORNELAS, CARLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OROURKE, ADRIENNE

ORPHANAGE INC
39 MESA ST STE 201
SAN FRANCISCO, CA  94129-3308

ORPHEUM THEATRE, THE
GERONIMO REAL ESTATE CORP.
LOS ANGELES, CA  90014

ORR, ERIN
3 GUARD HILL ROAD
WESTPORT, CT  06880

ORR, LINDSAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ORR, RYAN
16912 SIMS STREET
HUNTINGTON BEACH, CA  92649

ORSO FILMS, LTD.
176 EAST 77TH STREET
NEW YORK, NY  10021

ORTEGA, LOUISE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ORTENBERG, TOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OSBORNE, MEDREDITH
58 CUMBERLAND STREET
SAN FRANCISCO, CA  94110

OSBORNE, MEREDITH
286 CUMBERLAND ST
SAN FRANCISCO, CA  94114

OSCAR GARCIA-LOPEZ
305 PONCE DE LEON BLVD
CORAL GABLE, FL  33134

OSCAR GODOY
11906 OKLAHOMA AVENUE
SOUTH GATE, CA  90280

OSCAR HASTING
11 ORMONDE ROAD, SHEEN

OSF CADDY, LLC
1635 N. CHUENGA BLVD.
HOLLYWOOD, CA  90026

OSIWSIS DON FS LTD
96 KENSINGTON HIGH STREET
LONDON  W92QP  UNITED KINGDOM

OSTSIGNAOLEUACO
120 W 55TH ST
NEW YORK, NY  10019-5305

OSWALD, LAURA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

OTHER ANGLE PICTURES
10 RUE LEON COGNIET

OTIS COLLEGE OF ART AND DESIGN
9045 LINCOLN BLVD.
LOS ANGELES, CA  90045

OTX CORPORATION
10567 JEFFERSON BLVD.
CULVER CITY, CA  90232

OUR STORIES FILMS, LLC
1635 N. CAHAENGA BLVD.
LOS ANGELES, CA  90028

OUT OF THE BLUE ENTERTAINMENT
10202 W WASHINGTON BLVD
CULVER CITY, CA  90232

OUTBACK POST
26851 GWENALDA LANE
SANTA CLARITA, CA  91387

OUTDOOR REVOLUTION LIMITED
258 BELSIZE ROAD 1ST FL
LONDON
LONDON  NW6 4BT  UNITED KINGDOM

OUTDOOR SALES INC
2161 ADAIR STREET
SAN MARINO, CA  91108

OUTERBANKS ENTERTAINMENT INC
CO GEIBELSON YOUNG  COMPANY
ENCINO, CA  91436-2067

OUTFEST
3470 WILSHIRE BOULEVARD
LOS ANGELES, CA  90010

OUTLANDER FINANCING INC.
3 CHARLES STREET W.
TORONTO, ON  M4Y 1R4  CANADA

OUTLET CINEMA
HORIZON STADIUM 9
SANTA ROSA, CA  95404

OUTLOUD AUDIO
4007 WEST MAGNOLIA BLVD
BURBANK, CA  91505

OUTLOUD AUDIO
4007 WEST MAGNOLIA BLVD
BURNANK, CA  91505

OUTPOST DIGITAL, LLC
435 HUDSON STREET
NEW YORK, NY  10014

OVAG INTERNATIONAL AG
ZUICHSTRASSE 5

OVATION TV
ACCOUNTS RECEIVABLES
SANTA MONICA, CA  90405

OVATION, LLC

OVER THE MOUNTAIN DEMOCRATS
PO BOX 430114
VESTAVIA HILLS, AL  35243

OVERGAARD, ANA

OVERINTERACTIVE MEDIA
52A POWELL STR
CANADA

OVERNIGHT LLC.
1531 14TH STREET
SANTA MONICA, CA  90404

OVERTON  CO AIR SERVICES INC
700 ROCKAWAY TPKE
LAWRENCE, NY  11559

OVERTURE FILMS, LLC.
9242 BEVERLY BLVD
BEVERLY HILLS, CA  90210

OWEN MCCROSSIN ANNA
183 HEIDELBERG RD, NORTHCOTE
MELBOURNE, VIC  3070  AUSTRALIA

OWEN, KING AND COMPANY
11 HAMPTON LANE
BRISTOL  B56 GLE  UNITED KINGDOM

OWENS GROUP
11735 COLERAIN RD
CINCINNATI, OH  45252-1003

OWM, LLC
EXECUTIVE VICE PRESIDENT, BUSINESS
LEGAL AFFAIRS
1041 N. FORMOSA AVENUE
WEST HOLLYWOOD, CA  90046

OXFORD HEALTH PLANS
PO BOX 10275
NEWARK, NJ  07193-0275

OXFORD STUDIO SYSTEMS LTD
CHESTNUT COTTAGE
BUCKINGHAM  MK18 1QW  UNITED KINGDOM

OXYGEN MEDIA PRODUCTIONS LLC
3400 W. OLIVE AVE, SUITE 250
BURBANK, CA  91505

OY FUTURE FILM AB
HOVIOIKEUDENPUISTIKKO 9
65100 VAASA

OZEN FILM
SAKIZAGACI CADDESI NO. 21, BEY
ISTANBUL  TURKEY

P AND C LIMOUSINE SERVICE, INC.
11856 MARSHALL STREET
CULVER CITY, CA  90230

PA ENTITY 2017,LLC

PACE PRESTIGE SERVICES LTD
MELBURY HOUSE
BR1 2EB

PACHEXS
2270 SMITHVILLE ROAD
GREEN BAY, WI  54313

PACIFIC BUSINESS CAPITAL CORPORATION
P.O. BOX 19067
IRVINE, CA  92623

PACIFIC DESIGN CENTER 1, LLC
750 NORTH SAN VICENTE BLVD
WEST HOLLYWOOD, CA  90069

PACIFIC ELECTRIC MUSIC PUBLISHING, INC.
PO BOX 50657
LOS ANGELES, CA  90050-0657

PACIFIC NORTHWEST BOOKSELLERS
ASSOCIATION, INC.
214 EAST 12TH STREET
EUGENE, OR  97401-3245

PACIFIC RIM
11924 W. WASHINGTON BOULEVARD
LOS ANGELES, CA  90066-5816

PACIFIC SOUNDWAVES, INC.
4620 W. MAGNOLIA BLVD.
BURBANK, CA  91505

PACIFIC THEATRES EXHIB. CORP.
120 NORTH ROBERTSON BLVD
LOS ANGELES, CA  90048

PACIFIC TITLE  ART STUDIO
6350 SANTA MONICA BLVD
HOLLYWOOD, CA  90038-1620

PACIFIC TITLE ARCHIVES
10717 VANOWEN STREET
NORTH HOLLYWOOD, CA  91605

PACIFICA MUSIC LLC
9469 JEFFERSON BLVD
CULVER CITY, CA  90232

PACIFICAD INC.
STEAM PLANT SQUARE
159 S. LINCOLN ST.
SPOKANE, WA  99201

PACKAIR AIRFREIGHT, INC.
5510 WEST. 104TH STREET
LOS ANGELES, CA  90045

PADDINGTON 2, LLC
99 HUDSON 4TH FL
NEW YORK, NY  10013

PADDY BURKES INC
30 NORTH ST
LEXINGTON, MA  02420

PADGETT ENTERTAINMENT, INC.
2500 NEUSE BLVD
NEW BERN, NC  28561

PAGE TURNER PRODUCTION INC
CO GELFAND, RENNERT  FELDMAN LLP
WHITE PLAINS, NY  10601

PAGLIARO, VINCENT
400 WEST 43RD ST
NEW YORK, NY  10003

PAIGE, GEORGE
25426 MALIBU ROAD
MALIBU, CA  90265

PAINTER, JOHN MARK
1302 CALVIN AVE
NASHVILLE, TN  37206

PALACE THEATER ANTIGO
PO BOX 303
SUSSEX, WI 53089

PALACEWORKS INC
5004 YORK BLVD
LOS ANGELES, CA 90042

PALACO THEATRE

PALAZZI LIMOUSINE

PALAZZI SERVICE SRL
VIA U PERUZZI 30 - 46B
ROME 00139 ITALY

PALISADES MEDIA GROUP INC
ATTN: RUSSELL DEAN
1620 26TH ST. SUITE 200S
SANTA MONICA, CA 90404-4013

PALM CINEMAS LLC
55-510 KAMEHAMEHA HWY18
LALE, HI 96762

PALM FINANCE CORPORATION
233 WILSHIRE BLVD. SUITE 200
SANTA MONICA, CA 90401

PALM PICTURES LLC
76 9TH AVE STE 1110
NEW YORK, NY 10011

PALM SPRING INTERNATIONAL FILM
SOCIETY
1700 E. TAHQYUTZ CANYON WAY, STE 3
PALM SPRINGS, CA 92262

PALMER CHIROPRACTIC CLINICS
1000 BRADY STREET
DAVENPORT, IA 52803

PALMER, CHARLES
20 DEVOE STREET
BROOKLYN, NY 11211

PALMER, MARTYN
12 PEMBROKE CRESCENT
HOVE BN3 5DH UNITED KINGDOM

PALUMBO, STEPHANIE
431 EAST 9TH STREET
NEW YORK, NY 10009

PAM PR INC
4401 WILSHIRE BLVD
LOS ANGELES, CA 90010-3703

PAMELA LUBELL MEDIA PARTNERS, INC
60 WEST 76ST
NEW YORK, NY 10023

PAMELA MARGARET PEARLMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAN, ANNA

PANA PHOTOGRAPHY
PANAGIOTIS PANTAZIDIS
MONTREAL, QC H2W 2K3 CANADA

PANACEA ENTERTAINMENT
13587 ANDALUSIA DR
CAMARILLO, CA 93012

PANAMORT PRODUCTIONS, LTD
CO SHEDLER COHEN
NEW YORK, NY 10118

PANASIA FILMS LTD
THE PENINSULA OFFICE TOWER
16F, 18 MIDDLE ROAD
KOWLOON CHINA

PANASONIC CORP OF NORTH AMERICA
3 PANASONIC WAY
SECAUCUS, NJ 07094

PANAVISION INTERNATIONAL, L.P.
6101 VARIEL AVE
WOODLAND HILLS, CA 91367

PANDYA, GITESH
360 W 34TH ST STE 6V
NEW YORK, NY 10001

PANIAGUA, RUTH

PANIDA THEATER
300 N. FIRST AVENUE
SANDPOINT, ID 83864

PANOFF, JAIME
301 EAST 21ST STREET
NEW YORK, NY 10010

PANOPOLY PICTURES
10 UNIVERSAL CITY PLZ, STE 226
UNIVERSAL CITY, CA 91608

PANORAMA DISTRIBUTIONS CO LTD
32F., BLOCK 2
VIGOR INDUSTRIAL BUILDING
KWAI CHUNG, N.T.
HONG KONG CHINA

PANORAMA DISTRIBUTIONS LIMITED
8F MITA CENTRE
552-566 CASTLE PEAK ROAD

PANORAMA FILM COMPANY LTD
BLACKBURNE HIGHWAY
P.O. BOX 116
BRITISH VIRGIN ISLANDS

PANTALEONI JULIET
2046 HILLHURST AVE, 42
LOS ANGELES, CA  90027


PANTEA GHADERI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAPER MAGAZINE
15 E. 32ND STREET
NEW YORK, NY  10016

PAPER ROUND LTD.
128 GUILDFORD BUSINESS CENTRE
GREAT GUILDFORD ST  SE1 0HS  UNITED
KINGDOM


PAPIER K  JACQUELINE
250 THE VILLAGE
REDONDO BEACH, CA  90277

PARABOLIC
18 WEST 21ST STREET
NEW YORK, NY  10010

PARACORP INC.
DBA PARASEC
SACRAMENTO, CA  95816-0568


PARADIGM ASSOCIATES
PO BOX 364248
SAN JUAN, PR  00936-4248

PARADIGM JET MANAGEMENT
800 ELLIS RD 575
MUSKEGON, MI  49441

PARADIGM-CA
360 N. CRESCENT DR. NORTH BLDG
BEVERLY HILLS, CA  90210


PARADISE FILM DISTRIBUTION COMPANY

PARADISO FILMED ENTERTAINMENT
NOORDKUSTALAN 18
GROOT-BIJGAARDEN  1702  BELGIUM

PARADISO FILMED ENTERTAINMENT
NOORDKUSTLAAN 16 A
GROOT-BIJGAARDEN  1702  BELGIUM


PARADISO FILMED ENTERTAINMENT
VAN EEGHEN STRAAT 92

PARADOX SYSTEMS, INC.
4081 E. LA PALMA AVENUE
ANAHEIM, CA  92807

PARADOX SYSTEMS, INC.
PO BOX 79292
CORONA, CA  92877-0176


PARAMOUNT COURIER INC
PO BOX 2522
NEW YORK, NY  10108

PARAMOUNT PICTURES AUSTRALIA
208 CLARENCE ST
SYDNEY, NSW  2000  AUSTRALIA

PARAMOUNT PICTURES DIGITAL
ENTERTAINMENT
5555 MELROSE AVENUE
LOS ANGELES, CA  90038


PARAMOUNT PICTURES GLOBAL A DIVISION
OF VIACOM GLOBAL NT B.V.
NARITAWEG  207  THE NETHERLANDS

PARAMOUNT PICTURES GLOBAL
5555 MELROSE AVENUE
LOS ANGELES, CA  90038

PARAMOUNT PICTURES NEW ZEALAND
P.O. BOX 37373
PARNELL
AUCKLAND  1151  NEW ZEALAND


PARAMOUNT PICTURES
ATTN:CAROLINE DALY
HOLLYWOOD, CA  90038-3197

PARAMOUNT PICTURES
FIELD PUBLICITY AND PROMOTIONS
555 MELROSE AVENUE
LOS ANGELES, CA  90038

PARAMOUNT PICURES CORPORATION
ATTN: FILM CLIP LICENSING
PASADENA, CA  91189-0638


PARAMOUNT
MARKETING ADMINISTRATOR MOB 4201A
HOLLYWOOD, CA  90038-3197

PARDO DANIEL DIEGO
475 WEST 57TH STREET
NEW YORK, NY  10019

PARE LORENTZ FILM CENTER AT THE FDR
PRESIDENTIAL LIBRARY
4079 ALBANY POST ROAD
HYDE PARK, NY  12538

PARENTS TELEVISION COUNCIL, INC.
707 WILSHIRE BLVD
LOS ANGELES, CA  90017

PARIAH
15260 VENTURA BLVD STE 1040
SHERMAN OAKS, CA  91403

PARIS FILMES
33 AVENUE DU MAINE 75735 PARIS
CEDEX 17
SAO PAULO  01234-000 SP

PARIS LIBBY
7990 MULHOLLAND DR
LOS ANGELES, CA  90046

PARIS RIVE GAUCHE ENTERPRISES
33 AVENUE DU MAINE
PARIS 75015  FRANCE

PARIS TELEVISION CENTRE,LTD

PARIS THEATRE COMPANY
SIX WEST RETAL ACQ., INC.
NEW YORK, NY  10019

PARISE, TIFFANY
10 MICHAEL ROAD
LADERA RANCH, CA  92694

PARISH OF TRINITY CHURCH IN THE CITY OF
NEW YORK
REAL ESTATE DEPARTMENT
74 TRINITY PLACE
NEW YORK, NY  10006-2088

PARISH OF TRINITY CHURCH
BOX 5053 GPO
NEW YORK, NY  10087

PARK AVENUE ENTERTAINMENT LLC
PO BOX 16439
BEVERLY HILLS, CA  90209-2439

PARK CINEMA, LLC
5970 FAIRVIEW RAOD
CHARLOTTE, NC  28210

PARK CIRCLE FILM SOCIETY
P.O. BOX 71514
NORTH CHARLESTON, SC  29415

PARK CITY HIGH SCHOOL
1750 KEARNS BLVD.
PARK CITY, UT  84060

PARK CITY PROCONCIERGE, LLC.
PO BOX 980926
PARK CITY, UT  84098

PARK HYATT
157 WEST 57TH STREET
NEW YORK, NY  10019

PARK LANE ABIENCE, INC
128 CYPRESS POINTE COURT
MEDFORD, NY  11763

PARKER CUSTOM SECURITY
217 WEST 135 ST
NEW YORK, NY  10030

PARKWAY MANAGEMENT LTD
32F., BLOCK 2
VIGOR INDUSTRIAL BUILDING
KWAI CHUNG, N.T.
HONG KONG  CHINA

PARODI FAIR, INC.
1357 CHAUTAUQUA BLVD
PACIFIC PALISADES, CA  90272

PARTICIPANT CHANNEL, INC.
331 FOOTHILL ROAD
3RD FLOOR
BEVERLY HILLS, CA  90210

PARTICIPANT MEDIA
331 FOOTHILL ROAD
3RD FLOOR
BEVERLY HILLS, CA  90210

PARTIZAN ENTERTAINMENT, LLC
7083 HOLLYWOOD BLVD, STE 401
HOLLYWOOD, CA  90028

PARTNERS CLEANING LLC
505 8TH AVE
NEW YORK, NY  10018-6505

PARTS  LABOR FILMS LLC
177 N 10TH STREET SUITE A
BROOKLYN, NY  11211

PARTS MODELS, LLC
7529 FDR STATION
NEW YORK, NY  10150

PARTY PARKING VALET SERVICE, LLC
P.O. BOX 1231
OAK VIEW, CA  93022

PARTY RENTAL LTD
200 NORTH STREET
TETERBORO, NJ  07608

PASCOTTO ALVARO
P.O. BOX 6187
MALIBU, CA  90264-6187

PASSERO, ALYSSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PASSIG, CHRISTOPHER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PASSION PLAY LLC
33-34 RATHBONE PLACE
LONDON W1T 1JN UNITED KINGDOM

PASTERNACK, ELLEN
1735 NINTH ST
BERKELEY, CA 94710

PASTERNAK, JORDAN

PATAGONIK FILM GROUP SA
ATTN RICARDO WULLICHER
BUENOS AIRES 1414 ARGENTINA

PATCHWORK MEDIA LLC
451 BROADWAY
NEW YORK, NY 10013

PATHE DISTRIBUTION LTD.
KENT HOUSE 1417 MARKET PLACE
LONDON W1W 8AR UNITED KINGDOM

PATHE DISTRIBUTION S.A.S.
2 RUE LAMENNAIS
PARIS 75008 FRANCE

PATHE INTERNATIONAL
6 RAMILLES STREET

PATHE PICTURES INTERNATIONAL
KENT HOUSE
LONDON W1W 8AR UNITED KINGDOM

PATHE PICTURES LTD
PATHE PICTURES INTERNATIONAL
LONDON W1W 8AR UNITED KINGDOM

PATHE PRODUCTIONS LIMITED
6 RAMILIES STREET
LONDON W1F 7T UNITED KINGDOM

PATLA, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PATRICIA ASCENCION
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PATRICK CARDONE
14 ELLA STREET
LYNBROOK, NY 11563

PATRICK COOK
8654 SUNLAND BLVD
SUN VALLEY, CA 91352

PATRICK DEMARCHELIER INC
162 WEST 21ST STREET
NEW YORK, NY 10011

PATRICK E REARDON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PATRICK FAULWETTER STUDIO LLC
415 WASHINGTON BLVD
MARINA DEL REY, CA 90292

PATRICK MARKEY
9336 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210

PATRICK MCMULLAN CO., INC.
321 WEST 14 STREET B
NEW YORK, NY 10014-5019

PATRICK, MICHAEL
425 S. OAKLAND AVENUE
PASADENA, CA 91101

PATRICK, REARDON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PATRICK, TRINITY
FORUM SALON INC.
SALT LAKE CITY, UT 84111

PATRIOT PARKING, LLC D
308 12 GREENWICH STREET
NEW YORK, NY 10013

PATRIOT PRODUCTIONS LLC.
2424 EDENBORN AVE.
METARIE, LA 70130

PATRIOT USA
611 BROADWAY
NEW YORK, NY 10012

PATS RESTAURANT CATERING
9233 WEST PICO BOULEVARD
LOS ANGELES, CA 90035

PATTERSON, ELAINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PATTON,RIASSA
1526 CURRAN ST
LOS ANGELES, CA 90026

PAUL GRIMSTAD
4414 CAYUGA AVENUE
BRONX, NY  10471

PAUL JU SCHUON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAUL KOTHES IOLTA CLIENT TRUST ACCOUNT

PAUL MALLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAUL NEAL WORLDCAM
20 SOUTHPORT STREET
TORONTO, ON  M6S 4Y8  CANADA

PAUL POTTS

PAUL SBRIZZI
148912 SILVER LAKE BLVD
LOS ANGELES, CA  90026

PAUL SCHIFF PRODUCTIONS, INC.
FSO PAUL SCHIFF   PAUL DUNCAN
SANTA MONICA, CA  90405

PAUL TOUGH
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

PAUL TUDOR JONES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAUL, MALLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAUL, WEISS, RIFKIND, WHARTON
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULA CANTILLO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAULA WOODS CONSULTANT INC
20 WEST 22ND ST
NEW YORK, NY  10010

PAY GOVERNANCE, LLC
TWO LOGAN SQUARE
PHILADELPHIA, PA  19103

PAYAL UPADHYAY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PAYDAY RECORDS, INC.
235 WEST 23 STREET, 5TH FL.
NEW YORK, NY  10011

PAYNE AMANDA
3077 CASA DEL SOL CIRCLE 309
CLEARWATER, FL  33761

PAYNE, C. DOUGLAS
919 MIDPINE WAY
SEBASTOPOL, CA  95472

PAYNE, DOUGLAS
4727WILSHIRE BLVD.
LOS ANGELES, CA  90010

PB PRODUCTIONS INC
FSO BARRY ALEXANDER
NEW YORK, NY  10003

PC FILMS, INC.
FSO P.CHERNIN  J.TOPPING
BEVERLY HILLS, CA  90210

PCHS SUNDANCE PARKING
1750 KEARNS BLVD.
PARK CITY, UT  84060

PCM SALES
FILE 55327
LOS ANGELES, CA  90074-5327

PCMALL
FILE 55327
LOS ANGELES, CA  90074-5327

PDA EXIT LLC
555 WEST 25TH STREET, 4TH FL
NEW YORK, NY  10001

PDOUBLED FILMS, LLC
1100 PAY DRAS STREET
NEW ORLEANS, LA  700163

PEARCE TODD
5415 SMILEY DR
LOS ANGELES, CA  90016

PEARL LIEBERMAN
16 W 16TH STREET
NEW YORK, NY  10011

PEARL STUDIO, NYC
500 EIGHTH AVENUE
NEW YORK, NY  10018

PEARLMAN, PAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PEARSON CANADA
VIKING CANADA
26 PRINCE ANDREW PLACE

PEARSON, DAVID
1242 RT 308
RHINEBECK, NY 12572

PECK, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PEEBLES, JOHNATHEN

PEEPLES, SPENCER
59 CARMINE STREET
NEW YORK, NY 10014

PEEQ MEDIA, LLC
30-30 47TH AVE
LONG ISLAND CITY, NY 11101

PEER 2
6534 SUNSET BLVD
HOLLYWOOD, CA 90028

PEER INTERNATIONAL CORP
5358 MELROSE AVE, STE 400
LOS ANGELES, CA 90038-3147

PEER MUSIC, INC.
5358 MELROSE AVENUE
LOS ANGELES, CA 90038

PEER-SOUTHERN PRODUCTIONS, INC.
5358 MELROSE BLVD.
LOS ANGELES, CA 90038

PEGASUS TAIHE, UBIQUITOUS CULTURE
MEDIA CO., LTD.
15F, BUILDING A, EAGLE PLAZA
26 XIAOYUN ROAD
CHAOYANG DISTRICT CHINA

PEI-PEI, CHENG
HONG KONG

PEJSA H JANE
CO JOHN STOUT, ATTORNEY AT LAW
MINNEAPOLIS, MN 55402

PELLMAN, EMILY

PELMAN AND COMPANY, LLC
575 LEXINGTON AVENUE
NEW YORK, NY 10022

PEN MUSIC GROUP, INC.
12456 VENTURA BLVD., STE 3
STUDIO CITY, CA 91604-2484

PENFIFTEEN CLUB, THE
PO BOX 93212
LOS ANGELES, CA 90093

PENGUIN BOOKS, LTD.
CASH MANAGEMENT DEPT.
HARLOW, ESSEX SM20 2JE UNITED
KINGDOM

PENGUIN GROUP UK
80 STRAND
LONDON WCRORL UNITED KINGDOM

PENGUIN GROUP USA, INC.
405 MURRAY HILL PARKWAY
EAST RUTHERFORD, NJ 07073-2136

PENGUIN MAINTENANCE SERVICE
26 WEST ST
BROOKLYN, NY 11222-2029

PENHALL, JOE

PENINSULA BEVERLY HILLS, THE
9882 LITTLE SANTA MONICA BLVD.
BEVERLY HILLS, CA 90212

PEN-ISLE LIMITED PARTNERSHIP
900 E. 80TH STREET
BLOOMINGTON, MN 55420

PENN SCHOEN BERLAND ASSOCIATES LLC
PO BOX 758827
BALTIMORE, MD 21275-8827

PENNSYLVANIA ASSOCIATION FOR
SUSTAINABLE AGRICULTURE
104 NORTH STREET
MILLHEIM, PA 16854

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
HARRISBURG, PA 17128

PENNSYLVANIA DEPT OF STATE
11 PARKWAY CTR
STE 175
875 GREENTREE RD
PITTSBURGH, PA 15220

PENNSYLVANIA DEPT OF STATE
110 N 8TH ST
STE 204A
PHILADELPHIA, PA 19107-2412

PENNSYLVANIA DEPT OF STATE
15 W THIRD ST
SECOND FL
GREENSBURG, PA  15601-3003

PENNSYLVANIA DEPT OF STATE
411 7TH AVE
ROOM 420
PITTSBURGH, PA  15219-1905

PENNSYLVANIA DEPT OF STATE
419 AVENUE OF THE STATES
6TH FL
STE 602
CHESTER, PA  19013-451

PENNSYLVANIA DEPT OF STATE
425 MAIN ST
JOHNSTOWN, PA  15901-1808

PENNSYLVANIA DEPT OF STATE
448 W 11TH ST
ERIE, PA  16501-1501

PENNSYLVANIA DEPT OF STATE
535 CHESTNUT ST
SUNBURY, PA  17801-2834

PENNSYLVANIA DEPT OF STATE
555 UNION BLVD
ALLENTOWN, PA  18109-3389

PENNSYLVANIA DEPT OF STATE
5TH FL STRAWBERRY SQ
HARRISBURG, PA  17128-0605

PENNSYLVANIA DEPT OF STATE
625 CHERRY ST
READING, PA  19602-1186

PENNSYLVANIA DEPT OF STATE
BANK TOWERS
207 WYOMING AVE
SCRANTON, PA  18503-1427

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHE DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114-1109

PENNSYLVANIA DEPT OF STATE
STONY CREEK OFFICE CENTER
151 W MARSHALL ST
SECOND FL
NORRISTOWN, PA  19401-4739

PENSKE BUSINESS MEDIA LLC
11175 SANTA MONICA BLVD
LOS ANGELES, CA  90025

PENSKE MOTOR GROUP LLC
3530 N PECK ROAD
EL MONTE, CA  91731

PENTACLE, INC. THE
FSO TAMARIE WILDERMAN
SANTA ANA, CA  92705

PENTHOUSE NORTH PRODUCTIONS, INC
21 BLYTHDALE RD.
TORONTO, ON  M4N 3M3  CANADA

PEOPLE OF THE STATE OF NEW YORK, THE
CO ERIC T SCHNEIDERMAN
120 BROADWAY
NEW YORK, NY  10271

PEOPLEPOOL EVENT STAFFERS, INC.
34 GARDEMOA AVENUE
HAMPTON BAYS, NY  11946

PEPPER, DAVID
P.O. BOX 5143
CULVER CITY, CA  90231-5143

PERCIVAL  ASSOCIATES LLC
6422 HOMEWOOD AVENUE
LOS ANGELES, CA  90028

PERDIDO PRODUCTIONS INC.
135 WEST 26TH STREET
NEW YORK, NY  10001

PERELLA WEINBERG PARTNERS, LP
767 FIFTH AVENUE
NEW YORK, NY  10153

PEREZ, SALVADOR
3639 MIMOSA DRIVE
LOS ANGELES, CA  90065

PERFORMANCE ENTERTAINMENT
655 NORTH CENTRAL AVE
GLENDALE, CA  91203

PERKINS COIE
1201 THRID AVENUE
SEATTLE, WA

PERLBERG, TONI A.
20 EAST 68TH STREET
NEW YORK, NY  10021

PERLBERGER, MARTIN
515 N. ARDEN DR.
BEVERLY HILLS, CA  90210

PERLMAN, DEREK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PERMANENT MUSIC ENTERPRISES
13547 VENTURA BLVD
SHERMAN OAKS, CA  91423

PERONNEAU, DION
5190 VERONICA STREET
LOS ANGELES, CA  90008

PERRY, DANIEL
471 18TH STREET 1R
BROOKLYN, NY  11215

PERRY, MARCUS
431 S.BURNSIDE AVE.
LOS ANGELES, CA  90036

PERSECO SYSTEM SERVICES LP
PO BOX 88119
CHICAGO, IL  60895-1119

PERSEUS BOOKS LLC
387 PARK AVE SOUTH
NEW YORK, NY  10016

PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM, IL  05750

PERZ, LIZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PESCE, MICHELLE
3670 GLENDON AVENUE
LOS ANGELES, CA  90034

PESKY, INC. FSO MARIANNE MADDALENA
3536 BERRY DRIVE
STUDIO CITY, CA  91604

PETE HAMMOND ENTERTAINMENT, INC.
304 N. POINSETTIA AVENUE
MANHATTAN BEACH, CA  90266

PETEE, EVAN L.
420 IRVING PARK BLVD.
SHEFFIELD LAKE, OH  44054

PETER CHERNIN

PETER GOLDFINGER AND CHEESE
CUTTERS, INC.
10880 WILSHIRE BLVD.
LOS ANGELES, CA  90024

PETER GRAND, INC.
ONE FRASER STREET
PELHAM, NY  10803

PETER IOVINO PHOTOGRAPHY
7095 HOLLYWOOD BLVD 365
LOS ANGELES, CA  90028

PETER MIN
11160 VALLEY SPRING PLACE
NORTH HOLLYWOOD, CA  91602

PETERS FRASER DUNLOP
373 PARK AVE S 5TH FLR
NEW YORK, NY  10015

PETERS, DIANA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PETERSEN RANDI
8651 W OLYMPIC BLVD
LOS ANGELES, CA  90035

PETROL ADVERTISING
443 N.VARNEY STREET
BURBANK, CA  91502

PETRUCELLI,WAYNE
PO BOX 36
NORTH BRANCH, NY  12766

PETTINE, ANTHONY
24 WOODLAND ROAD
MORRISTOWN, NJ  07960

PFC COLLECTION ACCOUNT

PFD CLIENT ACCOUNT
DORY HOUSE
LONDON  WC8 5HA  UNITED KINGDOM

PFD NEW YORK
CO FLECTCHER  CO.LLC.
NEW YORK, NY  10011

PFEIFER BROZ MUSIC INC
557 VIA DE LA PAZ
PACIFIC PALISADES, CA  90272

PFEIFFER CONSULTING, LLC
CO ALTMAN, GREENFIELD  SELVAGGI, LLP
LOS ANGELES, CA  90024

PGA FOUNDATION
PO BOX 894016
LOS ANGELES, CA  90211

PGH EAST, LLC
1701 LINCOLN HIGHWAY
NORTH VERSAILLES, PA  15137

PGH SOUTH, LLC
1025 WASHINGTON PIKE
BRIDGEVILLE, PA  15017

PHAM,THUY
11628 MAYFIELD AVE
LOS ANGELES, CA  90049

PHAMOUS HAIR AND MAKE-UP INC.
16A CRANE GROVE
LONDON  N7 8LE  UNITED KINGDOM

PHANTOM OF THE CREATIVE
1209 QUEEN STREET EAST
TORONTO, ON  M4M 3H4  CANADA

PHANTOM FILM CO. LTD
3F YOYOGI COMMUNITY BLDG., 1-11-2
YOYOGI,
SHIBUYA-KU
TOKYO  151-0053  JAPAN

PHANTOM POWER LLC
3431 KEESHEN DRIVE
LOS ANGELES, CA  90066

PHASE 2 DIGITAL CINEMA CORP.
ATTN: FRANK LUPO
902 BROADWAY 9TH FL
NEW YORK, NY  10010

PHASE 2 DIGITAL CINEMA CORP.
PO BOX 95000-3760
PHILADELPHIA, PA  19195-0001

PHD
2600 S. TELEGRAPH RD.
SUITE 208
BLOOMFIELD HILLS, MI  48302

PHEAR CREATIVE
135 WEST 29TH STREET
NEW YORK, NY  10001

PHIL ALCABES PRODUCTION INC.
ROUNDHEAD CREATIVE GROUP
NEW YORK, NY  10024

PHIL MUCCI PHOTOGRAPHY, LLC
139 HURON STREET
BROOKLYN, NY  11222

PHILADELPHIA FILM FESTIVAL
1600 N 5TH ST
PHILADELPHIA, PA  19122

PHILADELPHIA FILM SOCIETY
1412 CHESTNUT STREET
PHILADELPHIA, PA  19102

PHILIP K. HARRELSON
2255 MOORE ST.
LOS ANGELES, CA  90039

PHILIP, THABITHA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PHILIPPA E RUBIRA
25 WILLIAM ST

PHILIPPE, ROBERTA GARBARINI
277 GATES AVENUE
BROOKLYN, NY  11216

PHILLIPPE, JOSSELIN
61 TENEYCK STREET, APT 4L
BROOKLYN, NY  11206

PHILLIPS PLACE. LLC
5970 FAIRVIEW ROAD
CHARLOTTE, NC  28210

PHILLIPS, JACQUELINE J.
250 GORGE ROAD
CLIFFSIDE PARK, NJ  07010

PHILLIPS, JOHN
PO BOX 322
SIDNEY, NC  69162

PHILLIPS, TODD
8439 SUNSET BLVD.
LOS ANGELES, CA  90069

PHIX
7 JEFFREYS PLACE, STUDIO ONE

PHOENIX BIG CINEMAS, LLC
9111 CROSS PARK DRIVE
KNOXVILLE, TN  37923

PHOENIX HOUSE
164 WEST 74TH STREET
NEW YORK, NY  10023

PHOENIX PICTURES, INC.
10202 W. WASHINGTON BLVD.
CULVER CITY, CA  90232

PHOENIX THEATRES ENTERTAINMENT, LLC
9111 CROSS PARK DRIVE
KNOXVILLE, TN  37923

PHOENIX THEATRES, LLC
111 CENTER PARK DRIVE
KNOXVILLE, TN  37922

PHOTO CENTER IMAGING
J.H. MADDOCKS PHOTOGRAPHY, INC
BURBANK, CA  91504

PHOTO OP MANAGEMENT, INC.
675 WEST END AVENUE
NEW YORK, NY  10025

PIAGET
645 FIFTH AVENUE
NEW YORK, NY  10022

PIANELLA MUSIC INC
550 MUSKINGUM PL
PACIFIC PALISADES, CA  09027-2-42

PIANO CLEANING HOUSE dba
WESTCHESTER, LLC
8 JOHN WALSH BLVD.
PEEKSKILL, NY  10566

9 PARK LANE HARFIELD
MIDDLESEX  UB9 6BJ  UNITED KINGDOM

PICHOURY LTD.
2ND FL, MANFIELD HOUSE
UNITED KINGDOM

PICKET FENCE PICTURES, INC.
PO BOX 69130
LOS ANGELES, CA  90069

PICTOR PRODUCTIONS, INC.
3497 CAHUENGA BLVD., WEST
LOS ANGELES, CA  90068

PICTURE BLOOM LLC
92 DOUGLAS ST
BROOKLYN, NY  11231

PICTURE CAR WAREHOUSE, INC.
1201 W. 5TH ST.
STE. F280
LOS ANGELES, CA  90017

PICTURE HEAD, LLC
1132 NORTH VINE STREET
HOLLYWOOD, CA  90038

PICTURE HOUSE
9000 W.SUNSET BLVD.
WEST HOLLYWOOD, CA  90069

PICTURE MOTION
1147 BROADWAY
NEW YORK, NY  10001

PICTURE PRODUCTION CO INTERNAT
710 SEWARD SR
LOS ANGELES, CA  90038

PICTURE PRODUCTION COMPANY LIMITED
1920 POLAND STREET
LONDON  WTF 8QF  UNITED KINGDOM

PICTURE PRODUCTION COMPANY
6520 PLATT AVE, 843
WEST HILLS, CA  91307

PICTURE SHOW ENTERTAINMENT, LLC
PO BOX 1719
FRISCO, TX  75034

PICTUREWORKS
301, LINK ROSE, 3RD FLOOR, LINKING ROAD
SANTACRUZ WEST
MUMBAI 400 054  INDIA

PIERCE COLLEGE
6201 WINNETKA AVENUE
WOODLAND HILLS, CA  91371

PIERCE LAW GROUP LLP
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

PIERCE, JULIE
4999 WOODSON ROAD
MISSION, KS  66202

PIERPOINT RESERVATIONS LIMITED
300 ST JOHN STREET

PIERPONT MAINTENANCE AND SERVICE, LLC
250 FULTON AVE.
GARDEN CITY PARK, NY  11040

PIERSANTI, ILARIA URBINATI
1327 N. ORANGE GROVE AVENUE
WEST HOLLYWOOD, CA  90046

PIERSON, JOHN LOGAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PIETSCH, ANNA MOHR

PIG APPLE LLC
590 6 AVE
BROOKLYN, NY  11215

PIGEON FORGE CINEMAS, LLC
2530 PARKWAY
PIGEON FORGE, TN 37863

PIGEON TOED PRODUCTIONS
CO MORRIS YORN BARNES LEVINE
LOS ANGELES, CA  90067

PILOBOLUS INC
PO BOX 388
WAHSINGTON DEPOT, CT  06794

PILOT CORPORATION OF AMERICA
ATTN: CHELSEA COLLINS
110 LOMITA STREET
EL SEGUNDO, CA  90245

PIN HOLE PRODUCTIONS, LLC
111 NORTH GLENROY AVENUE
LOS ANGELES, CA  90049

PIN HOLE PRODUCTIONS, LLC
14730 SUTTON STREET
SHERMAN OAKS, CA  91403

PINBALL DIRECTIVE, LLC
216 W. CORNELL STREET
SILOAM SPRINGS, AR  72761

PINEAPPLE CHAMPAGNE LLC
500B LAKE ST
RAMSEY, NJ  07446

PINECREST FITNESS
9549 S DIXIE HWY
MIAMI, FL  33156

PINESBRIDGE CO. INC
244 PINESBRIDGE RD
MILLWOOD, NY  10546

PINETREE PRODUCTION SERVICES INC
1379 PARK WESTERN DR
SAN PEDRO, CA  90732-2217

PINEWOOD PHOTOGRAPHIC CENTRE
PINEWOOD STUDIOS
UNITED KINGDOM

PINEWOOD STUDIOS LIMITED
PINEWOOD ROAD
BUCKINGHAMSHIRE  SL0 0NH  UNITED
KINGDOM

PINK SNEAKERS PRODUCTIONS
1000 COLOUR PL
APOPKA, FL  32703

PINO, LILIA BLOUIN
502 9TH AVE, APT 6C
NEW YORK, NY  10018

PIONEER FILMS
GND FLR NATIVIDAD BLDG
355 T PINPIN COR ESCOLTA STS
MANILA  0711  PHILLIPINES

PIONEER TELEPHONE
PO BOX 11018
LEWISTON, ME  04243-9469

PIPELINE ENTERTAINMENT INC
330 WEST 42ND STREET 11TH FLOOR
NEW YORK, NY  10036

PIPELINE PLUS
8509 159TH AVE
HOWARD BEACH, NY  11414

PIPERLIME
2 FOLSOM ST.
SAN FRANCISCO, CA  94105

PIPESTEM DRIVE-IN THEATRE
CO KENNETH WOODY
BLUEFIELD, WV  24701

PIRANHA DD INC.
130 BLOR STREET WEST, STE 500
TORONTO, ON  M5S 1N5  CANADA

PIRANHA PICTURES, LLC
8899 BEVERLY BLVD
WEST HOLLYWOOD, CA  90048

PIRANHA PRODUCTIONS, INC.
1477 QUEENS BAY
LAKE HAVASU CITY, AZ  86403

PIRRO, JOE

PITCH HAMMER LLC
578 WASHINGTON BLVD
MARINA DEL REY, CA  90292

PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES GLOBAL FINANCIAL
SERVICES, LLC
PO BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES POSTAGE BY PHONE
PO BOX 856042
LOUISVILLE, KY  40285-6042

PITNEY BOWES, INC.
PO BOX 856390
LOUISVILLE, KY  40285-6390

PITTSBURGH CINEMAS MANAGEMENT CO,
LLC.
2163 LEE ROAD
CLEVELAND, OH  44118

PIVOVAR, PERRI
220 BERGEN STREET
BROOKLYN, NY  11217

PIX POINT, INC.
164 WEST 25TH STREET
NEW YORK, NY  10001

PIXAR
1200 PARK AVENUE
EMERYVILLE, CA  94608

PIXEL MAGIC LLC
537 CAJUNDOME BLVD
LAFAYETTE, LA  70506

PK FILMS, INC.
160 FIFTH AVENUE
NEW YORK, NY 10010

PLAYSKY, DANIELLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PLANBOR DIVISION
7 PINEMARTIN CL
LONDON  NW2 6YR  UNITED KINGDOM

PLANET HOLLYWOOD NEW YORK
1540 BROADWAY
NEW YORK, NY  10036

PLANETFAB LLC
321 EAST 43RD STREET
NEW YORK, NY  10017

PLANGENT VISIONS MUSIC, INC.
27 NOEL STREET

PLATINUM AGENCY, THE
12400 VENTURA BLVD.
STUDIO CITY, CA  91604

PLATINUM ELECTRICAL SERVICE INC
65 BROADWAY
NEW YORK, NY  10006

PLATINUM STUDIOS LLC
9744 WILSHIRE BLVD STE 210
BEVERLY HILLS, CA  90212

PLATONI, THOMAS
275 CLINTON AVE APT 2-3
BROOKLYN, NY  11205

PLAY BIG CONSULTING SARL
51 BOULEVARD DE LA LIBERTE

PLAY IT PRODUCTIONS
259 W 30TH ST 3RD FL
NEW YORK, NY  10001

PLAYARTE INTERNATIONAL C.V.
WTC AMSTERDAM, TOWER, C-11
STRAWINKSYLAAN 1143
AMSTERDAM  THE NETHERLANDS

PLAYBILL, INC.
37-15-61ST STREET
WOODSIDE, NY  11377

PLAYBOY ENTERPRISES INTERNATIONAL INC
16198 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

PLAYGROUND MEDIA GROUP. LLC
1813 CENTINELA AVENUE
SANTA MONICA, CA  90404

PLAYNETWORK
8727 148TH AVE NE
REDMOND, WA  98052

PLAYROOM PRODUCTIONS, INC.
2629 MANHATTAN AVE., SUITE 240
HERMOSA BEACH, CA  90254

PLAYWERKS
11075 VILLAGE SQUARE LN
FISHERS, IN  46038

PLAYWRIGHTS HORIZON
ATTN: SCOTT FRANKEL
NEW YORK, NY  10001

PLAZA CINEMAS 14
917 COLLEGE AVENUE
SANTA ROSA, CA  95404

PLAZA THEATRE
ATTN: ACCOUNTS RECEIVABLE
ATLANTA, GA  30306

PLEXUS ENTERTAINMENT, LLC
37 WEST 17TH STREET
NEW YORK, NY  10011

PLR IP HOLDING LLC
4350 BAKER ROAD
MINETONKA, MN  55343

PLR IP HOLDING LLC
4350 BAKER ROAD
MINNETONKA, MN  55343

PLUG DIGITAL
234 WEST 39TH STREET
NEW YORK, NY  10018

PLUM PICTURES LLC
435 HUDSON STREET
NEW YORK, NY  10014

PLURAL ENTERAINMENT ESPANA S.L

PLURAL JEMPSA, S.I

PLYMOUTH PARTNERS, LTD
645 FIFTH AVE
NEW YORK, NY  10022

PMA PRODUCTION SERVICES GMBH
7 DENMARK STREET

PMA FORM 20C MAIL COMPLETE
CORPORATION
9800 S. LA CIENEGA BLVD
INGLEWOOD, CA  90301

PMK BNC INC
700 SAN VICENTE BLVD.
WEST HOLLYWOOD, CA  90069

PMK-BNC INC FKA BRAGMAN NYMAN
CAFARELLI
1840 CENTURY PARK
LOS ANGELES, CA  90067

PMKBNC ON BEHALF OF MAC COSMETICS
8687 MELROSE AVE.
8TH FLOOR
LOS ANGELES, CA  90069

PODELL, MICHAL
200 WEST 86TH STREET
NEW YORK, NY  10024

POINT 2 POINT TRAVEL INC
130 1ST ST
LAKEWOOD, NJ  08701

POINT 360 ADS BUSINESS
PO BOX 951276
DALLAS, TX  75395-1276

POINT.360
2701 MEDIA CENTER DRIVE
LOS ANGELES, CA  90065

POKRAS, LAURENCE
19431 IRONWOOD LANE
HUNTINGTON BEACH, CA  92648

POLLEN MUSIC GROUP LLC C0
RAFTERMARSH LLC
153 SANCHEZ ST
SAN FRANCISCO, CA  94131

POLO PRODUCTIONS INC.
20 BROOKSBANK AVE
CANADA

POLYBAND MEDIEN GMBH
BALANSTR. 73 HAUS 11
MUNCHEN  D-81541  GERMANY

POLYMORPHIC PICTURES INC
4000 WARNER BLVD
BURBANK, CA  91522

PONCET, GEORGES
55 BIS RUE JOUFFROY DABBANS
PARIS 75017  FRANCE

PONDEROSA MUSIC AND ARTS SAS
SEDE LEGALE VIA MANZONI, 7
SOLBIATE ARNO  21048  ITALY

PONTI SE SANCTIS  PARTNERS

PONY CANYON INC
DISTRIBUTION
LICENSING  INTERNATIONAL BUSINESS
AFFAIRS
MINATO-KU
TOKYO  105-8487  JAPAN

PONY CANYON, INC.
2-5-10 TORANOMON
MINATO-KU
TOKYO  JAPAN

POP MEDIA PROPERTIES, LLC "PMP"
5510 LINCOLN BOULEVARD, SUITE 400
PLAYA VISTA, CA  90094

POP SOUND
PO BOX 31001-2010
PASADENA, CA  91110-2010

POP WARNER LITTLE SCHOLARS, INC.
586 MIDDLETOWN BLVD.
LANGHORNE, PA  19047

POPOVAC, LOLA
3731 EVANS STREET
LOS ANGELES, CA  90027

POPP, ETHAN C.
118 BEDFORD AVENUE
BROOKLYN, NY  11211

POPULIST PICTURES INC
CO LICHTER GROSSMAN NICHOLS
WEST HOLLYWOOD, CA  90069

PORETTA  ORR INC
450 EAST ST
DOYLESTOWN, PA  18901-3800

PORKYS LTD.
500 S. SEPULVEDA BLVD.
LOS ANGELES, CA  90049

PORT AUTHORITY OF NEW YORK AND NEW
JERSEY
VIOLATIONS PROCESSING CENTER
ALBANY, NY  12212-5186

PORT, ROSEMARY
CO RACHEL SCHULMAN, ESQ PLLC
ATTN RACHEL SCHULMAN, ESQ
14 BOND ST, STE 143
GREAT NECK, NY  11021

PORTELLA, DALTON R
PO BOX 1609
MONTAUK, NY  11954

PORTFOLIO FUNDING COMPANY LLC
CO AMERICAN ENTERTAINMENT INVESTORS INC
ATTN: JOSEPH N. COHEN, PRESIDENT
6420 WILSHIRE BLVD STE 1020
LOS ANGELES, CA 90048

PORTO LANROCCELLA CHIARLUCE VOLO
LEGALE

PORTS AMERICA INC
CO WELLS FARGO
MOORESTOWN, NJ 08057

PORTSMOUTH 8 CINEMA
1231 WOODLAND DR.
ELIZABETHTOWN, KY 42701

POSEL THEATRES INC
212 WALNUT ST
PHILADELPHIA, PA 19106-3904

POSITION MUSIC
702 N MARIPOSA STREET
BURBANK, CA 91506

POSSIBLE PRODUCTIONS INC.
268 NORMAN AVE, SUITE 2A
BROOKLYN, NY 11222

POSSUM PRODUCTIONS
42 MANCHESTER DR
MT KISCO, NY 10549

POST FACTORY NY
12 DESBROSSES STREET
NEW YORK, NY 10013

POST GROUP, INC., THE
6335 HOMEWOOD AVENUE
LOS ANGELES, CA 90028

POST HASTE SOUND, INC.
27000 S LA CIENEGA BLVD
LOS ANGELES, CA 90034

POST LOGIC STUDIOS INC
1800 VINE ST STE 100
HOLLYWOOD, CA 90028-5249

POST MODERN GROUP, INC.
2941 ALTON PARKWAY
IRVINE, CA 92606

POST MODERN SOUND
1720 WEST 2ND AVENUE
VANCOUVER, BC V6J 1H6 CANADA

POST OFFICE DIGITAL, INC.
33 HILLIARD AVE.
EDGEWATER, NJ 07020

POSTADS GROUP, INC.
244 MADISON AVE
NEW YORK, NY 10016

POSTER PORTFOLIO LTD
9030 STATE ROUTE 22
HILLSDALE, NY 12529

POSTER, MERYL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

POSTHASTE MUSIC LIBRARY
842 N. FAIRFAX AVENUE
LOS ANGELES, CA 90046

POSTHASTE MUSIC LIBRARY
842 N. FAIRFAZ AVENUE
LOS ANGELES, CA 90046

POSTHUMOUS SONGS, INC.
2450 COLORADO AVENUE
SANTA MONICA, CA 90404

POSTIQUE

POSTWARE DBA PARABOLIC
18 WEST 21ST STREET
NEW YORK, NY 10010

POSTWOR
CO POSTWORKS, NEW YORK
NEW YORK, NY 10013

POSTWORKS, LLC
100 6TH AVENUE
NEW YORK, NY 10013

POTTER, INC
CO CREATIVE ARTISTS AGENCY
LOS ANGELES, CA 90067

POV PRODUCTIONS INC.
674 S. JUNE STREET
LOS ANGELES, CA 90005

POWELL JOSEF
565 EAST CLAREMONT STREET
PASADENA, CA 91104

POWELL,JENNIFER
342 S. COCHRAN AVE
LOS ANGELES, CA 90036

POWERPLAY MARKETING
33533 W 12 MILE RD
FARMINGTON HILLS, MI 48331

POWERS, KRISTIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

POWERS WEST
1526 NE ALBERTA ST. 110
PORTLAND, OR 97211

POWERS GROUP, INC.
2569 PATRICIA AVENUE
LOS ANGELES, CA 90064

PR COLLABORATIVE
2900 M STREET NW
WASHINGTON, DC 20007

PR DEPT INC.
6363 EILSHIRE BLVD
LOS ANGELES, CA 90048

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK, NY 10087-5897

PR PHOTO, LLC
4521 PGA BLVD.
PALM BEACH GARDENS, FL 33418

PRAIRIE PICTURES, INC
PO BOX 122020
ARLINGTON, TX 76012

PRANA STUDIOS, INC.
1416 N. LA BREA AVENUE
LOS ANGELES, CA 90028

PRANO BAILEY BOND
31 OSBORNE RD

PRAXIS FILMS INC
205 HUDSON STREET
NEW YORK, NY 10013

PREBLICH, KEN
PO BOX 458
MARLBORO, NY 12542

PRECISE MEDIA GROUP
THE REGISTRY ROYAL MINT COURT
LONDON EC3N 4QN UNITED KINGDOM

PRECISE MEDIA MONITORING LTD.
THE REGISTRY
LONDON EC3N 4QN UNITED KINGDOM

PRECISION STRATEGIES
1121 14TH ST NW
WASHINGTON, DC 20005

PRECISION TRANSLATING SERVICES, INC.
715 SW 73RD AVENUE
MIAMI, FL 33144

PRECISION WEATHER SERVICE LLC
8787 RIVER WATCH
BALDWINSVILLE, NY 13027

PREDITORS LIMITED
27 NEWMAN STREET
UNITED KINGDOM

PREFERRED MEDIA INC
2777 N ONTARIO STREET
BURBANK, CA 91504

PREFERRED SECURITY INVESTIGATIONS
INC.
585 STEWART AVE
GARDEN CITY, NY 11530

PREMIER BUSINESS SOLUTIONS, INC.
519 8TH AVENUE
NEW YORK, NY 10018

PREMIER GATE AUTOMATION LTD
21 BUCKWINS SQUARE
ESSEX SS13 1BJ UNITED KINGDOM

PREMIER PLUS LTD
81 FLEET STREET
LONDON EC4Y 1EL UNITED KINGDOM

PREMIER
91 BERWICH STREET

PREMIERE DIGITAL SERVICES
PO BOX 6387
ELGIN, IL 60121-6387

PREMIERE PUBLIC RELATIONS
2-4 BUCKNALL STREET
LONDON WC2H 8LA UNITED KINGDOM

PREMIERE TV INC
429 SANTA MONICA BLVD
SANTA MONICA, CA 90401

PREMISE WIRING SOLUTIONS
220 LARCH AVENUE
DUMONT, NJ 07628

PREMIUM FILMS
421 DMITRIYA ULYANOVA ST.
MOSCOW 117293 RUSSIA

PREP SHOOT POST, INC
BURBANK, CA 91502

PRESENCE STUDIOS
JOHN RUSSELL
80 WELLS HILL ROAD
WESTON, CT  06883

PRESERVATION, LLC
CO JESSICA KELLY
NEW YORK, NY  10107

PRESIDIO CORPORATION
AIOI-SONPO NIBANCHO
BUILDING 3F
TOKYO  102-0084  JAPAN

PRESS HERE PUBLICITY
138 W 25TH STREET
NEW YORK, NY  10001

PRESTA MGMT, LLC
DBA SHUTTERBOOTH DALLAS FORT WORTH
MCKINNEY, TX  75070

PRETTY LITTLE PRISON INC.
ALEXA VEGA
LOS ANGELES, CA  90024

PRETTY PEOPLE PRODUCTIONS, INC., FSO
MICHAEL ROSEN
CO REBEL ENTERTAINMENT PARTNERS, INC.
LOS ANGELES, CA  90036

PREVEYOR, LLC
CO TANTON CONSULTING GROUP LLC
NEW YORK, NY  10017

PREVIEW PUBLICATIONS, LTD.
192-198 VAUXHALL BRIDGE RD
LONDON  SW1V 1DX  UNITED KINGDOM

PREVIEW THEATRE JOINT VENTURE II
FILM ARTS BUILDING
CINCINNATI, OH  07224

PREVUE THEATRE
P.O. BOX 30892
SEATTLE, WA  98113

PRICE WATERHOUSE COOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA  19170-8001

PRICE, CERIS
152C TUFNELL PARK ROAD
LONDON  N7 0DZ  UNITED KINGDOM

PRICE, DAVID F.
529 SPOLETO DRIVE
PACIFIC PALISADES, CA  90272

PRICE, HOLLY
850 AMSTERDAM AVE
NEW YORK, NY  10025

PRIMA LUX VIDEO, INC.
555 8TH AVE
NEW YORK, NY  10018

PRIMAL SCREAM
12200 OLYMPIC BLVD 400
LOS ANGELES, CA  90064

PRIME DIGITAL
28111 AVENUE STANFORD
VALENCIA, CA  91355

PRIME FOCUS NORTH AMERICA
1800 NORTH VINE ST
HOLLYWOOD, CA  90028-5200

PRIME PICTURES LLC
EMARAT ATRIUM - SUIT 17
SHEIK ZAYED ROAD
DUBAI  UNITED ARAB EMIRATES

PRIME POST PRODUCTIONS
28109 AVE STANFORD
VALENCIA, CA  91355

PRIMEAUX, BRIAN G
5936 MELROSE AVENUE 1
LOS ANGELES, CA  90038

PRINCE, CHARLES

PRINCE, TOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PRINCESS SABAH, INC.
19213 BROADACRES AVENUE
CARSON, CA  90746

PRINCETON PUBLIC LIBRARY
65 WITHERSPOON STREET
PRINCETON, NJ  08542

PRINCIPAL ASSET
350 FIFTH AVENUE
NEW YORK, NY  10118

PRINCIPAL BUILDING SERVICES
1501 BROADWAY
NEW YORK, NY  10036

PRINCIPATO YOUNG MANAGEMENT IN
11766 WILSHIRE BLVD, STE 1610
LOS ANGELES, CA  90025-6565

PRINCIPLE CLEANING SERVICES LIMITED
PRINCIPLE HOUSE
LONDON  N8 7PN  UNITED KINGDOM

PRIS ADUIOVISUAIS, S.A.
RUA DA MADEIRA, 133
ZONA INDUSTRIAL DAS TRAVESSAS

PRIS VIDEO PRODUCÕES V PUBLICIDADE, SA.
RUA DA MADEIRA 133
Z.I. DAS TRAVESSAS
S. JOAO DE MADEIRA  3701-911

PRIVATE CHAUFFEUR CLUB
36-B JANET DRIVE
POUGHKEEPSIE, NY  12603

PRIVATE JET SERVICES, INC.
5220 HAVEN STREET
LAS VEGAS, NV  89119

PRIVE, INC.
2328 SAN YSIDRO DRIVE
BEVERLY HILLS, CA  90210

PRO AUDIO LA LLC
3197 GLENDALE BLVD
LOS ANGELES, CA  90039

PRO PACIFIC CREATIVE MERCHANDISING
111 PENN STREET
EL SEGUNDO, CA  90245

PRO88
GF, 317 WO YI HOP RD

PROAIR AVIATION LTD.
8 CHERWELL RD.

PROCTOR, NINA
14205 JACOBSON ROAD
DEL VALLE, TX  78617

PRODUCCIONES SOBRAS SA
AV. DEL PARQUE 4680 A - OFFICINA 207
HUECHURABA

PRODUCER WGA PENSION PLAN
1015 N HOLLYWOOD WAY
BURBANK, CA  91505

PRODUCERS GUILD OF AMERICA INC
8530 WILSHIRE BLVD 400
BEVERLY HILLS, CA  90211

PRODUCERS GUILD OF AMERICA INC
CO LEVY PAZANTI  ASSOCIATES
BEVERLY HILLS, CA  90212

PRODUCERS GUILD OF AMERICA
CO CHAPMAN, BIRD, GREY TESSLER
LOS ANGELES, CA  90025

PRODUCERS GUILD OF AMERICA
CO SINGERLEWAK
LOS ANGELES, CA  90024

PRODUCERS GUILD OF AMERICA
PO BOX 8302
PASADENA, CA  91109

PRODUCERS LIBRARY
10832 CHANDLER BLVD.
NORTH HOLLYWOOD, CA  91601

PRODUCERS SALES ORGANIZATION
46216 DRY CREEK DR.
BADGER, CA  93603

PRODUCTION ACCOUNTING SERVICES AND
SOLUTIONS, INC.
5907 NOBLE AVENUE
VAN NUYS, CA  91411

PRODUCTION LOGISTICS INC
204 WHITE OAK ROAD
SANTA YNES, CA  93460

PROENCA, CRISTOVAO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PROFESSIONAL NEGATIVE CUTTING LTD.
7 POLAND STREET
LONDON  W1F 8PU  UNITED KINGDOM

PROFT,PAT
3923 LINDEN ST
MEDINA, MN  55340

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERN, PA  19355

PROGRESSIVE COLOR GRAPHICS
150 VARICK STREET
NEW YORK, NY  10013

PROINO FILMVERLEIH GMBH

PROJECT 2012 FILMS, INC
CO RC BARAL COMPANY
ENCINO, CA  91436

PROJECT 268866 INC
3310 WEST END AVE
NASHVILLE, TN  37203

PROJECT ALLSTARS INC
99 HUDSON ST
NEW YORK, NY  10013

PROJECT BS LLC
31652 2ND AVE
LAGUNA BEACH, CA 92651

PROJECT FASHION, INC.
5700 WILSHIRE BLVD
LOS ANGELES, CA 90036

PROJECT 101 88 LLC
416 SHORT TRAIL
TOPANGA, CA 90290

PROJECT HOLLYWOOD LLC
2255 GLADES RD
BOCA RATON, FL 33431

PROJECT OFF LEASH
184 ADELPHI ST
BROOKLYN, NY 11205

PROJECTC.NET INC.
21505 SERENDIPITY PLACE
SPICEWOOD, TX 78669

PROJECTC.NET INC.
21818 HIGHWAY 71 WEST
SPICEWOOD, TX 78669

PROMETHEUS GLOBAL MEDIA, LLC
340 MADISON AVE
NEW YORK, NY 10173

PROMOSHOP INC.
5420 MC CONNELL AVE.
LOS ANGELES, CA 90066

PROMOTION FULFILLMENT CENTER
311 21ST STRTEET
CAMANCHE, IA 52730

PROMOTIONAL SPECIALISTS
987217 ONTARIO LIMITED
MARKHAM, ON L3R 5M1 CANADA

PRONTAPRINT WIMPOLE STREET
95 WIMPOLE STREET
LONDON W1G OEJ UNITED KINGDOM

PROP HOUSE GMBH, THE
HEIDESTRABE 14

PROPAGANDA GEM
11264 PLAYA COURT
CULVER CITY, CA 90230

PROPELLERHEADS

PROROM MEDIA-TRADE GMBH
SANDSTR. 26, 80335
MUNICH 80335 GERMANY

PROSIEBENSAT. 1 MEDIA AG
MEDIENALLEE 7
UNTERFOHRING 85774

PROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK, NY 10036-8299

PRO-TEK MEDIA PRESERVATION SERVICES
3110 N. SAN FERNANDO BLVD.
BURBANK, CA 91504

PROTEUS FILMS INC
CO GUILD MGMT
LOS ANGELES, CA 90035-2713

PROTOCOL PICTURES, INC.
FSO BRIAN INERFELD
BEVERLY HILLS, CA 90048

PROTOTYPE ENTERTAINMENT
99 HUDSON STREET
NEW YORK, NY 10013

PROVENZANO, RICK
RR3 BOX G6
SUNDANCE, UT 84604

PROVIDENCE
311 WEST 57TH STREET
NEW YORK, NY 10019

PROVIDEO S.R.L.
1 STUDIO ULUI STREET
BUFTEA 070000 ROMANIA

PRUDENTIAL DOUGLAS ELLIMAN- TRIBECA
GALLERY
90 HUDSON STREET
NEW YORK, NY 10013

PRYOR CASHMAN LLP.
7 TIMES SQUARE
NEW YORK, NY 10036

PRYOR, JENNIFER
CO HOGAN LOVELLS US LLP
ATTN KEVIN GARLAND
1999 AVENUE OF THE STARS, SUITE 1400
LOS ANGELES, CA 90067

PRYTANIA THEATRE, LLC THE
P.O. BOX 13611
NEW ORLEANS, LA 70185-3611

PS212 LLC
611 BRADFORD AVENUE
WESTFUEL, NJ 07090

PSI RECORDS, INC.
269 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA 90212

PT AMERO MITRA FILM
JL K.H. WAHID HASYIM
NO. 96
JAKARTA 10340 INDONESIA

PT GRAMEDIA PUSTAKA UTAMA
KOMPAS GRAMEDIA BUILDING BLOK I LT. 5
JL. PALMERAH BARAT 29-37

PT PARKIT FILM
KOMPLEK PERKATORAN ROXY MAS
JL KH HASYIM ASHARI KAV 125B
JAKARTA 10150 INDONESIA

PT PRIMA CINEMA MULTIMEDIA
GEDUNG AEKI LANTAI 1
J1. R.P. SOEROSO NO. 2, MENTENG

PT SUMBER USAHA FILM INDONESIA
GEDUNG SETIABUDI ONE LT. 3-402
JL. HR. RASUNA SAID KAV 62
JAKARTA 12950 INDONESIA

PUBLIC BROADCASTING SERVICE
14400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PUBLIC CITIZEN
1600 20TH STREET NW
WASHINGTON, DC 20009

PUBLIC EYE COMMUNICATIONS, LTD.
SUITE 313
LONDON SW10 0SZ UNITED KINGDOM

PUBLIC STRATEGIES INC
PO BOX 846
SAN ANTONIO, TX 78293-0846

PUBLICITAS

PUCHALSKI, STEVEN W.
SHOCK CINEMA
JERSEY CITY, NJ 07304

PUEBLO FILM DISTRIBUTION HUNGARY KFT.
MADACH TER 3-4
BUDAPEST 1074 HUNGARY

PUEBLO FILM RELEASING LIMITED
11 BATH ST
CHANNEL ISLANDS

PUGLIESE, CHARLES
230 12TH STREET
BROOKLYN, NY 11215

PULCINI, ROBERT
65 WEST 96TH STREET
NEW YORK, NY 10025

PULLANO, DAVID
2461 SILVER LAKE
LOS ANGELES, CA 90039

PULSE ADVERTISING INC
557 NORWICH DRIVE
WEST HOLLYWOOD, CA 90048

PULSE ENTERTAINMENT ADVERTISING
6330 SAN VICENTE BLVD
LOS ANGELES, CA 90048

PULSE PROD., LLC - "PULSE 23"
9595 MANSFIELD ROAD
SHREVEPORT, LA 71118

PULSE PRODUCTIONS LLC
9595 MANSFIELD SUITE 201
SHEREVEPORT, LA 71118

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250

PURE SPACE, CORP.
601 W. 26TH STREET
NEW YORK, NY 10001

PUSH IT PRODUCTIONS, INC.
CO REBACK LEE COMPANY INC.
LOS ANGELES, CA 90025

PUSHER LLC
1800 S. BRAND BLVD
GLENDALE, CA 91204

PUSHPA U BHAT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

PUTNAM, BARBARA
P.O. BOX 641
PINE PLAINS, NY 12567

PUTNEY, TWOMBLY, HALL HIRSON LLP
COUNSELORS AT LAW
NEW YORK, NY 10175

PUZZLE BOX FILMS
5700 WILSHIRE BLVD, STE 600
LOS ANGELES, CA 90036

PUZZLEBOX RETURNS INC
15821 VENTURA BLVD
ENCINO, CA 91436

PVR PICTURES LTD.
50 WEST REGAL BLDG
CONNAUGHT PLACE
NEW DELHI 110001 INDIA

QWLLC
CO PETER RAGONE
SAN FRANCISCO, CA 94121

QX RANGLE
5 RUE DU CHEVALIER
DE SAINT-GEORGE
PARIS 75008 FRANCE


Q MODEL MANAGEMENT NY
180 VARICK STREET
NEW YORK, NY 10014

QIAN, YANG

QIHAN WANG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


QIHAN WANG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

QUADRIGA AMERICAS LLC
20101 HAMILTON AVE SUITE 100
TORRANCE, CA 90502

QUALIRITE INCORPORATED
215 BUFFALO AVENUE
FREEPORT, NY 11520


QUALITY SIGN AND MARQUEE, LLC
1665 W. INDUSTRIAL PARK STREET
COVINA, CA 91722

QUANTIFIND INC
100 MIDDLEFIELD ROAD
MENLO PARK, CA 94025

QUANTUM LOYALTY SYSTEMS, INC.
926 INCLINE WAY
INCLINE VILLAGE, NV 89451


QUAYE CALEB
1255 W ECKERMAN AVE
WEST COVINA, CA 91790

QUEEN JANE DISTRIBUTION, INC.
CO SLOSS LAW OFFICE
NEW YORK, NY 10001

QUEENS COUNTY CLERK
88-11 SUTPHIN BLVD
JAMAICA, NY 11435


QUEENSBURY GROUP, THE
13507 QUEENSBURY LANE
HOUSTON, TX 77079

QUENQUA, NICOLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

QUERCUS PUBLISHING PLC
21 BLOOMSBURY SQUARE
LONDON WC1A 2NS UNITED KINGDOM


QUEST
PO BOX 41039
SACRAMENTO, CA 95841

QUICK INTERNATIONAL COURIER
PO BOX 35417
NEWARK, NJ 07193-5417

QUICK, DUSTIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


QUICK, MATTHEW
FSO MATTHEW QUICK
LOS ANGELES, CA 90067

QUICKSILVER EXPRESS COURIER
PO BOX 64417
ST. PAUL, MN 55164-0417

QUICKSILVER SOUNDS
9526 MEADOW LANE
CANTERVILLE, OH 45458


QUINCY JONES PRODUCTIONS, INC.
CO MR.JOHN CANNON - CANNON CO.
LOS ANGELES, CA 90024

QUINLAN, KATE
248 MCKIBBLIN STREET
BROOKLYN, NY 11206

QUINN BRIAN
48450 DENTON ROAD BLD 33 APT 102
BELLEVILLE, MI 48111


QUINN, BRITTANY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

QUINN, KEVIN
PETER K. QUINN
LOS ANGELES, CA 90036

QUINN, TOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

QUINONES, MARCOS
210 EAST BROADWAY
NEW YORK, NY 10002

QUINTA COMMUNICATIONS
11 RUE MARIUS FRANAY
ST. CLOUD 92210 FRANCE

QUINTA COMMUNICATIONS
16 AVENUE HOCHE
PARIS 75008 FRANCE

QUINZAINE DES REALISATEURS
14, RUE ALEXANDRE PARODI

QUIXOTE STUDIOS
1011 N. FULLER AVENUE
WEST HOLLYWOOD, CA 90046

QUOVADX
DEPT 1362
DENVER, CO 80291-1362

QVC, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QWERTY FILMS LTD.
INSIDE PICTURESCASS
LONDON W1F 9RH UNITED KINGDOM

QWEST BUSINESS SERVICES
PO BOX 856169
LOUISVILLE, KY 40285-6169

R SCOTT LASTAITI
9663 SANTA MONICA BLVD
BEVERLY HILLS, CA 90210

R. GUTTMAN ASSOCIATES
118 S. BEVERLY DRIVE
BEVERLY HILLS, CA 90212

R.C. BARAL COMPANY LTD
1488 FRANCES STREET
VANCOUVER, BC VSL 1Y9 CANADA

R.K. VIDEO DUB INC
60-15 ROOSEVELT AVE
WOODSIDE, NY 11377

RAAB, ANA

RAAB, GREG
1125 MALU PLACE
MAKAWAO, HI 96768

RABBE MEDIA AS
NIELS JUELS GATE 38B

RABE JOHNNY
C0 STEWART TALENT
NEW YORK, NY 10019

RACCOONOPOLIS, LLC
15821 VENTURA BLVD
STE 500
ENCINO, CA 91436

RACHAEL DOUGHTY
1851 LOBDELL PLACE
LOS ANGELES, CA 90026

RACHAEL HOROVITZ PRODUCTIONS
288 WEST 4TH ST
NEW YORK, NY 10014

RACHEL A WEBER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RACHEL BATTAGLINI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RACHEL E TYNES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RACHEL GOODWIN
440 NORTH LABREA AVE
LOS ANGELES, CA 900036

RACHEL HOKE
5243 MARBURN AVENUE
LOS ANGELES, CA 90043

RACHEL WELCH PRODUCTIONS, INC.
10100 SANTA MONICA BLVD
LOS ANGELES, CA 90067

RACHELLE A POLSKY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RACHELLE A POLSKY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RACKSPACE US, INC.
P.O BOX 730759
DALLAS, TX 75373

RACZKIEWICZ, JUSTINE
2269 N. BEACHWOOD DRIVE
LOS ANGELES, CA 90068

RADAR FILMS, INC
738 MARINE STREET
SANTA MONICA, CA  90405

RADAR LLC
401 W ONTARIO STE 300
CHICAGO, IL  60610

RADFORD UNIVERSITY
801E. MAIN STREET
RADFORD, VA  24141

RADICAL INVESTMENTS LP
5424 DELOACHE AVE.
DALLAS, TX  75220

RADIO INGRAHAM, LLC
CO BRIDGEWATER WEALTH MANAGEMENT
BETHESDA, MD  20814

RADIO LINKS
27560 WINDING WAY AVENUE
MALIBU, CA  90265

RADIO TAG PRODUCTIONS
1140 BROADWAY
NEW YORK, NY  10001

RADIO VISION
DI GUISCARDO D ESTE  C SNC
MARCON- VENEZIA  I-300-20

RAFFANELLO, NICHOLAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAGO, MARK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAI CINEMA S.P.A.
PIAZZA ADRIANA, 12
ROME  00193  ITALY

RAI DISTRIBUTION
PIAZZA ADRIANA
ROMA  12-193  ITALY

RAI TRADE SPA
VIA UMBERTO NOVARO 18
ROMA  I-001-95  ITALY

RAIAN, KHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAIDIO TEILIFIS EIREANN
DONNYBROOK
DUBLIN 4  IRELAND

RAILWAY MAN LTD
53 RONALDS ROAD

RAILWAY MAN PRODUCTIONS PTY LTD
PRODUCTION AREA 5 VILLAGE ROADSHOW
STUDIOS

RAIMO, MICHELLE
4221 G. COLFAX AVENUE
STUDIO CITY, CA  91604

RAIN - ONE PRDUCTIONS INC.
45 ROLLING HILL DRIVE
CHATHAM, NJ  07928

RAINBOW HIGH ENTERTAINMENT
28 NORTH COLE AVENUE
SPRING VALLEY, NY  10977

RAINBOW MEDIA HOLDING, LLC
200 JERICHO QUADRANGLE
JERICHO, NY  11753

RAINBOW MEDIA HOLDINGS, LLC.
11 PENN PLAZA
15TH FLOOR
NEW YORK, NY  10001

RAINBOW PUSH COALITION
930 E 50TH ST
CHICAGO, IL  60615

RAINFILM SDN. BHD.
NO 38-2 JALAN METRO PUDU 2
FRASER BUSINESS PARK
KUALA LUMPAR  5520  MALAYSIA

RAINMAKER ENTERTAINMENT, INC.
2025 WEST BROADWAY
VANCOUVER, BC  V6J 1Z6  CANADA

RAINMAKER PROD., INC.
FSO NEAL EDELSTEIN
SANTA MONICA, CA  90401

RAINONE, FRANK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAINWATER RECORDING INC
CO NKSF LLP
NEW YORK, NY  10019

RAKOUCIJA, LUCAS
1319 BERKELEY STREET
SANTA MONICA, CA  90404

RALEIGH  MUSIC PUBLISHING, LLC
1411 BROADWAY
NEW YORK, NY  10018

RALEIGH CAFE
5300 MELROSE AVENUE
HOLLYWOOD, CA  90038

RALEIGH STUDIOS
5300 MELROSE AVENUE
HOLLYWOOD, CA  90038-3147

RALPH INTERACTIVE INC
2032 BROADWAY
SANTA MONICA, CA

RALPH INTERACTIVE INC
285  W  BROADWAY, SUITE 300
NEW YORK, NY  10013

RAM DIGITAL IMAGING INC.
349 CARLOW AVE
TORONTO, ON  M4M 2T1  CANADA

RAMIN SAKURAI MUSIC SERVICES INC
1388 WESTWOOD BLVD
LOS ANGELES, CA  90024

RAMIREZ, ANN
36 BIS RUE

RAMIREZ, JASMEN
1213 S. LA CIENEGA BLVD
LOS ANGELES, CA  90035

RAMSEY, ROBERT
2166 CANYON DRIVE
LOS ANGELES, CA  90068

RAMSEY, STEVEN
125 OCEAN AVE.
BROOKLYN, NY  11225

RANBACH MUSIC, LTD.
325 RAINBOW ROAD
CANADA

RAND THOMPSON CONSULTANTS LLC
545 FIFTH AVENUE SUITE 950
NEW YORK, NY  10017

RANDALL ERIC GREEN
1933 RODNEY DRIVE
LOS ANGELES, CA  90027

RANDALL WILLIAM LENCIONI
723 N. LAS PALMAS AVENUE
HOLLYWOOD, CA  90038

RANDALL, ROBERT
THE OLD BARNES
BEDFORDSHIRE  MK 43 7JD  UNITED
KINGDOM

RANDALLS ISLAND PARK ALLIANCE
GALA BENEFIT OFFICE
NEW YORK, NY  10017

RANDOM HOUSE CANADA
ONE TORONTO STREET
SUITE 300
TORONTO, ON  M5C 2V6  CANADA

RANDOM HOUSE GERMANY
NEUMARKTER STR. 28
MUNICH  81673  GERMANY

RANDOM HOUSE GROUP, LTD.
GROUP ACCOUNTS DEPT.
FRATING GREEN
COLCHESTER ESSEX  CO7 7DW  UNITED
KINGDOM

RANDOM HOUSE MONDADORI
HUMBERTO PRIMO 555 C1103ACK
BUENOS AIRES  ARGENTINA

RANDOM HOUSE MONDADORI
TRAVESSERA DE GRACIA 47
BARCELONA  08021  SPAIN

RANDOM HOUSE OF CANADA LIMITED
2775 MATHESON BLVD. EAST
MISSISSAUGA, ON  L4W 4P7  CANADA

RANDSTAD
P.O BOX 2084
CAROL STREAM, IL  60132-2084

RANGE LIFE ENT
1715 LAGOON AVE
MINNEAPOLIS, MN  55408

RANGE ROAD MUSIC INC.
126 EAST 38TH STREET
NEW YORK, NY  10016

RAPAPORT, JULIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAPHAEL S KAREN
359 N FAIRFAX AVE
LOS ANGELES, CA  90036

RAPID ARMORED CORP.
254 SCHOLES STREET
BROOKLYN, NY  11206-2204

RAPID EYE MOVIES HE GMBH
MOZARTSTR. 15
COLOGNE  50674  GERMANY

RAPLH EHRENPREIS, A PROFESSIONAL LAW
CORPORATION
1880 CENTURY PARK EAST
LOS ANGELES, CA  90067

RAQUEL WELCH PRODUCTIONS INC
8 GRAYWOO ROAD
PORT WASHINGTON, NY 11050

RASIKOWSKI, JAN VAN
2 FOUNTAIN AVE.
PISCATAWAY, NJ 08854

RATPAC-DUNE ENTERTAINMENT LLC
4335 VINELAND AVENUE
NORTH HOLLYWOOD, CA 91602

RAU, GIUSEPPE
CO VISNET - ROME
ROME 00196 ITALY

RAUTH, MICHAEL
36 ALBERT BONACCI DR
HAMILTON, NJ 08690

RAVE CINEMAS LLC
2101 CEDAR SPRINGS ROAD
DALLAS, TX 75201

RAVE MOTION PICTURES
3333 WELBORN STREET
DALLAS, TX 75219

RAVEENA RAMNAUTH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAVEN C INC
16255 VENTURA BLVD
ENCINO, CA 91436

RAVICH, ALYSSA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RAY, PATRICIA M.
121 2ND STREET
HERMOSA BEACH, CA 90254

RAYA PRODUCTIONS, INC
FSO SARA RUE
BEVERLY HILLS, CA 90212-3908

RAYMOND WAGNER PRODUCTIONS INC
FSO RAYMOND WAGNER
BEVERLY HILLS, CA 90212

RAYTON PAUL
4313 PALMERO DRIVE
LOS ANGELES, CA 90065

RAZOR AND TIE MUSIC PUBLISHING LLC
214 SULLIVAN ST
NEW YORK, NY 10012

RB PRO OF NEW YORK
601 WEST 26TH STREET
NEW YORK, NY 10001

RBS INVOICE FINANCE, LTD.
SMITH HOUSE
MIDDLESEX TW13 7QD UNITED KINGDOM

RC BARAL COMPANY INC
15821 VENTURA BLVD
ENCINO, CA 91436

RCM TECHNOLOGIES INC
20 WATERVIEW BOULEVARD
PARSIPPANY, NJ 07054

RCV
BERGWEG 46
HILVERSUM 1217 SC

REACH GLOBAL, INC
101 NORTH CLEMATIS STREET
WEST PALM, FL 33401

REACH MUSIC PUBLISHING INC
321 N. PASS AVE
BURBANK, CA 91505

READER FILMS LIMITED
CO RC BARAL AND COMPANY, INC.
ENCINO, CA 91436

READER PRODUCTIONS INC
NEUNTE BABELSBERG FILM GMBH
ROTHERSTR. 194TH FLOOR
BERLIN GERMANY

READER PRODUCTIONS, INC.
CO R.C. BARAL AND COMPANY, IN
ENCINO, CA 91436

READING INTERNATIONAL INC
189 SECOND AVENUE
NEW YORK, NY 10003

READING THEATERS INC
LINDA HOGARTY
NEW YORK, NY 10003

REAL D INC.
FILE 1321
PASADENA, CA 91199-1321

REAL D
100 N. CRESCENT DR. SUITE 120
BEVERLY HILLS, CA 90210

REAL PIE MEDIA, INC
280 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA 90212

REALLY SLOW MOTION LTD
3940 LAUREK CANYON BLVD
STUDIO CITY, CA  91604

REALCONGO
1880 CENTURY PARK
LOS ANGELES, CA  90067

REAL POINT PATRICK
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REBA MERRILL ASSOCIATES, INC.
5652 FALLBROOK AVE.
WOODLAND HILLS, CA  91367-4244

REBBETTS, KEITH
6 BODIAM CLOSE
MIDDLESEX  EN1 3HZ  UNITED KINGDOM

REBECCA B COLEMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REBECCA GUSHIN
282 CABRINI BOULEVARD
NEW YORK, NY  100040

REBECCA K BARUCH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REBECCA L GALLIVAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REBECCA SANDERMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REBECCCA COHEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RECALL LTD

RECONNAISSANCE ENTERTAINMENT
8286 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90046

RECORD PRESS
229 WEST 36TH STREET
NEW YORK, NY  10018

RED ARROW INTERNATIONAL GMB-H
MEDIENALLCE 7

RED BOX PHOTOGRAPHY, LLC
1306 ROBERT DRIVE
JACKSON, MS  39211

RED BUD PICTURES LLC
11024 MONTGOMERY NE 258
ALBUQUERQUE, NM  87111

RED CARPET SYSTEMS
8306 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

RED CIRCLE MUSIC LIMITED
18 BROADWICK STREET
LONDON  W1F 8HS  UNITED KINGDOM

RED COLA LLC
525 VENEZIA AVENUE
VENICE, CA  90291

RED COLA
5653 12 HOLLYWOOD BLVD.
LOS ANGELES, CA  90028

RED DOOR PRINT SOLUTIONS, INC.
9031 CODY CIRCLE
WESTMINSTER, CO  80021

RED GRANITE PICTURES
9255 SUNSET BLVD. STE. 710
WEST HOLLYWOOD, CA  90069

RED JUNGLE LLC
330 N ORANGE GROVE AVE
LOS ANGELES, CA  90036

RED LED RECORDING STUDIO S.A.
MATER LOPEZ 6  78007

RED MODEL MANAGEMENT
302 WEST 37TH STREET 3RD FL
NEW YORK, NY  10018

RED MUSTARD PRODUCTIONS
64A BOVINGDON ROAD
LONDON  SW6 2AP  UNITED KINGDOM

RED PILL PRODUCTIONS INC
FSO SPENCER LAMM
BROOKLYN, NY  11211

RED ROOM FILMS INC

RED SEA ENTERTAINMENT
1435 GRAYNOLD AVE.
GLENDALE, CA  91202

RED SHIRT PICTURES
6533 EAST JEFFERSON AVENUE
DETROIT, MI  48207

RED SONJA, LLC
CO LUKE LIEBERMAN
LOS ANGELES, CA  90064

RED STUDIO HOLLYWOOD LLC
846 N CAHUENGA BLVD
LOS ANGELES, CA  90038

RED TETTEMER  PARTNERS
1 SOUTH BROAD ST
PHILADELPHIA, PA  19107

RED WAGON ENTERTAINMENT
433 N. CAMDEN DR
BEVERLY HILLS, CA  90210

RED ZONE POST DAVID BARON
5657 WILSHIRE BOULEVARD, STE 290
LOS ANGELES, CA  90036

REDAZIONE BOMPIANI
VIA MECENATE 91
MILANO  20138  ITALY

REDER  FEIG LLP
421 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA  90212

REDMANMICHAEL EKLUND
BOX 3, 415 WEST ESPLANADE
NORTH VANCOUVER, BC  V7M 1A6  CANADA

REDUX PICTURES
11 HANOVER SQUARE
NEW YORK, NY  10005

REEBOK INTERNATIONAL
1895 J.W. FOSTER BOULEVARD
CANTON, MA  02021

REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA  19170

REED EXHIBITIONS, INC.
383 MAIN AVENUE
NORWALK, CT  06851

REED MIDEM ORGANIZATION USA
360 PARK AVENUE SOUTH
NEW YORK, NY  10010-1716

REED SMITH LLP
DEPARTMENT 33489
SAN FRANCISCO, CA  94139

REED SMITH LLP
THE BROADGATE TOWER 20 PRIMROSE ST

REEL CINEMA LLC
10425 BAINBRIDGE AVENUE
LOS ANGELES, CA  90024

REEL CULTURE, INC.
15425 ANTIOCH STREET
PACIFIC PALISADES, CA  90272

REEL MUSIC
3753 CALLE JAZMIN
CALABASAS, CA  91302

REEL PIE MEDIA, INC
280 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA  90212

REEL RIGHTS INC
12281 LIGHTHOUSE LANE
SEAL BEACH, CA  90740

REEL TIME ENTERTAINMENT INC
1408 E MAIN STREET
HUMBOLDT, TN  38343

REELIN IN THE YEARS PRODUCTIONS, LLC
ATTN: DAVID A. PECK
EL CAJON, CA  92019

REELZCHANNEL, LLC
5650 UNIVERSITY BOULEVARD SE
ALBUQUERQUE, NM  87106

REES ELECTRONICS OFFICE PRODUCTS,
INC.
2180 WESTWOOD BLVD.
LOS ANGELES, CA  90025

REFERRED BY RUBY
967 HAMMOND STREET
WEST HOLLYWOOD, CA  90069

REFINED PRODUCTIONS, INC
15821 VENTURA BLVD
ENCINO, CA  91436

REFINED RECORDS
PO BOX 622
LOVELAND, OH  45140

REFINERY
14455 VENTURA BLVD
SHERMAN OAKS, CA  91423

REFUGEE PRODUCTIONS INC.
CO JESSIKA BORSICZKY GOYER
BEVERLY HILLS, CA  90210

REGAL ENTERTAINMENT GROUP
PO BOX 844360
LOS ANGELES, CA  90084-4360

REGENCY STUDIOS
PO BOX 3033
AUSTRALIA

REGENCY CINEMA 7
1868 HWY 192 WEST
LONDON, KY  40741

REGENCY HOTEL
540 PARK AVE AT 61ST
NEW YORK, NY  10065

REGENCY THEATRES INC.
GOLIN THEATRES INC.
CALABASA HILLS, CA  91301

REGENT BEVERLY WILSHIRE
9500 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

REGENT NEWS
45 BEAK STREET
LONDON  W1F 9SD  UNITED KINGDOM

REGENT THEATERS
10990 WILSHIRE BLVD.
LOS ANGELES, CA  90024

REGENTS OF UNIVERSITY OF COLORODO
PSC ACCOUNTS PAYABLE
DENVER, CO  80217-3364

REGIS UNIVERSITY
3333 REGIS BLVD. I-4
DENVER, CO  80221

REGISTER OF COPYRIGHT
LIBRARY OF CONGRESS, DEPT 100
WASHINGTON, DC  20540

REGUS MANAGEMENT LLC
15305 DALLAS PARKWAY
ADDISON, TX  75001

REHAB INC.
1416 N. LA BREA AVENUE
HOLLYWOOD, CA  90028

REHAL, SANDEEP
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REHAL, SANDEEP
CO EISENBERG  SCHNELL LLP
ATTN LAURA S SCHNELL
233 BROADWAY, STE 2704
NEW YORK, NY  10279

REHAL, SANDEEP
CO GENIE HARRISON LAW FIRM APC
ATTN GENIE HARRISON, ESQ
523 W 6TH ST, STE 450
LOS ANGELES, CA  90014

REHLIN, GUNNAR
TRAVARVAGEN 33
BERLIN  D-13351  GERMANY

REID KIKUO JOHNSON
696 WILLOUGHBY AVENUE
BROOKLYN, NY  11206

REID, CRAIG D., DR.
10616 RGENT STREET
LOS ANGELES, CA  90034

REINBERG, DEBORAH
2414 NALIN DRIVE
LOS ANGELES, CA  90077

REINHART MARKETING  PUBLIC RE
10134 HAMMERLY BLVD NO 185
HOUSTON, TX  77080

REISS ENTERTAINMENT, INC FSO MIKE
REISS
ATTN: JIM EHRICH
BEVERLY HILLS, CA  90212

REISS, PENNY
1644 HERMOSA AVE  APT  9
HERMOSA BEACH, CA  90254

REITER, IRWIN - CONSULTANT PAYMNT
8 WEDGEWOOD LANE
WANTAGH, NY  11793

REKANT STUART B. INC
56 WEST 45TH STREET
NEW YORK, NY  10036

REKANT, STUART
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REKISTON ENTERPRISES LTD
155 ARCHIEPISCOPU MKARIU III
5TH FLOOR, P.C. 3026

REKISTON ENTERPRISES LTD
ARCH.MAKARIOU III
155 PROTEAS HOUSE
LIMASSOL  CYPRUS

RELATIVITY MEDIA, LLC
8899 BEVERLY BLVD
WEST HOLLYWOOD, CA  90048

RELEVANT GROUP, LLC
27 WEST 24TH STREET
NEW YORK, NY  10011

RELEVANT PR, INC.
ATTN: NICOLE CARUSO
NEW YORK, NY  10013

REMANDA ANDREA
4430 GAINS BOROUGH AVENUE
LOS ANGELES, CA  90027

RENAISSANCE FILMS INC.
85 RUE ST-PAUL OUEST

RENAISSANCE COMMUNICATIONS
P.O. BOX 31
WYCKOFF, NJ  07481

RENAISSANCE RIALTO INC
3200 GRAND AVE
OAKLAND, CA  94610

RENAISSANCE RIALTO INC
GRAND LAKE THEATER BUILDING
OAKLAND, CA  94610

RENATA HELFMAN
1040 SOUTH HUDSON AVENUE
LOS ANGELES, CA  90212

RENDAH BESHOORI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RENEGADE WORLDWIDE, LLC
10203 SANTA MONICA BLVD.
LOS ANGELES, CA  90067

RENERIC AND COMPANY
1041 N. MCCADDEN
LOS ANGELES, CA  90038

RENIQUA ALLEN
377 TRYON AVE
ENGELWOOD, NJ  07631

RENO, AMANDA
1006 NORTH DOHENY DRIVE
WEST HOLLYWOOD, CA  90069

RENSSELAER UNION
110 8TH STREET
TROY, NY  12180

RENTOKIL INITIAL SERVICES LIMITED
INITIAL WASHROOM SOLUTIONS
WEST SUSSEX  RH19 1HX  UNITED KINGDOM

RENTOKIL INITIAL UK LIMITED
PO BOX 7
WEST SUSSEX  RH19 1YN  UNITED KINGDOM

RENTRAK
12F, SHIBUYA GARDEN TOWER
16-17 NANPEIDAI-CHO,
TOKYO 150-0036  JAPAN

RENTRAK
NW 6135
MINNEAPOLIS, MN  55485-6135

RENWICK, BRETT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

REPEAT PRODUCTIONS, INC.

REPUBLIC PROJECT INC DBA RP LABS
216 MAIN STREET
VENICE, CA  90291

REQUIRED VIEWING
48 PERRY STREET
NEW YORK, NY  10014

RESEARCH IN MOTION CORPORATION
12432 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RESIDENCE OUTSIDE GROUPS ACCOUNT
41 RUE DU FAUBOURG SAINT-HONORE
PARIS  FRANCE

RESNICK, JASON M.
2810 SUNDAY TRAIL
LOS ANGELES, CA  90068

RESOLUTE TRANSPORTATION INC
7155 VIJEAN AVE
VAN NUYS, CA  91406

RESOLUTION INDEPENDENT PTY. LTD.
PO BOX 5025
SOUTH MELBOURNE, VIC  3205  AUSTRALIA

RESORTS WEST LLC
4343 N. HIGHWAY 224
PARK CITY, UT  84098

RESOURCE VIDEO
2219 WEST OLVE AVENUE
BURBANK, CA  91506

RESOURCES CONNECTION LLC DBA RGP
PO BOX 740909
LOS ANGELES, CA  90074-0909

RESSNER, JEFFREY
12217 DOROTHY STREET
LOS ANGELES, CA  90049

RESTAURANT ASSOCIATES CAFETERIAS

RETIREMENT PLANS INC

CLEANING FIXTURES INC

46TH ST AT 12TH AVE
NEW YORK, NY  10036

CO MARC LONGBERG
TARZANA, CA  91356

20 BROOKSBANK AVE

REV CREATIVE LLC
6159 SANTA MONICA BLVD
HOLLYWOOD, CA  90038

REV CREATIVE
2649 S BDFORD ST
LOS ANGELES, CA  90034

REVCHECK LTD
REGENCY HOUSE 254 REPUBLIC ST

REVEL DAY
219 S BURNABY DR
GLENDORA, CA  91741

REVELL, MICHAEL J.
628 19TH STREET
MANHATTAN BEACH, CA  90266

REVELRY INC
3604 MEDFORD ST
LOS ANGELES, CA  90063

REVERSE ANGLE PICTURES GMBH
DIANARRELHE 2
HAMBURG  20457  GERMANY

REVILLE PRODUTIONS LLC
311 S FIFTH ST
BURBANK, CA  91501

REVOLT FILMS, LLC
1710 BROADWAY
4TH FLOOR
NEW YORK, NY  10019

REVOLT INC.

REVOLT PRO MEDIA, INC.
7625 HAYVENHURST AVENUE
VAN NUYS, CA  91406

REVOLT PRODUCTIONS, LLC

REVOLUTION 9
5043 N LAWNDALE
CHICAGO, IL  60625

REVOLUTION CONSULTING SERVICES
5479 WELLESLEY DRIVE
CALABASAS, CA  91302

REVOLUTIONARY RELEASING
10532 EASTBORNE AVE 102
LOS ANGELES, CA  90024

REVOLVER FILMS LIMITED
10 LAMBTON PLACE
NOTTING HILL GATE

REX FEATURES LTD
18 VINE HILL
LONDON  EC 1R 5DZ  UNITED KINGDOM

REX INC
6311 ROMAINE STREET
LOS ANGELES, CA  90038

REX USA
PO BOX 480066
LOS ANGELES, CA  90048

REY DEL VALLE
4842 LA CANADA
LA CANADA, CA  91011

REYES, OBI
1925 BRICKETT AVENUE
MIAMI, FL  33129

REYNOLDS, JONATHAN
12 NAPIER PLACE
LONDON  N1 6DX  UNITED KINGDOM

REYNOLDS, MARGARET M.
1069 NW 38TH STREET
MIAMI, FL  33127

REZ-ILLUSION, INC.
6143 GLEN HOLLY STREET
LOS ANGELES, CA  90068

RFILM
AYDIN SOKAK, NO: 26
LEVENT 34330
ISTANBUL  TURKEY

RHINO ENTERTAINMENT
3400 WEST OLIVE AVENUE
BURBANK, CA  91505

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHODE ISLAND DIVISION OF TAXATION
STATE OF RHODE ISLAND
PROVIDENCE, RI  02908-5811

RHOURI, THOMAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RHYTHM AND SOUND, INC.
1417 WILDWOOD DRIVE
LOS ANGELES, CA  90041


RHYTHM CITY MUSIC
917 N. ORANGE GROVE AVENUE
WEST HOLLYWOOD, CA  90046

RIALTO DISTRIBUTION
PO BOX 5129
SOUTH MELBOURNE  AUSTRALIA

RIALTO THEATRE
1620 GLENWOOD AVENUE
RALEIGH, NC  27608


RIBBENS, SCOTT
3252 OVERLAND AVE
LOS ANGELES, CA  90034

RICCHIUTI, MIKE
58 GATES AVENUE
MALVERNE, NY  11565

RICE GORTEN PICTURES, LTD
2968 TYBURN ST
LOS ANGELES, CA  90039


RICH IN SPIRIT, INC.
151 EL CAMINO DRIVE
BEVERLY HILLS, CA  90212

RICH, GERRY
15821 VENTURA BLVD
ENCINO, CA  91436

RICHARD HOBLEY
CO CASAROTTO RAMSAY  ASSOCIATES
LIMITED
LONDON  W1F 8GQ  UNITED KINGDOM


RICHARD JETT
20A SUNNYSIDE AVE. 150
MILL VALLEY, CA  94941

RICHARD KOENIGSBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RICHARD L FALCONE
333 ROCK OAK ROAD
FREELAND, NJ  07728


RICHARD NORTH PATTERSON CO HILL
NADELL LITERARY AGENCY
6442 SANTA MONICA BLVD
LOS ANGELES, CA  90038

RICHARD PHOTO LAB INC SUPERCOLOR
979 N. LA BREA AVE
HOLLYWOOD, CA  90038

RICHARD SAPERSTEIN
9229 SUNSET BLVD. 505
LOS ANGELES, CA  90069


RICHARDS, LAYTON AND FINGER
ONE RODNEY SQUARE
WILMINGTON, DE  19801

RICHEY GROUP INC
4220 SHIRE CT
ROSWELL, GA  30075-2629

RICHIE PRODUCTIONS, INC
CO MITCH SMELKINSON, ESQ.
BEVERLY HILLS, CA  90212


RICHMAN RYAN
759 MOLINO AVE
LONG BEACH, CA  90804

RICHROE, INC
4910 BREWSTER DRIVE
TARZANA, CA  91356

RICHTER EDIT INC.
4915 PLACIDIA AVE
TOLUCA LAKE, CA  91601


RICK NOWELS PRODUCTIONS INC
530 WILSHIRE BLVD
SANTA MONICA, CA  90401

RICOH CUSTOMER FINANCE CORP.
4600 TOUCHTON RD E
JACKSONVILLE, FL  32246

RIDEWELL WORLDWIDE, INC.
5743 CORSA AVENUE
WESTLAKE VILLAGE, CA  91362


RIDGEFIELD LIBRARY
472 MAIN STREET
RIDGEFIELD, CT  06877

RIDGEFIELD PLAYHOUSE, INC. THE
80 EAST RIDGE AVENUE
RIDGEFIELD, CT  06811

RIDGEWAY MUSIC, CO., INC.
4383 COLFAX AVENUE
STUDIO CITY, CA  91604

RIDGEWELLS, INC.
5525 DORSEY LANE
BETHESDA, MD 20816

HERMAN SHAFER SHAFER
P.O. BOX 430
TULLY, NY 13159-0430

HERMAN SHAFER AND SHAFER
PO BOX 430
TULLY, NY 13159-0430

RIFKIN, BRYNA
11930 MAYFIELD AVE, 5
LOS ANGELES, CA 90049

RIGEL STRATEGIES, LLC
7813 CHERRY CREEK DRIVE
PLANO, TX 75025

RIGHT BANK MUSIC INC
22761 PACIFIC COAST HWY, STE 2
MALIBU, CA 90265-5064

RIGHT TRACK RECORDING INVESTORS, LLC
168 WEST 48TH STREET
NEW YORK, NY 10036

RIGHTEOUS BABE RECORD INC
341 DELAWARE AVENUE
BUFFALO, NY 14201

RIGHTSCENTER, INC
743 FAIRWAY POINT DRIVE
TEGA CAY, SC 29708

RILEY, JENELLE
4859 COLDWATER CANYON
SHERMAN OAKS, CA 91423

RILEY, JILLELLYN
161 PRESIDENT STREET
BROOKLYN, NY 11231

RILEY, MICHAEL
10250 CONSTELLATION BLVD.
LOS ANGELES, CA 90067

RIM, INC.
DBA TRUTRANSCRIPTS
NEW YORK, NY 10016

RIMAGE CORPORATION
NW5255
MINNEAPOLIS, MN 55485-5255

RIMUTAKA MUSIC PUBLISHING
1630 STEWART STREET
SANTA MONICA, CA 90404

RINALDO, CATHERINE

RINGFORD S.A.
25 DE MAYO 555
UNIDAD 203

RINGLEADER STUDIOS INC
8840 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

RINGLETTS, LLC TRACIE BARBE

RIOT
DEPT. 2146
LOS ANGELES, CA 90084-2146

RIPLEY SOBO
481 8TH AVENUE
NEW YORK, NY 10001

RIPPEDSHEETS.COM
PO BOX 15780
SEATTLE, WA 98115

RIPSYNC
BRIAN HURTT
FOLSOM, CA 95630

RIPTIDE MUSIC
RICH GOLDMAN
LOS ANGELES, CA 90066

RISA HELLER COMMUNICATIONS LLC
233 BROADWAY
NEW YORK, NY 10007

RISE  SHIE WINDOW CLEANERS LTD
50 NORTH ROAD
LONDON  W5 4RZ  UNITED KINGDOM

RISEBOROUGH, ANDREA
CO 42 WEST
NEW YORK, NY 10036

RISSMAN, NATHAN
14953 SUTTON ST
SHERMAN OAKS, CA 91403

RITA M HERSCOVICI
938 2ND ST
SANTA MONICA, CA 90403

RITA ORA
CO BLUE CUBE BUSINESS
NORTHAMPTON
LONDON  NN1 5PT  UNITED KINGDOM

RITA VALENCIA
2711 ANGUS STREET
LOS ANGELES, CA  90039

RITZ CARLTON HONG KONG, THE

RITZ CARLTON OF NEW YORK, BATTERY PARK,
THE
TWO WEST STREET
NEW YORK, NY  10004

RITZ PARIS

RIVELE J STEPHEN
CO THE GERSH AGENCY
BEVERLY HILLS, CA  90212

RIVER PHOENIX CENTER FOR
PEACEBUILDING
2603 NW 13TH ST
GAINESVILLE, FL  32609

RIVER RUN PRODUCTIONS INC
15821 VENTURA BLVD
ENCINO, CA  91436

RIVERDALE 10 CINEMAS, LLC
2600 CANTRELL ROAD
LITTLE ROCK, AR  72202

RIVERDALE 10 MOVIES
108 SAINT FRANCIS COURT
NORTH LITTLE ROCK, AR  72120

RIVERDALE CINEMAS, LLC
PO BOX 2037
LITTLE ROCK, AZ  72203

RIVERDALE PRESBYTERIAN CHURCH
4765 HENRY HUDSON PARKWAY
BRONX, NY  10471

RIVERHOUSE ENTERTAINMENT INC.
FSO ED CATHELL CO CLAIRE BEST
ASSOCIATES
LOS ANGELES, CA  90038

RIVERTOWN CHIROPRACTIC
401 EAST 2ND STREET
MADISON, IN  47250

RIZZETTA, STACY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

RIZZO, ROSSANA
686 LORIMER STREET
BROOKLYN, NY  11211

RJ ELECTRICAL CONNECTIONS
6401 SHERWOOD RD
PHILADELPHIA, PA  19151

RJYH CORPORATION
FSO WARREN ST. JOHN
NEW YORK, NY  10022

RKO PICTURES
1875 CENTURY PARK EAST
LOS ANGELES, CA  90067

RL FRIDLEY THEATRES, INC.
1321 WALNUT STREET
DES MOINES, IA  50309

RLJ ENTERTAINMENT, INC.
THE TRILLIUM-EAST TOWER
WOODLAND HILLS, CA  91367

RMC MEDIEN KREATIV CONSULT

RMF, LLC
9130 WEST SUNSET BLVD
LOS ANGELES, CA  90069

ROAD DAWG FILMS
434 N CITRUS AVE
LOS ANGELES, CA  90036

ROAD DOG, INC.
9414 MONTE MAR DRIVE
LOS ANGELES, CA  90035

ROADSHOW FILMS PTY LTD
A.B.N. 28 100 746 870
206 BOURKE STREET
MELBOURNE, VIC  3000  AUSTRALIA

ROADSHOW FILMS PTY LTD
ATTN: JOEL PEARLMAN
LEVEL 1
1 GARDEN ST
SOUTH YARRA, VIC  3141  AUSTRALIA

ROADSHOW FILMS PTY LTD
LEVEL 4, 235 PYRMONT STREET
PYRMONT, NSW  2009  AUSTRALIA

ROADSHOW FILMS PTY., LTD.
14 BLVD. SENARD
SOUTH YARRA, VIC  3141  AUSTRALIA

ROANOKE CINEMA, LLC
5970 FAIRVIEW ROAD
CHARLOTTE, NC  28210

ROB M YOUNG
4100 BEVERLY GLEN BLVD
SHERMAN OAKS, CA  91423

ROBBIE KONDOR INC
9 COTSWOLD DRIVE
NORTH SALEM, NY 10560

ROBBINS OFFICE INC
405 PARK AVE
NEW YORK, NY 10022-4405

ROBERT AFFANTACCI
4 MARTINE AVE
WHITE PLAINS, NY 10606

ROBERT A ZEKO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT AHRENS PRODUCTIONS
1501 BROADWAY
NEW YORK, NY 10036

ROBERT BRODIE BOOTH
VIA GIULIA 16

ROBERT BURNS WIENS
157 N ROBERTSON BLVD
BEVERLY HILLS, CA 90211

ROBERT C. BYRD CENTER FOR LEGISLATIVE
STUDIES
SHEPHERD UNIVERSITY
PO BOX 5000
SHEPHERDSTOWN, WV 25443

ROBERT DAVID SIEGEL
31 WEST 31ST STREET
NEW YORK, NY 10001

ROBERT EISELE PRODUCTIONS, INC.
359 S. CITRUS AVENUE
LOS ANGELES, CA 90036

ROBERT ETOLL PRODUCTIONS
Q -FACTORY MUSIC
CULVER CITY, CA 90230

ROBERT F. KENNEDY MEMORIAL
377 FIFTH STREET
BROOKLYN, NY 11215

ROBERT GRUEN
55 BETHUNE STREET
NEW YORK, NY 10014

ROBERT HALF FINANCE AND ACCOUNTING
FILE 73484 PO BOX 60000
SAN FRANCISCO, CA 94160-3484

ROBERT HILL
827 WOODWARD BLVD
PASADENA, CA 91107

ROBERT KELLY BRACKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT KOMADINA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT LANE
1120 5TH STREET
MANHATTAN BEACH, CA 90266

ROBERT MOORE
5716 NORTHRIDGE DRIVE
PALMDALE, CA 93551

ROBERT NELLANS
26383 MARSALA DR
VALENCIA, CA 91355

ROBERT NELSON JACOBSPOCONO
PICTURES
11812 SAN VICENT BLVD
LOS ANGELES, CA 90049

ROBERT WEINSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT WEINSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT WEINSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT WEINSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT WEINSTEIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERT, KOMADINA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERTO A LUNA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERTO DURAN IGLESIAS

ROBERTO FRANCESCO MORELLI

ROBERTS BROADCAST SERVICES
DBA ARP STUDIO
CHARLESTON, SC 29414-4950

ROBERTS, SARAH GREENBERG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROBERTSON, CAREY
950 MAIN STREET, UNIT 206
EL SEGUNDO, CA 90245

ROBERTSON, MICHELE L.
DBA MRC
BEVERLY HILLS, CA 90211-3122

ROBILLARD, GIL
8 RUE DAMREMONT

ROBIN HOOD FOUNDATION
826 BROADWAY
NEW YORK, NY 10003-4825

ROBINETTE, DAWN
6206 MAGNOLIA MOUND COVE
AUSTIN, TX 78727

ROBINSON ERIC
24 5TH AVENUE
NEW YORK, NY 10011

ROBINSON, JAMAL EVERETTE
460 WEST 149TH STREET, APT 51
NEW YORK, NY 10031

ROBYN FISHER
3450 WRIGHTVIEW DR
STUDIO CITY, CA 91604

ROC NATION LLC
1411 BROADWAY
NEW YORK, NY 10018

ROCCO, JOHN
53 PEARL STREET
BROOKLYN, NY 11201

ROCEN, AMY
1125 GARFIELD AVENUE
VENICE, CA 90291

ROCK SHRIMP PRODUCTIONS
10202 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

ROCKET RACER PRODUCTIONS, INC.
FSO DANA GOULD
BEVERLY HILLS, CA 90212

ROCKET RACING REBELS PUBLISHING, L.P.
4900 OLD MANOR RD
AUSTIN, TX 78723

ROCKETSHIP NATION FILMS, INC.
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

ROCKEY BOY PRODUCTIONS INC
10474 SANTA MONICA BLVD
LOS ANGELES, CA 90025

ROCKLAND COMMUNITY COLLEGE
145 COLLEGE ROAD
SUFFERN, NY 10901

ROCKOWER, RONALD F.
3000 MARCUS AVENUE
LAKE SUCCESS, NY 11042

RODEO SUPLEX INC.
FSO JOHN CARPENTER
LOS ANGELES, CA 90069

RODKEY, LARRY
228 WALNUT STREET
FAIR OAKS, ARROYO GRANDE, CA 93420

RODOLFO J ROSSINI
2DO. E
BUENOS AIRES 1035 ARGENTINA

RODRIGO PEREZ
509 MYRTLE AVENUE
BROOKLYN, NY 11205

RODRIGUEZ, DAVID
6140 LINDENHURST AVENUE
LOS ANGELES, CA 90048

RODRIGUEZ, JOSE LUIS
14857 KITRIDGE STREET
VAN NUYS, CA 91405

RODRIGUEZ, MAE

RODRIGUEZ, RENE
8802 MURIETTA AVENUE
PANORAMA CITY, CA 91402

RODRIGUEZ, TAWNY
19023 RINALDI ST
NORTHBRIDGE, CA 91326

RODRIGUEZ, EILEEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROE BAKER CASTING
4910 BREWSTER DRIVE
TARZANA, CA  91356

ROGER M. DREYER, ESQ.
477 MADISON AVE
NEW YORK, NY  10022

ROGER MARTIN
248 WAYLAND STREET
LOS ANGELES, CA  90042

ROGERS  COWAN UK
FOX COURT

ROGERS  COWAN
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

ROGERS, MELISSA
6611 LAKERRIDGE ROAD
LOS ANGELES, CA  90068

ROHRER, DAVID BRADLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROLLING STOCK LIMITED
TELSCOMBE LODGE
MARLOW
BUCKINGHAMSHIRE  SL7 1BQ  UNITED
KINGDOM

ROLLINS SCHOOL OF PUBLIC HEALTH AT
EMORY UNIVERSITY
1223 CLIFTON RD NE
ATLANTA, GA  30307

ROMILLY BOWLBY

RON, LYNCH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RONA REPRESENTS DIVAS ON THE GO INC
440 EAST 62 STREET, SUITE 7E
NEW YORK, NY  10065

RONALD J LYNCH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RONDOR MUSIC INTERNATIONAL
2440 SEPULVEDA BLVD.
LOS ANGELES, CA  90064-1712

RONI D. OLIVARES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RONI, OLIVARES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RONNEN, TAL
8 B STREET
MEDFORD, OR  97520

ROOFTOP FILMS, INC
232 THIRD ST
BROOKLYN, NY  11215

ROOSEVELT HOUSEPUBLIC POLICY
INSTITUEHUNTER COLLEGE
ROOSEVELT HOUSE AT HUNTER COLLEGE
47-49 EAST 65TH STREET
NEW YORK, NY  10065

ROOSEVELT INSTITUTE AT COLUMBIA
UNIVERSITY
1764 LERNER HALL 2920 BROADWAY
NEW YORK, NY  10028

ROOTS MANAGEMENT AGENCY, INC.
41712 CRISPI LANE
QUARTZ HILL, CA  93356

ROOTS, BRANDON
358 GROVE ST.
BROOKLYN, NY  11237

ROSA, DEL

ROSALILA PUBLISHING, LLC
8501 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

ROSALIND ROSS
301 BROADWAY
VENICE, CA  90291

ROSARIO, GEORGE
2519 EASTCHESTER RD
BRONX, NY  10469

ROSE ASSOCIATES, INC.
200 MADISON AVENUE
NEW YORK, NY  10016

ROSE BRIAN
221 BALTIC STREET
BROOKLYN, NY  11201

ROSE, FRED
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROSE, MIKE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROSEBUD CINEMA
MILLENNIUM ENTERTAINMENT, LLC
WAUWATOSA, WI 52313

ROSEBUD PRODUCTIONS INC
4950 KIETZKE LN, STE 302
RENO, NV 89509-6555

ROSEBUD THEATRE
28 OLD FULTON STREET
BROOKLYN, NY 11201

ROSEMONT PRESS INC
35 WEST JEFRYN BLVD
DEER PARK, NY 11729

ROSEN, DONALD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROSENBLATT, JESSE
261 W. 28TH ST
NEW YORK, NY 10001

ROSENBLUM STEVEN AGNO ENTERPRISES,
INC
3561 MOUNTAIN VIEW AVE
LOS ANGELES, CA 90066

ROSENFELD, MEYER SUSMAN, LLP
232 NORTH CANON DRIVE
BEVERLY HILLS, CA 90210-5225

ROSENTHAL COHEN MOLLIE
316 51ST STREET
OAKLAND, CA 94609

ROSENTHAL, DANIEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROSENTHAL, LAURA BETH
462 STATE STREET
BROOKLYN, NY 11217

ROSEWOOD HOTEL GROUP
36F NEW WORLD TOWER 1
18 QUEENS ROAD CENTRAL

ROSOFF, SCHIFFRES BARTA
1801 CENTURY PARK EAST
LOS ANGELES, CA 90067

ROSS ARONSTAM MORITZ LLP
100 S WEST ST
WILMINGTON, DE 19801

ROSSELLI, CHRISTIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROSSETTI MARTIN
1144 ADDISON ST
BERKELEY, CA 94702

ROTH, ERIC
4936 FINLEY AVE
LOS FELIZ, CA

ROTHBERG, MARVYN
200 W 86 ST
NEW YORK, NY 10024

ROTHMAN, JULIE
160 WEST END AVENUE
NEW YORK, NY 10023

ROTHMAN, LEWIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ROTHROCK, CYNTHIA
20670 CALLON DRIVE
TOPANGA, CA 90290

ROTHSTEIN MICHAEL

ROTUNDA PRODUCTIONS, INC.
2732 MCCONNELL DRIVE
LOS ANGELES, CA 90064-3405

ROUGE ARTIST, INC
3221 CARTER AVENUE
MARINA DEL REY, CA 90292

ROUGE ARTISTS INC.
2433 BOONE AVE.
VENICE, CA 90291

ROUMAN, MIKE
PO BOX 339
RHINELANDER, WI 54501

ROUND HILL MUSIC LP
400 MADISON AVENUE
NEW YORK, NY 10017

ROUNDABOUT ENTERTAINMENT INC.
3915 WEST BURBANK BLVD
BURBANK, CA 91505

ROUNDABOUT THEATRE COMPANY
231 WEST 39TH STREET
NEW YORK, NY 10018

ROUNDTABLE PRESS INC
102 BLOOMS CORNERS RD
WARWICK, NY 10990

ROUNDWOUND MEDIA, LLC
4265 BRIGADOON DRIVE
ST. PAUL, MN  55126

ROUSSEVELDT EXECUTIVE CARS
10 MAYFIELD ROAD
ISLE OF WIGHT  PO32 6DN  UNITED KINGDOM

ROWDY POWERS PRODUCTIONS, INC.
4241 W. KLING STREET
BURBANK, CA  91436

ROWE L CHRISTOPHER
4260 BULL RUN RD
ASHLAND CITY, TN  37015

ROXY STADIUM II
917 COLLEGE AVENUE
SANTA ROSA, CA  95404

ROY LEE
9100 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

ROY TEELUCK SALON
5 EAST 57TH STREET
NEW YORK, NY  10022

ROYAL HEALTH CARE DATA CENTER
521 5TH AVE 3RD FLR
NEW YORK, NY  10175

ROYAL YACHT SARL

ROYALTY NETWORK, INC.
224 WEST 30TH STREET
NEW YORK, NY  10001

ROYALTY RECOVERY
1623 THIRD AVE
NEW YORK, NY  10128

ROZ STEVENSON PUBLIC RELATIONS
5335 GARTH AVENUE
LOS ANGELES, CA  90056

ROZLER, JESSICA
THE GOTHAM GROUP
LOS ANGELES, CA  90069

RR DONNELLEY
PO BOX 842307
BOSTON, MA  02284-2307

RREEF AMERICA REIT II CORP BBBB
5750 WILSHIRE BOULEVARD
LOS ANGELES, CA  90036

RREEF AMERICA REIT II
P.O. BOX 9032
ADDISON, TX  75001-9032

RS MOVIE HOLDINGS
TWO MANHATTANVILLE ROAD
SECOND FLOOR
PURCHASE, NY  10577

RSC INSURANCE BROKERAGE INC.
160 FEDERAL STREET
BOSTON, MA  02110

RUBENSTEIN COMMUNICATIONS, INC.
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105-0109

RUBIN BARBARA
179 EAST HOUSTON ST
NEW YORK, NY  10002

RUBIN BENJAMIN
1720 N HARVARD BLVD
LOS ANGELES, CA  90027

RUBIN, GARY
2454 4TH ST
SANTA MONICA, CA  90405

RUBIO, FRANDY
465 E. 10TH STREET, APT  9C
NEW YORK, NY  10009

RUBLEV FILMS LLC
43 CLARKSON STREET
NEW YORK, NY  10014

RUBY BEGONIA HAIR STUDIO
FSO NICOLE VENABLES
STUDIO CITY, CA  91604

RUBY FILM LTD

RUCKH, LISA
11937 LAURELWOOD DRIVE
STUDIO CITY, CA  91604

RUDOLF, EMILY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RUI, LOU

RUMBALARA FILMS INC
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

RUMOR MILL LLC, THE
PO BOX 778
NEW YORK, NY 10013

RUNWAY DOMIZ PRODUCTIONS, INC
CO THE HERRICK COMPANY, INC
CEDAR KNOLLS, NJ 07927

RUNNING FIXES
ERIK HILLARD
LOS ANGELES, CA 90065

RUNWAY INC
PO BOX 1536
HOLLYWOOD, CA 90078

RUNWAY PRODUCTIONS INC
427 S VICTORY BLVD
BURBANK, CA 91502

RUNWAY PRODUCTIONS INC
453 S. SPRING STREET
STE 1100
LOS ANGELES, CA 90013

RUSH, GEOFFREY R

RUSS A. MCKINNON
19738 BASSETT STREET
CANOGA PARK, CA 91306

RUSSELL ATHLETIC
PO BOX 102614
ATLANTA, GA 30368-0614

RUSSELL O DAVID
4020 MANDEVILLE CANYON RD
LOS ANGELES, CA 90049

RUSSELLS DELIVERY SERVICE
10885 HILLHAVEN AVE
TUJUNGA, CA 91042

RUSSELLS DELIVERY, MOVING STORAGE
10885 HILLHAVEN AVENUE
TUJUNGA, CA 91042

RUSSO MICHAEL
6400 DEEP DELL PL
LOS ANGELES, CA 90068

RUTH PRISCILLA KIRSTEIN
PO BOX 720741
JACKSON HEIGHTS, NY 11372

RUTHANNE ROSEN
55 EAST 9TH STREET
NEW YORK, NY 10003

RVA ENVIRONMENTAL FILM FESTIVAL
5314 DORCHESTER ROAD
RICHMOND, VA 23225-3016

RWA S A
811 AV ROQUE SAENZ PENA 2DO E
BUENOS AIRES 01035 ARGENTINA

RYAN A WILSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN C BRASNO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN F GARRETT
340 HAVEN AVE
NEW YORK, NY 10033

RYAN GRZELAK
627 N. SPAULDING AVENUE
LOS ANGELES, CA 90036

RYAN HASTINGS
2540 ASTRAK DRIVE
LOS ANGELES, CA 90046

RYAN J MCILRAITH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN LATTANZIO
960 S OXFORD AVENUE
LOS ANGELES, CA 90006

RYAN LYNCH
161 KNIGSWOOD AVENUE
VACAVILLE, CA 95687

RYAN MURPHY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN P TUCKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN PAINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RYAN PARTNERSHIP
50 DANBURY ROAD
WILTON, CT 06897

RYAN, MARIA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

RZO MUSIC INC
250 W 57TH ST STE 1101
NEW YORK, NY 10107

SKI TRAVEL PARTNERS FILED
ASPEN SKI TOURS, SKI.COM
ASPEN, CO 81611

SMART ENTERPRISES
1411 BROADWAY, 38TH FL
NEW YORK, NY 10018

S.A. CINEMA MAGNETIQUE COMMUNICATION
15 RUE BENJAMIN RASPAIL 8 P 60
MALAKOFF CEDEX 92242 FRANCE

S.A. CINEMA MAGNETIQUE COMMUNICATION
15 RUE BENJAMIN RASPAIL 8 P 60
MALAKOFF CEDEX B.P. 60 FRANCE

S.A. CINEMA MAGNETIQUE
15 RUE BENJAMIN RASPAIL 8 P 60
MALAKOFF CEDEX B.P. 60 FRANCE

S.A. LASER VIDEO TITRES
15 RUE RENJAMIN RASPAIL
MAKAKOFF B.P. 60 FRANCE

S.C. MEDIAPRO DISTRIBUTION SRL
1 STUDIO ULUI STREET
BUFTEA 070000 ROMANIA

S.E.T. INC
180 WEST 20TH STREET
NEW YORK, NY 10011

S.J. STILE ASSOCIATES LTD
181 SOUTH FRANKLIN AVE
VALLEY STREAM, NY 11581-1138

S.L.E LUPUS FOUNDATION
ATTN: SARATA KABA
NEW YORK, NY 10001

S.R. FILMS, INC.
CO STARR AND COMPANY, LLC
NEW YORK, NY 10022

S.S.W., INC.
CO THE GERSH AGENCY
BEVERLY HILLS, CA 90210

S3 MUSIC SOUND
11681 GATEWAY BLVD
LOS ANGELES, CA 90064

SA ENT LLC
1412 BROADWAY 22ND FLOOR
NEW YORK, NY 10018

SA MICROFILMS
73 RUE VICTOR HUGO

SA STUDIOS AGENCY LLC
7095 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

SABAJKA PRODUCTIONS II INC
FSO JULIA ROBERTS
BEVERLY HILLS, CA 90211

SABAJKA PRODUCTIONS INC
CO ICM
BEVERLY HILLS, CA 90211-1934

SABNIS NILAYA
341 E 9TH ST
NEW YORK, NY 10003

SABRINA D. PONT
30 DITMARS STREET
BROOKLYN, NY 11221

SACCO, NOAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SACKMAN, JEFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SACKMAN, JEFF
21 BLYTHDALE RD.
TORONTO, ON M4N 3M3 CANADA

SACKS, EZRA
100 BLEECKER STREET
NEW YORK, NY 10012

SACRED HEART UNIVERSITY
DEANS OFFICE
5151 PARK AVE.
FAIRFIELD, CT 06825

SADDLE CREEK RECORDS
PO BOX 8554
OMAHA, NE 68108

SADLER RECORDING STUDIOS, INC.
118 EAST 28TH STREET
NEW YORK, NY 10016

SAFETY FACILITY SERVICE
5 WEST 37 ST
NEW YORK, NY 10018

SAFFERY CHAMPNESS
LION HOUSE
LONDON WC 1R 4GB UNITED KINGDOM

SAFFOLD, JR. STEVEN
PO BOX 2563
TOLUCA LAKE, CA  91610

SAFRAN, KENT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SAGA AWARDS PRODUCTION
ATTN:GRIFFIN SCHMIDT PROGRAM
MANAGER
LOS ANGELES, CA  90024

SAGABOY PRODUCTIONS
1124 OZONE AVE
SANTA MONICA, CA  90405

SAG-AFTRA
ATTN: RON THOMAS
LOS ANGELES, CA  90036

SAG-AFTRADGAWGA

SAGE HOLDING CO
OFFICE 62BUILDING 487ROAD 1010
MANHAMA  BAHRAIN

SAGE HOLDING COMPANY WLL
CO PACHULSKI STAND ZIEHL JONES LLP
ATTN JOHN A MORRIS
780 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10017

SAGE HOLDING COMPANY WLL
CO TAYLOR WESSING LLP
5 NEW STREET SQUARE
LONDON  EC4A 3TW  UNITED KINGDOM

SAGEMILLER, MELISSA
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

SAGEMILLER, MELISSA
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

SAGEMILLER, MELISSA
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIZ, AZ  85003

SAGEMILLER, MELISSA
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

SAGEMILLER, MELISSA
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

SAHAMONGKOLFILM INTERNATIONAL CO.,
LTD.
388 PAHOLOYOTHIN RD
FLOOR 9B
BANGKOK  10400  THAILAND

SAHAMONGKOLFILM INTERNATIONAL CO.,
LTD.
388 SP BUILDING 9TH B FLOOR
SAMSENNAI, PHAYATHAI
BANGKOK  10400  THAILAND

SAHARA PLAZA LLC
FIFTH AVE AT CENTRAL PARK SOUTH
NEW YORK, NY  10019

SAID AHMET
FLAT 4
LONDON  E17 6DD  UNITED KINGDOM

SAIFI MIRWAIS AND ROYA
6121 CROWNE CREEK DRIVE
MIDLOTHIAN, VA  23112

SAIKODESKA MUSIC
100 THIRD STREET
SAN RAFAEL, CA  94901

SAJKO, KRISTINA
1411 FEDERAL AVE  8
LOS ANGELES, CA  90025

SAKI LLC
21010 ANZA AVE
TORRANCE, CA  90503

SALAITA, MARLO
3003 VAN NESS STREET N.W.
WASHINGTON, DC  20008

SALAKO INC
CO PAPILE INC
WEST HOLLYWOOD, CA  90069

SALAMANDER BLUE INC
200 PARK AVE S FL 8
NEW YORK, NY  10003

SALAMMBO FILMS
51 RUE DE VERNEUIL
PARIS  75007  FRANCE

SALAZAR, CRYSTAL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SALDANA, SELENA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SALE, LORI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SALEM MEDIA REPRESENTATIVES, INC
6400 N BELT LINE ROAD
IRVING, TX  75063

SALEM PROGRESSIVE FILM SERIES
P.O. BOX 13184
SALEM, OR  97309

SALEM WEDNESDAY WORKFILED
402 BNA DR SUITE 400
NASHVILLE, TN  37217

SALKOW, KENNETH S.
54 W. 16TH STREET
NEW YORK, NY  10011

SALLY BEAUTY SUPPLY LLC
3001 COLORADO BLVD.
DENTON, TX  76210

SALLY HARLOR
204 WEST 140TH  STREET
NEW YORK, NY  10030

SALLY HOPE ASSOCIATES
108 LEONARD ST

SALLYANNE MCCARTIN  ASSOC
PO BOX 1992
LAKEVILLE, CT  06039-1992

SALMAN, AYSER
500 N. ROSSMORE AVE
LOS ANGELES, CA  90004

SALT FILM PRODUCTIONS, INC
441 VINE STREET, 20TH FLOOR
CINCINNATI, OH  45202

SALT LAKE FILM SOCIETY
111 EAST BROADWAY
SALT LAKE C ITY, UT  84111-5237

SALTER GROUP, THE
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

SALVADOR SANDOVAL
CO ALTA DENA DAIRY
CHATSWORTH, CA  91311

SALVATORE FERRAGAMO S.P.A
VIA DEI TORNABUONI 2
FIRENZE  50123

SALVE REGINA UNIVERSITY
100 OCHRE POINT AVE
NEWPORT, RI  02840

SAM D PERMAR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SAM RUBIN ENTERTAINMENT
2850 OCEAN PARK BLVD
SANTA MONICA, CA  90405

SAMANTHA PERELMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SAMANTHA R BLATT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SAMANTHA SCHALOP
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SAMARTH SAHNI

SAMAX ENTERPRISES INC
9150 WILSHIRE BLVD, STE 350
BEVERLY HILLS, CA  90212-3453

SAM-FILM LTD
SKOGARHLIO 12 105
REYKJAVIK  ICELAND

SAMPSON CHERITY
1822 SOUTH HIGHLAND AVE
LOS ANGELES, CA  90019

SAMUEL JOSEPH DONOVAN
178 CONCORD STREET
NEWTON, MA  02462

SAMUEL MARQUIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SAMUEL, MARTIN
1633 N. SIERRA BONITA AVENUE
LOS ANGELES, CA  90046

SAMUELS ADVERTISING, LLC DAVID
SAMUELS
1638 WILCOX AVENUE
LOS ANGELES, CA  90028

SAMUELSOHN, HOWARD
127 96TH STREET
NEW YORK, NY  10025

SAMUELSON BERTIE LTD.
13 MANETTE STREET
LONDON  W1D-4AW  UNITED KINGDOM

SAMWILL INC
FSO ALAN C BLOMQUIST
LOS ANGELES, CA  90066

SAN DDIEGO PADRES
100 PARK BOULVEARD
SAN DIEGO, CA 92101

SAN DIEGO EDUCATION ASSOCIATION
10393 SAN DIEGO MISSION ROAD
100
SAN DIEGO, CA 92108

SAN DIEGO PADRES LP
100 PARK BOULEVARD
SAN DIEGO, CA 92101

SAN FRANCISCO FILM CENTRE
39 MESA STREET
SUITE 207
SAN FRANCISCO, CA 94129

SAN FRANSICO UNIFIED SCHOOL DISTRICT
555 FRANKLIN ST., STE 312
SAN FRANCISCO, CA 94102

SAN JUAN COLLEGE LIBRARY
4601 COLLEGE BLVD.
FARMINGTON, NM 87402

SANCHEZ A JULIO
2709 E MARION
SEATTLE, WA 98122

SANDEN, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SANDERMAN, BECKY

SANDERS, SARA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SANDERSON HOTEL
MORGANS HOTEL GROUP
LONDON W1T 3NG UNITED KINGDOM

SANDOVAL, MARIA
4405 W.10TH STREET
LOS ANGELES, CA 90019

SANDRA BERMINGHAM MAKEUP HAIR
32A MEDINA ROAD ISLINGTON
LONDON UNITED KINGDOM

SANDRA MATOSSI
1803-1055 HOMER STREET
VANCOUVER, BC V6B 1G3 CANADA

SANDREW METRONOME AB
BOX 753
SENTRUM, OSLO NO-0106 NORWAY

SANDREW METRONOME DISTRIBUTION
NORGE AS
STORTORVET 2
PO BOX 753 SENTRUM
OSLO 0106 NORWAY

SANDREW METRONOME DISTRIBUTION
SVERIGE AB
FLORAGATAN 4
STOCKHOLM 114 31 SWEDEN

SANDREW METRONOME DISTRIBUTION
FLORAGATAN 4
BOX 5612 SE-114 86
STOCKHOLM 114 31 SWEDEN

SANDREW METRONOME DISTRIBUTION
OY ETELAESPLANADI
24,A,6 KRS 00130

SANDREW METRONOME FILMDISTRIBUTION
OMOGADE 8 - DK-2100-0
DENMARK

SANDREW METRONOME INTERNATIONAL AB
FLORAGATAN, BOX 5612
SE 11486
STOCKHOLM SWEDEN

SANDREW METRONOME VIDEO DK

SANDWISCH DAVID
7441 ROLLINGDELL DR
CUPERTINO, CA 95014

SANDY POWELL
12 JOSEPHINE AVENUE

SANDY WILBUR MUSIC, INC
252 SEVENTH AVE. 17G
NEW YORK, NY 10001-7351

SANGAMENT, INC.
414 WILLOW STREET
WESTBURY, CT 11590

SANO KAYO DANA
717 9TH STREET
SANTA MONICA, CA 90402

SANTA BARBARA CLUB
1105 CHAPALA STREET
SANTA BARBARA, CA 93101

SANTA BARBARA INTERNATIONAL FILM
1528 CHAPALA ST
SANTA BARBARA, CA 93101

SANTA FE PRODUCTIONS NV
NOORDKUSTLAAN 16 A
GROOT-BIJGAARDEN B-1702

SANTIAGO KEVIN
PO BOX 744
MONTAUK, NY  11954

SANTIAGO, SARA TENEBRIO  VALDES
41 HUNTINGTON ROAD
GARDEN CITY, NY  11530

SANTIKOS THEATRES
18402 US HWY 281 NORTH
SAN ANTONIO, TX  78259

SAPERSTEIN, RICHARD
CO SCHUR  SUGARMAN
LOS ANGELES, CA  90064

SAPPHIRES FILM HOLDINGS
LEVEL 1, 6A NELSON STREET
ANNANDALE, NSW  2038  AUSTRALIA

SARAH CAMPBELL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH FREEDMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH GEORGE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH HUGHES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH L BLOODSWORTH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH LANGAN
674 PARK PLACE
BROOKLYN, NY  11216

SARAH MACDONNELL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SARAH SLEEGER
15373 FELDSPAR DR
CHINO HILLS, CA  91709

SARAH YORKE
CO BWR PUBLIC RELATIONS
NEW YORK, NY  10017

SARASOTA FILM SOCIETY
10715 RODEO DR  8
LAKEWOOD RANCH, FL  34202

SARBAZ, RAMTIN

SARGENT DISC LTD
PINEWOOD STUDIOS
BUCKINGHAMSHIRE  SLO ONH  UNITED
KINGDOM

SARGENT, DOROTHEA  COMPANY
6509 MURIETTA AVENUE
VALLEY GLEN, CA  91401

SARGENTS MOVING PROFESSIONALS

SARGOY, STEIN, ROSEN  SHAPIRO
579 FIFTH AVE
NEW YORK, NY  10017-1917

SARL CONNECTING
5 RUE DU GENERAL CLERGERIE

SARL LUNAUTICA
QUAI AMIRAL INFERNTET

SARL MONACO PRESTIGE LIMOUSINES
LE BEVERLY PALACE

SARL NIKKI BRACH CANNES
CHEZ NIKKI BEACH SAS

SAROO BRIERLEY ENTERPRISES

SARRANT CADILLAC OLDSMOBILE CORP.
4339 HEMPSTEAD TURNPIKE
FARMINGDALE, NY  11735

SARTRACO, INC.
2029 CENTURY PARK EAST
SUITE 1600
LOS ANGELES, CA  90067

SARTRACO, INC.
ATTN: JUSTIN LETO, LARRY BASSUK
CO LETO BASSUK
777 BRICKWELL AVE., STE 600
MIAMI, FL  33131

SAS LTC LABORATORIES DES
TECHNOLOGIES DE COMMUNICATION
14, BOULEVARD SENARO BO 211
SAINT CLOUD CEDEX  92212  FRANCE

SAS SCANLAB
14 BOULEVARD SENARD - SP 211
SAINT CLOUD CEDEX  92210  FRANCE

SASSY FILMS LTD
UNIT 407 CENTENNIAL PARK

SATELLITE TELEVISION ASIAN REGION
LIMITED, TAIWAN BRANCH
13TH FLOOR, ONE HARBOURFRONT
18 TAK FUNG STREET

SATTERLEE STEPHENS BURKE  BURKE LLP
230 PARK AVENUE
NEW YORK, NY  10169

SATURN CORPORATION
100 RENAISSANCE DRIVE
DETROIT, MI  48826

SAUER AND WAGNER LLP
1801 CENTURY PARK EAST
LOS ANGELES, CA  90067

SAUGATUCK CENTER FOR THE ARTS
400 CULVER STREET
SAUGATUCK, MI  49453

SAUGATUCK CENTER FOR THE ARTS
400 CULVER STREET
SAUGUTUCK, MI  49453

SAULNIER, CAROLINE
27-29 RUE MICHELET
PANTIN 93500  FRANCE

SAUNDERS, JOHN
25 LEROY ST 19
NEW YORK, NY  10014

SAVA SPA INC.
211 PINEHURST AVENUE
NEW YORK, NY  10033

SAVING SANTA THE MOVIE LTD
9 WIMPOLE STREET

SAVONE INC DBA UMBERTO
416 N. CANON DRIVE
BEVERLY HILLS, CA  90210

SAVONE, PILAR

SAVVIS COMMUNICATION CORP
13322 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0133

SAVVY MEDIA
11108 OPHIR DR
LOS ANGELES, CA  90024

SAW II PRODUCTIONS, INC.
901 N. HIGHLAND AVENUE
LOS ANGELES, CA  90038

SAWIN AND PUDDIN PRODUCTIONS, LLC
10960 WILSHIRE BLVD.
LOS ANGELES, CA  90024

SAYER, KEITH
8200 REDLANDS STREET
PLAYA DEL REY, CA  90293

SAYERS, DWAIN
240 CHIMNEY RIDGE TRAIL
STOCKBRIDGE, GA  30281

SAYLES  WINNIKOFF COMMUNICATI
PO BOX 183
STOCKTON, NJ  08559

SAYLORS MELISSA
477 LAFAYETTE AVE
BROOKLYN, NY  11205

SB AMERICA 2, INC.

SBC
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

SBI ENTERTAINMENT LIMITED
PO BOX 309

SBIB PRODUCTIONS, LTD.
CO ENTERPRISE HOUSE
LONDON  SE1 SPG  UNITED KINGDOM

SCALAR MEDIA, LLC.
THE NEW YORK TIMES BUILDING
NEW YORK, NY  10018

SCALE, INC.
195 CHRYSTLE STREET
NEW YORK, NY  10002

SCALLYWAG TRAVEL
SHEPPERTON STUDIOS
SHEPPERTON MIDDX  W14 OEE  UNITED
KINGDOM

SCANBOX ENTERTAINMENT AS
MAGSTAEDE 10
COPENHAGEN K.  DK-1204  DENMARK

SCANBOX ENTERTAINMENT RIGHTS APS
MAGSTRAEDE 10A, STUEN
COPENHAGEN  1204  DENMARK

SCARE FOUNDATION
2011 PONTIUS AVE
LOS ANGELES, CA  90025

SCARAROTT DEREANA
70 WYCKOFF AVENUE
BROOKLYN, NY  11237

SCATTERLIGHT STUDIOS, LLC
9200 SUNSET BLVD, SUITE 1101
WEST HOLLYWOOD, CA  90069

SCAVENGER LLC
42 MIDWOOD ST
BROOKLYN, NY  11225

SCENARIOS USA
80 HANSON PL
BROOKLYN, NY  11217

SCHAEFER BRANDON
101 HOWE STREET
ASHLAND, MA  01721

SCHAEFER, LISA
242 BALTIC STREET
BROOKLYN, NY  11201

SCHAEFER, STEPHEN

SCHAFER, MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHARER KATHI
25 EAST 10TH STREET
NEW YORK, NY  10003

SCHAWK USA, INC.
1695 RIVER ROAD
DES PLAINES, IL  60018

SCHDEULE II LTD.
24 HANWAY STREET
LONDON  W1T 1UH  UNITED KINGDOM

SCHEIDLINGER, ROB
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHICKEL, RICHARD
9051 DICKS STREET
WEST HOLLYWOOD, CA  90069

SCHILLINGS
41 BEDFORD SQUARE
LONDON  WC1B 3HX  UNITED KINGDOM

SCHINDLER, DEBORAH
196 EAST 75TH ST
NEW YORK, NY  10021

SCHINDLER, JEFFREY G.
3231 ARVIA STREET
LOS ANGELES, CA  90065

SCHLEIGHER, MICHAEL
1513 S. ALMANSOR
LOS ANGELES, CA  91801

SCHMIDT, AARON
1248 HOLMBY AVENUE
LOS ANGELES, CA  90024

SCHMIDT, TIMOTHY B
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHMIDT, TIMOTHY B
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHMITZ T JEROME
616 N SIERRA BONITA AVE
LOS ANGELES, CA  90036

SCHNABEL STUDIO
603 GREENWICH ST
NEW YORK, NY  10014

SCHNEIDER ENTERTAINMENT
22287 MULHOLLAND HWY,  210
CALABASAS, CA  91302

SCHNEIDER, KEVIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHOLAR FILMS CO., LTD.
3F-1 NO. 88
EMEI STREET

SCHOLARSHIP AMERICA INC
ONE SCHOLARSHIP WAY
ST PETER, MN  56082

SCHOOL OF VISUAL ARTS
209 EAST 23RD STREET
NEW YORK, NY  10010

SCHOONMAKER, THELMA
110 W 57TH ST
NEW YORK, NY  10019

SCHOR, HOWARD
20615 OBIE WAY
BEND, OR  97701

SCHREYER, DANIEL
30675 LAKEFRONT DR.
AGOURA HILLS, CA  91301

SCHULMAN PARTNERS LTD
2109 VINEWOOD DR
BRYAN, TX  77802

SCHULMAN THEATRES INC
2109 VINEWOOD DR
BRYAN, TX  77802

SCHULMAN, OREN
313  WEST 14TH STREET
NEW YORK, NY  10011-7323

SCHULT
900 NW HUNTER DRIVE
BLUE SPRINGS, MO  64015

SCHULZ, MICHAEL
11035 MOORPARK STREET
STUDIO CITY, CA  91602

SCHUMACHER ENTERTAINMENT
11965 VENICE BLVD
LOS ANGELES, CA  90066

SCHWARTZ, BETHANIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHWARTZ, JAMIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCHWARTZ, JONATHAN

SCHWARTZ,DAVID
25-32 34TH ST
ASTORIA, NY  111103

SCIANNAMEO, REBECCA

SCIARRINO  SHUBERT, PLLC
5425 TREE LINE DRIVE
CENTREVILLE, VA  20120

SCIBELLI, STEVE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SCOOPERSTEIN INC
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

SCOOTER CINEMA RENTALS
SCOOTER TRANSPORTATION, INC.
PALMDALE, CA  93551

SCOREKEEPERS MUSIC, INC.
25852 MCBEAN PARKWAY 125
VALENCIA, CA  91355

SCOTCH ALLISON W.
272 WEST 84H STREET
NEW YORK, NY  10024

SCOTT MANNING ASSOCIATES
20 MAIN ST  BOX 417
HANCOCK, NH  03449

SCOTT MITCHELL ALEXANDER
1066 CORISCA DRIVE
PACIFIC PALISADES, CA  90727

SCOTT MITCHELL ROSENBERG
PRODUCTIONS INC
BEVERLY HILLS, CA  90212

SCOTT RICHARD MULLEN
6602 CHARLESWORTH AVE
NORTH HOLLYWOOD, CA  91606

SCOTT SANS INC.
9 KINGS GRANT WAY
BRIARCLIFF, NY  10510

SCOTT WAXMAN AGENCY, INC.
80 5TH AVENUE
NEW YORK, NY  10011

SCOTT ZAREFSKY PRODUCTIONS
461 WEST SADDLE RIVER ROAD
UPPER SADDLE RIVER, NJ  07458

SCOTT, ALEX
1017 HYPERION AVENUE
LOS ANGELES, CA  90029

SCOTT, CARL
SIMMONS AND SCOTT
BURBANK, CA  91505

SCOTT, NICOLA

SCOTTISH LIFE NEW BUSINESS
DEPARTMENT

SCOTTPARKS INTL REALTY, LLC
56 7TH AVENUE
NEW YORK, NY 10011

SCOTTS RELOCATION

SCOUNDREL PICTURES
CO RC BARAL CO.
15821 VENTURA BLVD
ENCINO, CA 91436

SCOUNDREL PICTURES, INC.
910 SYCAMORE AVENUE
LOS ANGELES, CA 90038

SCOUT TAYLOR COMPTON
FSO DESARIEE COMPTON
LOS ANGELES, CA 90067

SCRABBLE VENTURES, LLC
10550 CAMDEN DRIVE
CYPRESS, CA 90630

SCREAMFEST HORROR FILM FESTIVAL
8840 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

SCREEN ACTORS GUILD PRODUCERS
PENSION HEALTH PLANS
BURBANK, CA 91510-7830

SCREEN ACTORS GUILD, INC.
360 MADISON AVENUE, 12TH FLOOR
NEW YORK, NY 10017

SCREEN ACTORS GUILD, INC.
5757 WILSHIRE BLVD
LOS ANGELES, CA 90036

SCREEN ACTORS GUILD, INC.
5757 WILSHIRE BLVD., 7TH FLOOR
LOS ANGELES, CA 90036

SCREEN ASSOCIATES SA
CO EFG PRIVATE BANK LTD
LONDON W1J 6DW UNITED KINGDOM

SCREEN AUSTRALIA

SCREEN ENGINE
1925 CENTURY PARK EAST
LOS ANGELES, CA 90067

SCREEN INTERNATIONAL SECURITY
SERVICES LTD
BEVERLY HILLS, CA 90212

SCREEN SCENE LTD
31 UPPER MOUNT ST

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD
BEVERLY HILLS, CA 90211-2935

SCREENLAND CROSSROADS
1656 WASHINGTON STREET
KANSAS CITY, MO 64108

SCREENVISION, INC.
1411 BROADWAY
NEW YORK, NY 10018

SCRIM PRODUCTIONS
CO BONA FIDE PRODUCTIONS
LOS ANGELES, CA 90048

SCRIPPS NETWORKS

SCRIPTOGRAPH LTD - METROPOLIS MUSIC
69 CAVENDISH RD
LONDON NW5 2DR UNITED KINGDOM

SD DESIGNS, LLC
2560 GERRITSEN AVENUE
BROOKLYN, NY 11229

SDI MEDIA UK LTD.
CAMBRIDGE HOUSE
LONDON W6 0LE UNITED KINGDOM

SDI MEDIA USA
10950 WASHINGTON BLVD.
CULVER CITY, CA 90232

SEABOURNE EXPRESS COURIER LTD
UNIT 13, SAXON WAY TRADING ESTATE
UNITED KINGDOM

SEAL - NSW FAMILY FOUNDATION
4320 LA JOLLA VILLAGE DR.
SAN DIEGO, CA 92122

SEAMARCH CREATIONS, INC AKA MARCHESA
413 WEST 14TH STREET
SUITE 403
NEW YORK, NY 10014

SEAMLESS PRODUCTIONS INC.
855 6TH STREET
SANTA MONICA, CA 90403

SEAN KELLY
149 N. 6TH STREET
BROOKLYN, NY 11249

SECOND LINE STAGE LLC
550 BIENVILLE ST
NEW ORLEANS, LA 70130

SECRETARY OF STATE OF ILLINOIS
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD, IL 62756

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
SACRAMENTO, CA 94244-2300

SECRIST, HEATHER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SECTRAN SECURITY
PO BOX 227267
LOS ANGELES, CA 90022

SECURE PATH
844 SEWARD STREET
LOS ANGELES, CA 90038

SECURITAS SECURITY SERVICES US
16136 SHERMAN WAY BLVD
VAN NUYS, CA 91406

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281

SEDGWICK CLAIMS MANAGEMENT
36392 TREASURY CENTER
CHICAGO, IL 60694-6300

SEDITA, NICOLE CANNELLA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SEE FACTOR INDUSTRY, INC.
37-11 30TH STREET
LONG ISLAND CITY, NY 11101

SEE II G DAVID
159 BEVERLY ST
PORTLAND, ME 04103

SEE ILLUMINATEHTV
PO BOX 80023
CITY OF INDUSTRY, CA 91716

SEE MANAGEMENT
307 SEVENTH AVENUE
NEW YORK, NY 10001

SEE SAW FILMS LTD.

SEE VERI 212 957 5379 857 74 4
PO BOX 15124
ALBANY, NY 12212-5124

SEECA MUSIC LTD.
MORTLAKE BUSINESS CENTRE
LONDON  SW14 8JN  UNITED KINGDOM

SEFIT SERVIZI

SEGAL, IAN
53 CARTWRIGHT AVE

SEIDEL, CHRISTIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SEIDENBERG, ROBERT
ATTORNEY AT LAW
YONKERS, NY 10710-2318

SEISMIC PRODUCTIONS LLC
7010 SANTA MONICA BLVD.
LOS ANGELES, CA 90038

SEIU LOCAL 668
2589 INTERSTATE DRIVE
HARRISBURG, PA 17110

SELA, JONATHAN
1430 DEKALB AVE
BROOKLYN, NY 11237

SELECT EXPRESS
P.O. BOX 2671
NEW YORK, NY 10108

SELECTA VISION
DIPUTACION 37 LOCAL 7B
BARCELONA 08015 SPAIN

SELECTRACKS LLC
310 EAST BIDDLE STREET
BALTIMORE, MA 21202

SELECTRACKS, INC.
6100 WILSHIRE BLVD
LOS ANGELES, CA 90048

SELMA FILMS LTD
39 LONG ACRE
UNITED KINGDOM

SELMER MEDIA AS
JACOB AALS GATE 59
OSLO  0364  NORWAY

SELOUS, ROSALIND
41 SOUTHWELL ROAD
LONDON  SE5 9PF  UNITED KINGDOM

SELZNIC PROPERTIES LTD.
580 LUCERO AVENUE
PACIFIC PALISADES, CA  90272

SEMAINE INTRNATIONALE DE LA  CRITIQUE
17, RUE DES JEUNEURS
PARIS 75002  FRANCE

SEMBOLONI, CLAUDIO
3520 HUGHES AVENUE
LOS ANGELES, CA  90034

SEMEL, JOHN
99 CLINTON ST. APT. 4
BROOKLYN, NY  11201

SEMEL, LILY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SEMIEN, DAVID WAYNE, AS
REPRESENTATIVE
CO SOTT D. WILSON, ESQ.
533 EUROPE STREET
BATON ROUGE, LA  70802

SEMINOLE THEATERS LLC
PO BOX 1428
SEMINOLE, OK  74818-1428

SENA DAGUR GROUP AKA SKIFAN
SKEIFAN 17 108
REYKJAVIK  ICELAND

SENA EHF
SKEIFAN 17
REYKJAVIK  108  ICELAND

SENATE MAJORITY PAC
700 13TH STREET NW
WASHINGTON, DC  20005

SENATOR DISTRIBUTION INC
11601 WILSHIRE BLVD
LOS ANGELES, CA  90025

SENATOR FILM VERLEIH GMBH
POSTFACH 30 11 40
GERMANY

SENATOR FILMS LTD
UNIT 207
ACORN BUSINESS PARK

SENATOR FILMS VERLEIH GMBH
SCHOENHAUSER ALLEE 53
BERLIN  10437  GERMANY

SENATOR HOME ENTERTAINMENT
KURFURSTENSTRABE 84

SENCIT MUSIC, LLC
1205 ALMA STREET
GLENDALE, CA  91202

SENIOR, MEGAN
325 S.5TH STREET
BROOKLYN, NY  11211

SENOVVA, INC.
731 CERES AVENUE
LOS ANGELES, CA  90021

SENSIO
1751 RICHARDSON ST STE 5-113
MONTREAL, QC  H3K 1G6  CANADA

SENTUC LAUREN
TRADUTRICE INDEPENDANTE

SEO, CHRISTOPHER
6122 COLFAX AVE
NORTH HOLLYWOOD, CA  91606

SERAPHIM INC
1875 CENTURY PARK EAST
LOS ANGELES, CA  90067

SERLING ROOKS AND FERRARA, LLP
119 FIFTH AVENUE
NEW YORK, NY  10003

SERPE RYAN LLP
1115 BROADWAY
NEW YORK, NY  10010

SERVES YOU RIGHT CATERING
9663 SANTA MONICA BLVD  255
BEVERLY HILLS, CA

SERVICE AND DIFFUSION INFORMATION
224 CHEMIN DES OLIVIERS
ANTIBES  06600  FRANCE

SERVICE IN VENICE
MASSIMO CATENACCI
6-30126 LIDO DI VENEZIA

SERVICE OBJECTS, INC.
133 E. DE LA GUERRA ST. 10
SANTA BARBARA, CA  93101

SESAME WORKSHOP
ONE LINCOLN PLAZA
NEW YORK, NY 10023

SET DECORATORS SOCIETY OF AMERICA
7100 TUJUNGA AVENUE
NORTH HOLLYWOOD, CA 91605

SETH ROGEN MUSIC
189 16TH AVENUE
VANCOUVER, BC V5T4R2 CANADA

SETH BENJAMIN SPECTOR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SETH ROGEN, INC.
FSO SETH ROGEN
BEVERLY HILLS, CA 90210

SETH, SPECTOR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SETON IDENTIFICATION PRODUCTS
TRICOB DIRECT, INC.
CHICAGO, IL 60694-5904

SETTEMBRINI, TRACEY
2475 SUMMER STREET
STAMFORD, CT 06905

SETTY, LEE
95 MONTCLAIR AVE
MONTCLAIR, NJ 07042

SEVEN TWO, INC
7 SOUTH HOWARD STREET
SPOKANE, WA 99201

SEVERIN, RAYMOND
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SEYFARTH SHAW LLP
ATTN: GERALD L. MAATMAN, JR.
233 SOUTH WACKER DRIVE
SUITE 8000
CHICAGO, IL 60606-6448

SF FILM AS
HALFDANSGADE 10
KØBENHAVN S DK-2300 DENMARK

SF NORWAY
P.B. 639, SENTRUM
OSLO 0106 NORWAY

SG SECURITY INSTALLATIONS
10 ST LEONARDS CLOSE
BUSHEY, HERTFORDSHIRE WD23 2DB
UNITED KINGDOM

SGI QC, LLC
4821 LANKERSHIM BOULEVARD,
NORTH HOLLYWOOD, CA 91601

SHADDAI TIRADO
800 PARK AVENUE
FORT LEE, NJ 07024

SHADDAI-NISSI, INC.
FSO REGINA HALL
ENCINO, CA 91436

SHADY TOURING LLC
15260 VENTURA BLVD
SHERMAN OAKS, CA 91403

SHADY TOURING, LLC
CO GUDVI, SUSSMAN, AND OPPENHEIM
SHERMAN OAKS, CA 91403

SHAFTESBURY COMMON RECEIPTS
ACCOUNT

SHAG
1835 N. CAHUENGA
HOLLYWOOD, CA 90028

SHAKE WELL MUSIC
9100 WILSHIRE BLVD
BEVERLY HILLS, CA 90212

SHAKEJI
3221 LA MIRADA AVE
LAS VEGAS, NV 89120

SHAKER SQUARE CINEMAS
2163 LEE ROAD
CLEVELAND, OH 44118

SHAKESPEARE ENTERTAINMENT
CO CAA
LOS ANGELES, CA 90067

SHAKESPEARE PRODUCTIONS, LTD
26-28 NEAL STREET
LONDON UNITED KINGDOM

SHAKTI PRODUCTIONS
FSO RICHARD GERE
BEVERLY HILLS, CA 90211

SHAMPOO
8012 W. 3RD ST.
LOS ANGELES, CA 90048

SHAN CAO

SHAN KEITH OLIVER DBA SHAN KEITH
DESIGNS
9443 WILSON BRIDGE DRIVE
ST. LOUIS, MO  63136

SHANA HAWDON MANAGEMENT PTY LTD
LEVEL 3, 91 CAMPBELL ST
DARLINGHURST, NSW 1300  AUSTRALIA

SHANA HAWDON MANAGEMENT PTY LTD
PO BOX 1509
DARLINGHURST, NSW 1300  AUSTRALIA

SHANDON UNITED METHODIST CHURCH
3407 DEVINE ST.
COLUMBIA, SC  29205

SHANGRI-LA ENTERTAINMENT, LLC
1801 AVENUE OF THE STARS
LOS ANGELES, CA  90067

SHANI FILMS
DIZENGOF CENTER 50
AL TOWER, 14 FLOOR
TEL AVIV  64332 ISRAEL

SHANNON MCINTOSH PRODUCTIONS
634 N. MANSFIELD AVE
LOS ANGELES, CA  90036

SHANNON, MICHAEL
KRINTZMAN RUBENSTEIN KOHNER
GELLMAN
ATTN DAVID KRINTZMAN
2000 AVENUE OF THE STARS, THIRD FL,
NORTH TOWER
LOS ANGELES, CA  90067

SHAOLIN HOLDINGS, INC.
CULVER CITY, CA  90232

SHAPE UP VASHON
23722 71ST AVE. SW
VASHON, WA  98070

SHAPIRO, HEATH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHAPOW, RONIT
5229 COLLEGE VIEW AVE
LOS ANGELES, CA  90041

SHAQUANDOLYN I BRICE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHARI REITER

SHARKEY, RICHARD
CO SELL CLOSE
HERTFORDSHIRE  EN7 6XE  UNITED
KINGDOM

SHARON CHANG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHARON KENNY
425 EAST 79TH ST
NEW YORK, NY  10075

SHARPE SOUND STUDIOS, INC
4-440 BROOKSBANK AVE.
NORTH VANCOUVER, BC  V7J 2C2  CANADA

SHAW JAY
245 CORAL WAY
BROOMFIELD, CO  80020

SHAW MEDIA
121 BLOOR STREET EAST
1ST FLOOR

SHEA SINCLAIR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHEA, PETRANOVIC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHEARMAN AND STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY  10022-6069

SHED OF NORTH AMERICA, LLC
2902 NEBRASKA AVE
SANTA MONICA, CA  90404

SHEEHAN JOHN
17 CLINTON DRIVE
WAHSINGTONVILLE, NY  10992

SHEEN, CHARLIE
16030 VENTURA BLVD
ENCINO, CA  91436

SHEILA G BRANDS, LLC
2253 VISTA PARKWAY, 8
WEST PALM BEACH, FL  33411

SHELBY JIKE
4267 LYCEUM AVE
LOS ANGELES, CA  90066

SHELF AWARENESS
89 YESLER WAY
SEATTLE, WA  98104

SHELLYBAY MUSIC LLC
423 MOUNTAINVIEW RD
ENGLEWOOD, NJ  07631

SHELTON, ELIZABETH
415 36TH STREET 301
BROOKLYN, NY  11232

SHEN QIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHENANDOAH MUSIC LLC
5111 SHENANDOAH AVENUE
LADERA HEIGHTS, CA  90056

SHEPARD, DAVID
P.O. BOX 71
HAT CREEK, CA  96040

SHEPPARD MULLIN RICHTER  HAMPTON, LLP
333 SOUTH HOPE STREET
LOS ANGELES, CA  90071-1422

SHEPPERTON STUDIOS LIMITED
CO PINEWOOD STUDIOS
SL0 ONH  UNITED KINGDOM

SHEPSKY PRODUCTIONS INC
4608 DENNY AVENUE
NORTH HOLLYWOOD, CA  91602

SHERIDAN ELECTIRC LTD
P.O. BOX
PORT WASHINGTON, NY  11050

SHERIDAN SQUARE ENTERTAINMENT
210 25TH AVENUE NORTH
NASHVILLE, TN  37203

SHERIDAN, NAOMI
61 JANE STREET
NEW YORK, NY  10014

SHERMAN, ARI
12413 MARTHA STREET
VALLEY VILLAGE, CA  91607

SHERMAN, BEN

SHERMAN, ERIC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHERMAN, LAURENCE
12413 MARTHA STREET
VALLEY VILLAGE, CA  91607

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHIELDS MATTHEW
4859 WESTPARK DRIVE
VALLEY VILLAGE, CA  91601

SHIELS, DARLENE
15 SHORE ROAD
NOVA SCOTIA, NS  B0J 1N0  CANADA

SHIFT 4 LIMITED
UNIT 3, CRUSADER INDUSTRIAL ESTATE

SHIKIRA PORTER
13 EAGLE HOUSE

SHIN AN LLC
1025 MONTANA AVE
SANTA MONICA, CA  90403

SHIN, JOHN
4708 W.161 STREET
LAWNDALE, CA  90260

SHINDO RYUHEI
158 BROADWAY 2B
BROOKLYN, NY  11211

SHINE LTD.
140-142 KENSINGTON CHURCH STR
LONDON  W8 4BN  UNITED KINGDOM

SHIPLEY, ERIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHIPLEYS
10 ORANGE ST
LONDON  0WC2H- 7DQ  UNITED KINGDOM

SHIRI N YEGER-SUAREZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHIRI, YEGER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SHIRLEY, JOHN PATRICK
9200 SUNSET BLVD.
LOS ANGELES, CA  90069-3605

SHISEIDO AMERICAN CORP
178 BAUER DR
OAKLAND, NJ  07436

SH-K-BOOM INC.
630 9TH AVE, 407
NEW YORK, NY  10036

SHOEFACE PRODUCTIONS INC.
2 MANCUSO DRIVE
OSSING, NY  10562-2527

SHOGAKUKAN PRODUCTIONS
SHOPRO KANDA
JIMBOCH
TOKYO 101-8415  JAPAN

SHOLA OLUNLOYO PANTRY
363 W 30TH ST
NEW YORK, NY  10001

SHOOLERY DESIGN
6222 WLSHIRE BLVD.
LOS ANGELES, CA  90048-5100

SHOOTING PEOPLE LTD
8 HOXTON ST

SHOOTING SCRIPT LIMITED
INTERNATIONAL PARTNERS
LONDON  W1G 9QG  UNITED KINGDOM

SHORT PANTS PRODUCTIONS LTD.
90 HIGH HOLBORN

SHORT, DAWN

SHOTGUN CINEMA
532 LOUISA ST.
NEW ORLEANS, LA  70117

SHOUT MARKETING, LLC
26500 WEST AGOURA RS, STE 102-447
CALABASAS, CA  91302

SHOW OF FORCE LLC
304 HUDSON ST, STE 602
NEW YORK, NY  10013

SHOW OF ZEUS, INC.
12225 KENNEDY STREET
CEDAR LAKE, IN  46303

SHOWBOX MEDIA GROUP LIMITED
REGAL CHAMBERS, 51, BANCROFT, HERTS
SG5 1 LL HITCHIN

SHOWBOXMEDIAPLEX INC.
16F, HANSOL BLDG., 736-1
YEOKSAM-DONG, KANGNAM-GU
SEOUL  135-983  SOUTH KOREA

SHOWEAST 2007
770 BROADWAY
NEW YORK, NY  10003

SHOWEST
770 BROADWAY
NEW YORK, NY  10003

SHOWGATE, INC.
26-1 SAKURAGAOKA-CHO
SHIBUYA-KU
TOKYO  150-8512  JAPAN

SHOWGATE, INC.
AKASAKA BIZ TOWER 19TH FL
5-3-1 AKASAKA MINATO-KU
TOKYO  JAPAN

SHOWTIME CINEMA
105 W  MAIN STREET
CARMI, IL  62821

SHOWTIME CINEMA
1231 WOODLANE DR.
ELIZABETHTOWN, KY  42701

SHOWTIME NETWORKS INC.
1633 BROADWAY
NEW YORK, NY  10019

SHOWTIME NETWORKS INC.
ATTN STEVE ROGERS
10880 WILSHIRE BLVD
SUITE 1600
LOS ANGELES, CA  90024

SHREVE WILLIAMS PUBLIC RELATIONS, LLC
3211 OLIVER STR. N.W.
WASHINGTON, DC  20015

SHUGERT, JENNIFER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SHUR, GERILYN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SHURTECH BRANDS, LLC
32150 JUST IMAGINE DR.
AVON, OH  44011

SHUTTERBOOTHE OF NEW ENGLAND
10 HIGH STREET
WOBURN, MA  01801

SIAN GRIGGS USA
CO KELLER  VANDERNOTH INC
NEW YORK, NY  10010

SIASCONSET CASINO ASSOCIATION
PO BOX 315
SIASCONSET, MA  02564

SIDE ACTION SOUND
4349 VANTAGE AVE
STUDIO CITY, CA  91604

SIDE ONE DUMMY RECORDS, LLC
1944 N. CAHUENGA BLVD.
LOS ANGELES, CA  90058

SIDEWALK FILM FESTIVAL
310 18TH ST. N.
SUITE 100
BIRMINGHAM, AL  35203

SIDEWAY 9 INC
212 WEST 35TH STREET
NEW YORK, NY  10001

SIDNEY SCHLEIFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SIENA RICHARDSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SIENNA Z JACKSON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SIERRA BOGGESS
PARADIGM, A TALENT  LITERARY AGENCY
NEW YORK, NY  10010-1716

SIERRA PACIFIC CONSTRUCTORS
22466 VENTURA  BLVD.
WOODLAND HILLS, CA  91364

SIERRAAFFINITY
SVP, INTERNATIONAL MARKETING
PUBLICITY
9378 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

SIFF FILM CENTER
400 9TH AVE
SEATTLE, WA  98109

SIGGCO, INC
427 S VICTORY BLVD
BURBANK, CA  91502

SIGNATURE SYSTEMS, LLC
50 EAST 42ND STREET
NEW YORK, NY  10017

SIGNER, MATTHEW

SIGNORETTI HAYDEN
CO TAKE 3 TALENT AGENCY
NEW YORK, NY  10019

SILBERBERG J HENRY
SILBERBERG RESOLUTION SERVICES
BEVERLY HILLS, CA  90209

SILENZIO COMMUNICATION
19 RUE DE MILAN
PARIS 75009  FRANCE

SILKSTONE
17 ORCHARD ST
NEW YORK, NY  10002

SILL, FRED
RUA BARATA RIBERIRO, 814
22051-000  BRAZIL

SILVA, REA ANN
889 S. RAINBOW BLVD.
LAS VEGAS, NV  89145

SILVER BLACK CARRIAGEMICHAEL BROWNE
51 LONDON ROAD
BRENTWOOD, ESSEX  CM144NN  UNITED
KINGDOM

SILVER CINEMA ACQUISTION
2828 N CLARK ST., 4TH FL
CHICAGO, IL  60657

SILVER LANTERN PRODUCTIONS, INC FSO
JEFF BETANCOURT
10390 SANTA MONIC BLVD
LOS ANGELES, CA  90025

SILVER LINING UNLIMITED
2070 CABRILLO HWY
PESCADERO, CA  94060

SILVER SAINTS
91A RAMSDEN ROAD
BELHAM LONDON  SW12 8RD  UNITED
KINGDOM

SILVER, MELISSA
98 SECOND PLACE
BROOKLYN, NY  11231

SILVERSTEIN, MELISSA
381 BERGEN ST
BROOKLYN, NY  11217

SILVERWOOD FILMS INC
8409 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90069

SILVI, KRISTIN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SIMMONS HELEN

SIMON ABRAMS
373 92ND STREET
BROOKLYN, NY  11209

SIMON AND SCHUSTER, INC
TODD LEIBOWITZ
NEW YORK, NY  10020

SIMON PRODUCER GROUP
ATTN: SHELLY DRAPKIN SBV
INDIANAPOLIS, IN  46204

SIMON WESCOTT
8 PETERSFIELD

SIMON, GREGG
CO STEPHANIE SIMON
BEVERLY HILLS, CA  90210

SIMONDS,DEREK
3407 ROWENA AVE
LOS ANGELES, CA  90027

SIMONE ALMEKIAS-SIEGL
21058 MENDENHALL CT
TOPANGA, CA  90290

SIMONPILLAI, RADHEYAN
73 WOODFIELD RD

SIMONTON, ROBERT
1013 SCIOTO CIRCLE
SIMI VALLEY, CA  93065

SIMONTON, ROBERT
PO BOX 6159
BURBANK, CA  91510

SIMPLE DCP
4200 SEPULVEDA BLVD
CULVER CITY, CA  90230

SINE QUA NON PRODUCTIONS INC.
907 LINCOLN BLVD
SANTA MONICA, CA  90403

SINES, TODD
195 CHRYSTLE STREET
NEW YORK, NY  10002

SINETELL FILMCILIK VE SINEMACILIK
TIC.LTD.STI
MAHYACI SOK. EREN HAN NO: 93 BEYOGLU
ISTANBUL  TURKEY

SINGER NOLA
128 NORTH CRESCENT HEIGHTS BLVD
LOS ANGELES, CA  90048

SINGER, ELIZABETH ANN
28 REDDING CT.
TIBURON, CA  94920

SINGER, RYAN
1526 SOUTH BEDFORD STREET
LOS ANGELES, CA  90035

SINTOWN MEDIA
1190 E CALAVERAS ST
ALTADENA, CA

SIPARA LIMITED
SEACOURT TOWER
WEST WAY, OXFORD  OX2 OJJ  UNITED
KINGDOM

SIR FRANCIS DRAKE HIGH SCHOOL
1327 SIR FRANCIS DRAKE BLVD
SAN ANSELMO, CA  94960

SIRIANO, CHRISTIAN
215 EAST 4TH STREET
NEW YORK, NY  10009

SIRIUS SATELLITE RADIO
88262 EXPEDITE WAY
CHIAGO, IL  60695-0001

SIROCCO COOP SA

SIROTA, NADIA RACHEL FRANCES
447 FT. WASHINGTON AVENUE
NEW YORK, NY  10033

SITE LOGIC
22 WEST 38TH ST
NEW YORK, NY  10018

SITKA  FILM SOCIETY
112 BARRACKS ST.
SITKA, AK  99835

SITRICK AND COMPANY INC.
1840 CENTURY PARK EAST
LOS ANGELES, CA  90067

SITUATION INTERACTIVE
469 7TH AVE
NEW YORK, NY  10018

SIX FOOT CHIPMUNK
230 WEST 21ST STREET
NEW YORK, NY  10011

SIX IMPOSSIBLE THINGS BEFORE
BREAKFAST, INC.
CO LGNA 9200 SUNSET BLVD.
LOS ANGELES, CA  90069

SIXPRODUCTIONS LLC
2049 CENTURY PARK EAST
LOS ANGELES, CA  90067

SIXTEEN19
44 WEST 18TH ST
NEW YORK, NY  10011

SIZMEK TECHNOLOGIES, INC
P.O. BOX 28246
NEW YORK, NY  10087-8246

SKADDEN ARPS SLATE, MEACHER  FLOM
LLP
PO BOX 1764
WHITE PLAINS, NY  10602

SKARLATOS, NIKOLETTA
171 PIER AVENUE  361
SANTA MONICA, CA  90405

SKETCH PAD, INC.
FSO SETH GREEN
BEVERLY HILLS, CA  90212

SKI.COM
1512 GRAND AVE.
GLENWOOD SPRINGS, CO  81601

SKIENA, MATT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SKIPPING STONES HONOR AWARDS
166 WEST 12TH STREET
EUGENE, CA  97401

SKO BRENNER AMERICAN
P.O. BOX 9320
BALDWIN, NY  11510

SKY COURIER, INC.
21240 RIDGETOP CIRCLE
STERLING, VA  20166

SKY FILMS INC
JUSMAG COMPOUND
NO. 41 SCOUT BORROMEO ST.
QUEZON CITY 1100

SKY VISION
PARTHENON ENTERTAINMENT, TRADING AS
SKY VISION
3RD FLOOR, SKY STUDIOS,
OSTERLEY

SKYLINE GRAPHIC MANAGEMENT, INC.
601 ADAMS STREET
HOBOKEN, NJ  07030

SKYROCKIT INC
222 SUTTER ST
SAN FRANCISCO, CA  94108

SKYWALKER SOUND
PO BOX 29901
SAN FRANCISCO, CA  94129

SLATE MEDIA GROUP
PO BOX 5221
NEW YORK, NY  10008-5221

SLIM CHANCE PRODUCTIONS INC
CO ALEXANDER, LAWRENCE, FRUMES
LABOWITZ LLP
ATTN L WAYNE ALEXANDER
1880 CENTURY PARK EAST, STE 914
LOS ANGELES, CA  90067

SLIMM PRODUCTIONS INC
99 HUDSON ST
NEW YORK, NY  10013

SLOAN MICHAEL
ALICE PIP PRODUCTIONS
SAN PEDRO, CA  90732

SLOW FOOD EAST END
57 RIDGE RD W
SAG HARBOR, NY  11963

SLOW FOOD SOUTH BAY
PAT NICHOLOS
1430 WESTMONT AVENUE
CAMPBELL, CA  95008

SLP FILMS INC
99 HUDSON ST
NEW YORK, NY  10013

SLVESIND, KRISTIN
366 SOUTH CRESCENT DRIVE
BEVERLY HILLS, CA  90212

SM  MS LTD
MIDSHIRES HOUSE MIDSHIRES BUSINESS
PARK

SM4 PRODUCTIONS INC.
550 SOUTH BUENA VISTA STREET
BURBANK, CA  91521

SMACK PRODUCITONS, INC.
250 EAST 31ST STREET
NEW YORK, NY  10016

SMALL TOWN PRODUCTIONS INC
5285 SALKVILLE ST

SMALL, BRAD

SMALLBONES PRODUCTIONS
325 N RIDGEWOOD PL
LOS ANGELES, CA  90004

SMART AV
UNIT 6
HARLOW, ESSEX  CM 19 5TR  UNITED
KINGDOM

SMART COMMERCIAL PICTURES
FSO MICHAEL SHAMBERG
BEVERLY HILLS, CA  90212-1804

SMART ENTERTAINMENT
FSO JOHN JACOBS
BEVERLY HILLS, CA  90210

SMARTCLIQUE USA INC.
11845 W.OLYMPIC BLVD. 900
LOS ANGELES, CA  90064

SMASHBOX STUDIOS, LLC.
1011 N. FULLER AVENUE
WEST HOLLYWOOD, CA  90046

SMASHING PICTURES, INC.
60 MYRTLEWOOD
WAYZATA, MN  55391

SMERILLO ASSOCIATES, LLC
806 ROSEWOOD AVENUE
POINT PLEASANT BEACH, NJ  08742

SMILOVIC, JASON
2130 TRENTLY LANE
BEVERLY HILLS, CA  90210

SMITH ALICE
CO NKSF LLP
NEW YORK, NY  10019

SMITH LEIGH ANN
922 10TH AVE EAST
SEATTLE, WA  98102

SMITH, ALEXANDER MCCALL
16 NAPIER ROAD

SMITH, CAREY L.
4100 WILKINSON AVE.
STUDIO CITY, CA  91604

SMITH, CARRIE
65 CARMINE STREET
NEW YORK, NY  10014

SMITH, COREY
560  SOUTH MAIN STREET
LOS ANGELES, CA  90014

SMITH, GEORGIE
29 28TH AVE
VENICE, CA  90291

SMITH, KEVIN
7203 LA PRESA DRIVE
LOS ANGELES, CA  90063

SMITH, KRISTAL
CO UNDERDOG ENTERTAINMENT
LOS ANGELES, CA  90028

SMITH, LORRI
11646 PASO ROBLES
GRANADA HILLS, CA  91344

SMITH, MATTHEW

SMITH, PAUL WILLIAM
1769 COCHRAN STREET
SIMI VALLEY, CA  93065

SMITH, SHERRYN
54 GREEN STREET 204
LEOMINSTER, MA  01453

SMITH, TASHEARA N.
PO BOX 17237
CHICAGO, IL  60617

SMOKE AND MIRRORS GROUP LIMITED
57-59 BEAK ST

SMOOT TEWES GROUP
818 CONNECTICUT AVE
WASHINGTON, DC  20006

SNAG FILMS INC
1250 CONNETICUT AVE NW
WASHINGTON, DC  20036

SNAPPER MUSIC
CO NOLA LEONEACE MUSIC SERVICES
NEW YORK, NY  10022

SNARLING REALITIES, INC.
200 PARK AVENUE
NEW YORK, NY  10166

SNOOGANS INC
FSO KEVIN SMITH
RED BANK, NJ  07701-0400

SNOWING MUSIC LLC
530 S BARRINGTON AVE
LOS ANGELES, CA  90049

SNYDER MUSIC, INC.
375 GREENWICH STREET
NEW YORK, NY  10013

SNYDER, MALLORY

SNYDER, SYDNEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SO CAL SHOOTING BOOTH
436 W. COMMONWEALTH AVENUE
FULLERTON, CA 92832

SOARED OF FILM
103 WALNUT GROVE ROAD
CARTERSVILLE, GA 30120

SOBEL WEBER ASSOCIATES
146 EAST 19TH ST
NEW YORK, NY 10003

SOBEL, SARAH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SOCIALTYZE LLC
2150 PARK PLACE
EL SEGUNDO, CA 90245

SOCIEDAD GENERAL DE DCHOS AUDI
FILMAX SA
08908 HOSPITALET DE LLOBREGAT

SOCIETE NOUVELLE DE DISTRIBUTION
89 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE 92210 FRANCE

SOCIETE NOUVELLE DE DISTRIBUTION
89 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE 92575 FRANCE

SOCIETE NOUVELLE DE DISTRIBUTION
89 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE CEDEX 92575 FRANCE

SOCIETE TELEVISION
FRANCAISE 1, S.A.
1 QUAI DU POINT DUE JOUR
BOULOGNE CEDEX 92656 FRANCE

SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA 22314-3499

SOCIETY OF CAMERA OPERATORS
CO INGLEDODD PUBLISHING
LOS ANGELES, CA 90049

SOCIETY OF CAMERA OPERATORS
PO BOX 2006
TOLUCA LAKE, CA 91610

SODA ENTERTAINMENT INC
953 E 3RD ST
LOS ANGELES, CA 90013

SODA PICTURES LIMITED
17 BLOSSOM STREET

SODEN VON FREIHERR FLORIAN
EBERHARD ROTERS
BERLIN D-10965 GERMANY

SODEXO MOTIVATION SOLUTIONS UK LTD
UNIT 5, ALBANY COURT
SURREY GU16 7QR

SOFIA BLACK DELLA
13 FORREST WAY
CLIFFTION, NJ 07013

SOFIA BROS INC
PO BOX 401A
NEW YORK, NY 10024-0419

SOFIA TOFIGH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SOFIDIV, INC.
19 EAST 57TH ST.
NEW YORK, NY 10022

SOFTBANK CORP.
1-9-1, HIGASHI-SHIMBASHI
MINATO-KU, 105-7303
TOKYO JAPAN

SOFTBOX LLC
1215 SE IVON ST 100
PORTLAND, OR 97202

SOFTITLER NET, INC.
2400 W. EMPIRE AVE.
BURBANK, CA 91504

SOFTWARE HOUSE INTERNATIONAL
PO BOX 8500 41155
PHILADELPHIA, PA 19178-0001

SOGECINE
6 AVDE DE LOS ARTESANOS
MADRID SPAIN

SOHO HOTEL LONDON, THE
4 RICHMOND MEWS
LONDON W1D 3DH UNITED KINGDOM

SOHO HOUSE NEW YORK LLC
29-35 9TH AVENUE
NEW YORK, NY 10014

SOHO HOUSEWEST HOLLYWOOD LLC
111 8TH AVENUE SUITE M8
NEW YORK, NY 10011

SOHO LETTERPRESS INC
69 GREENE ST, 4TH FL
NEW YORK, NY  10012-4337

SOLANA, GABRIEL
13930 N.W. PASSAGE 302
MARINA DEL REY, CA  90202

SOLANA, GABRIEL
13930 N.W. PASSAGE 302
MARINA DEL REY, CA  90292

SOLAR ENTERTAINMENT CORPORATION
PACIFIC STAR BLDG, 9TH FLR
SEN. GIL PUYAT AVE. COR. MAKAT
MAKATI CITY

SOLENE LEGER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SOLIPSIST FILMS INC
465 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA  90048

SOLLIS, JOHNATHAN
140 E 81ST
NEW YORK, NY  10028

SOLO ARTISTS
2251 GUTHRIE CIRCLE
LOS ANGELES, CA  90034-1026

SOLOMON, LEE

SOLON CINEMAS
6200 SOM CENTER ROAD
SOLON, OH  44139

SOLUTIONS4SURE
DBA TECHDEPOT
HARTFORD, CT  06150-3607

SOMETHING LLC
17011 BEACH BLVD
HUNTINGTON BEACH, CA  92647

SOMETHING LLC
3030 OLD RANCH PARKWAY
SEAL BEACH, CA  90740

SONESTA FILMS LIMITED
FSO JEFF POPE
BRENTWOOD, ESSEX  CM13 2AO  UNITED
KINGDOM

SONGS MUSIC PUBLISHING, LLC.
307 SEVENTH AVENUE
NEW YORK, NY  10001

SONGS TO YOUR EYES LTD.
22817 VENTURA BLVD
WOODLAND HILLS, CA  91364

SONGWRITERS GUILD OF AMERICA
209 TENTH AVE. SOUTH
NASHVILLE, TN  37203

SONIA MICHELLE YOUNG
8271 12 NORTON AVENUE
LOS ANGELES, CA  90046

SONIC DELI
712 NORTH SYCAMORE AVENUE
LOS ANGELES, CA  90038

SONIC LIVING, INC
1211 FOLSOM STREET, 4TH FL
SAN FRANCISCO, CA  94103

SONIC MAGIC STUDIOS
8522 NATIONAL BLVD.
CULVER CITY, CA  90232

SONIC SOLUTIONS, INC.
NW 5198
MINNEAPOLIS, MN  55485-5198

SONIC SYMPHONY PRODUCTIONS
324 S BEVELRY DR
BEVERLY HILLS, CA  90212

SONIC360, INC.
9461 CHARLEVILLE BLVD
BEVERLY HILLS, CA  90212

SONNENSCHEIN NATH  ROSENTHAL
PO BOX 7247-6670
PHILADELPHIA, PA  19170-6670

SONNIER  CASTLE
532 WEST 46 STREET
NEW YORK, NY  10036

SONOPRESS LLC
PO BOX 75142
CHARLOTTE, NC  28275-0142

SONY ATV MUSIC PUBLISHING, LLC
MSC 410768
NASHVILLE, TN  37241-0768

SONY BMG MUSIC ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY  10022-3211

SONY ELECTRONICS INC
PO BOX 100172
PASADENA, CA  91189-0172

SONY E-PLATFORM TECHNOLOGIES INC.
ATTN: BUSINESS  LEGAL AFFAIRS
6080 CENTER DR, 10TH FL
LOS ANGELES, CA  90045

SONY INTERACTIVE ENTERTAINMENT
NETWORK AMERCIA LLC
2207 BRIDGEPOINTE PARKWAY
SAN MATEO, CA  94404

SONY MUSIC DSP
9830 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

SONY MUSIC MASTERWORKS
25 MADISON AVENUE
NEW YORK, NY  10010

SONY NETWORK ENTERTAINMENT
INTERNATIONAL LLC
6080 CENTER DRIVE
LOS ANGELES, CA  90045

SONY PICTURES CLASSICS
550 MADISON AVENUE 8TH FLOOR
NEW YORK, NY  10022

SONY PICTURES ENTERTAINMENT
ATTN: DAVID A. STEINBERG
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

SONY PICTURES STUDIOS GROUP
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232-1336

SONY PICTURES TELEVISION INC.
10202 W. WASHINGTON BLVD JS SUITE 207
CULVER CITY, CA  90232

SONY PICTURES WORLDWIDE
ACQUISITIONS INC.
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

SOPHIE B GRAYER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SOPHIE MILLETTE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SOPHIL INC
233 WEST 82ND STREET
NEW YORK, NY  10024

SORELLE GROUP
4701 29TH PLACE, NW
WASHINGTON, DC  20008

SORMAN AND NYSTROM
3607 STEWART AVENUE
LOS ANGELES, CA  90066

SORTING STATION FILMS LIMITED
CO OLD CHAPEL STUDIOS
LONDON  NW3 2QR  UNITED KINGDOM

SOUL FILMS, LLC.

SOULSCAPES INC.  MARNI
675 ROSELAWN AVENUE
TORONTO, ON  M5N 1L2  CANADA

SOUND 24
PINEWOOD STUDIOS
SLOUGH  SL0 0NH  UNITED KINGDOM

SOUND ART 23 SRL
VIA GIUSEPPE FERRARI 1A
ROME  00195  ITALY

SOUND BYTE STUDIOS LIMITED
65 - 66 DEAN STREET
LONDON  W1D 4PL  UNITED KINGDOM

SOUND GENERATIONS
110 SOUTH HIGHLAND ROAD
WAPPINGERS FALLS, NY  12590

SOUND LOUNGE
149 5TH AVE
NEW YORK, NY  10010

SOUND ONE CORP
1619 BROADWAY
NEW YORK, NY  10019

SOUND ONE CORP
DEPT 8250
LOS ANGELES, CA  90084-8250

SOUNDELUX LONDON
142 WARDOUR STREET
PMDPM
LONDON  W1F 8DD  UNITED KINGDOM

SOUNDELUX
DEPT 8250
LOS ANGELES, CA  90084-8250

SOUNDFILE PRODUCTIONS
13636 VENTURA BLVD.
SHERMAN OAKS, CA  91423-3700

SOUNDFIRM PTY LTD
23-31 FENNELL STREET PIRT
MELBOURNE, VIC  3207  AUSTRALIA

SOUNDFIRM PTY LTD
35 CROCKFORD STREET
PORT MELBOURNE, VIC  3207  AUSTRALIA

SOUNDNVISION
VIA CATTANZIO F1
MILANO  20137  ITALY

SOUNDSCAPE PUBLISHING, INC.
244 MADISON AVE
NEW YORK, NY  10016

SOUNDS PICE INTERNATIONAL, LTD.
E.O.C.E
375 AJMAN

SOUNDTRACK CAV CORP
936 BROADWAY, 4TH FL
NEW YORK, NY  10010

SOUP TO NUT PRODUCTIONS, INC.
3543 E. CALIFORNIA BLVD
PASADENA, CA  91107

SOURCE ENTERPRISES, INC.
11 BROADWAY
NEW YORK, NY  10004

SOURCE FILMS
FSO MAEVA GATINEAU  SEBASTIAN
FECHNER
PARIS  75116  FRANCE

SOURCE INVESTMENTS B.V.
SPORTLAAN 1 A
4209 AX SCHELLUINEN

SOURCE Q
4821 LANKERSHIM BLVD - F545
NORTH HOLLYWOOD, CA  91601

SOUTH BEACH STUDIOS, INC.
1200 COLLINS AVENUE
MIAMI BEACH, FL  33139

SOUTH BRANCH INN
1500 US HWY 220N
MOOREFIELD, WV  26836

SOUTH CAROLINA DEPARTMENT OF
REVENUE
PARTNERSHIP RETURN
COLUMBIA, SC  29214

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTHEAST CINEMAS
11917 SAM ROPER DR
CHARLOTTE, NC  28269

SOUTHERN CALIF SOUND ADVICE
HOLLYWOOD  VINE PLAZA
HOLLYWOOD, CA  90038

SOUTHERN CALIFORNIA CINETECH
SERVICE, INC.
1361 CALLE CRISANTEMO
THOUSAND OAKS, CA  91360

SOUTHERN ENVIRONMENTAL LAW CENTER
601 WEST ROSEMARY ST.
SUITE 220
CHAPEL HILL, NC  27516

SOUTHERN ILLINOIS PEOPLE FOR
PROGRESS
34 KINGSLEY WAY
GLEN CARBON, IL  62034

SOUTHERN STATES ENTERTAINMENT
60 COUNTY HIGHWAY 14
HORTON, AL  35980

SOUTHERN VERMONT COLLEGE
982 MANSION DRIVE
BENNINGTON, VT  05201

SOUTHLAND DISPLAY CO CORP
5462 2ND STREET
IRWINDALE, CA  91706

SOUTHPORT MUSIC BOX CORPORATION
173 N MORGAN STREET
CHICAGO, IL  60607

SOUTHSIDE WORKS CINEMA
2163 LEE ROAD
CLEVELAND HEIGHTS, OH  44118

SOUTHSIDE WORKS CINEMA
6200 SOM CENTER ROAD
SOLON, OH  44139

SOUTHWEST AIRLINES CO.
P.O. BOX 36647-1CR
DALLAS, TX  75235

SOUTHWEST CREDIT
5910 W. PLANO PKWY.
PLANO, TX  75093

SOUTHWEST OFFSET PRINTING
13650 GRAMERCY PLACE
GARDENA, CA  90249

SOWCHEK, ELLEN
2798 GRAND AVENUE
BELLMORE, NY  11710-3558

SP PR
44 MENACHEM BEFIN ST

SPACESTATION
145 PARK PLACE
BROOKLYN, NY  11217

SPANNING, JASON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SPANN, MEGAN

SPANNERTECH, LLC
10995 WRIGHTWOOD LANE
STUDIO CITY, CA  91604

SPARTOS, ANTHONY
12107 NAVY STREET
LOS ANGELES, CA  90066

SPATT, ALEX

SPEAK LTD.
59 LIONEL ROAD NORTH
BRADFORD  TW8 9QZ  UNITED KINGDOM

SPEAKING FILM LTD
16 MANETTE STREET
LONDON  W1D4AR  UNITED KINGDOM

SPEC CONCEPTS
7119 W SUNSET BLVD
LOS ANGELES, CA  90046

SPEC ENTERTAINMENT LLC
560 BROADWAY
NEW YORK, NY  10012

SPECIAL EVENT MANAGEMENT INC
22704 VENTURA BLVD 409
WOODLAND HILLS, CA  91364

SPECIAL OLYMPICS WORLD GAMES
633 W. FIFTH STREET
LOS ANGELES, CA  90071

SPECIAL OPS MEDIA, LLC
235 PARK AVENUE SOUTH
NEW YORK, NY  10003

SPECIAL PROJECTS LLC
1153 GREENACRE AVENUE
WEST HOLLYWOOD, CA  90046

SPECIAL RIDER MUSIC
CO ROBERT DYLAN
NEW YORK, NY  10276

SPECIAL TREATS PRODUCTION CO L
GRAFTON HSE
LONDON  W1F 9HR  UNITED KINGDOM

SPECIALISED GLOBAL DISTRIBUTION LTD
UNIT 3 MIDAS INDUSTRIAL ESTATE
MIDDLESEX  UB8 2YT  UNITED KINGDOM

SPECTACLE ENTERTAINMENT LLC
2800 OLYMPIC BLVD, 2ND FLOOR
SANTA MONICA, CA  90404

SPECTRUM ARENA LIMITED

SPECTRUM CINEMA CORPORATION
290 DELAWARE AVENUE
ALBANY, NY  12209

SPEED MEDIA INC
200 MILDRED AVE
VENICE, CA  90291

SPEEDEE DISTRIBUTION, LLC
ATTN: GLEN BASNER
150 W 22ND ST. FL 9,
NEW YORK, NY  10011

SPEEDSHAPE INC
30300 TELEGRAPH ROAD
SUITE 300

SPEEDSHAPE INC
P.O. BOX 731107
DALLAS, TX  75373-1107

SPEICHER III, DAVID CLARKE
171 32ND STREET
BROOKLYN, NY  11232

SPENCER R. PEEPLES
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SPI INTERNATIONAL N.V
PIETERMAAI 123
WILLEMSTAD  CURACAO

SPI INTERNATIONAL, INC.
55 WHITE STREET
SUITE 1A
NEW YORK, NY  10013

SPIDER LANE PRODUCTIONS
PO BOX 9359
MARINA DEL REY, CA  90295

SPIEGELMAN, DAVID

SPIELGEL, SCOTT
2130 VUSTA DEL MAR
HOLLYWOOD, CA  90068

SPIEGEL, KOENIGSBERG LLP
1745 BROADWAY, 18TH FLOOR
NEW YORK, NY  10019

SPIN DOCTOR
610 SW 17TH AVE
PORTLAND, OR  97205

SPIN WEST VISUAL EFFECTS INC.
207-1965 W. 4TH
VANCOUVER, BC  V6J 1M8  CANADA

SPIRIT MUSIC GROUP INC
137 5TH AVE, 8TH FL
NEW YORK, NY  10010-7141

SPIRIT ONE MUSIC
235 W. 23RD STREET
NEW YORK, NY  10011

SPIRITS ENTERTAINMENT
9F-16, NO. 409
LINSEN N. RD.
TAIPEI CITY, 104  TAIWAN

SPLENDID FILM GMBH
ALSDORFER STR. 3
KOLN  50933  GERMANY

SPLICE, INC.
5724 W. 3RD STREET
LOS ANGELES, CA  90036

SPLIT REEL PRODUCTIONS, LLC
3539 MOTOR AVENUE
LOS ANGELES, CA  90034

SPM MUSIC GROUP
4470 W SUNSET BLVD
LOS ANGELES, CA  90027

SPONGE ENTERTAINMENT
GYEJIN BLDG 6F
600-4 SHINSA-DONG, GANGNAM-GU
SEOUL  135-893  SOUTH KOREA

SPOOKSHOW DELUXE, INC.
FSO ROB ZOMBIE
LOS ANGELES, CA  90025

SPOONDOCK FILMS LIMITED
HUGH BONNEVILLE
LONDON  UNITED KINGDOM

SPOT AND COMPANY OF MANHATTAN, INC.
512 SEVENTH AVENUE
NEW YORK, NY  10018

SPOT ON MEDIA CONSULTANTS, LLC
201 CONCORD DRIVE
MADISON, CT  06443

SPOTIFYUSA, INC.
DEPT CH 16773
PALATINE, IL  60055-6773

SPOTLIGHT CINEMA NETWORKS, LLC
11601 WILSHIRE BLVD
LOS ANGELES, CA  90025

SPOTLIGHT MARKETING
833 W. CHICAGO AVENUE, STE 603
CHICAGO, IL  60642

SPRERHEAD DIGITAL STRATEGIES, LLC
32 COURT STREET
BROOKLYN, NY  11201

SPRINGER, REBECCA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

SPRINGER, SHARI BERMAN
65 WEST 96TH STREET
NEW YORK, NY  10025

SPRINT
PO BOX 105243
ATLANTA, GA  030485243

SPROUT CREATIVE AGENCY
808 OAKRIDGE AVE
ROYAL OAK, MI  48067

SPRUILL, STEPHANIE

SPUNKSHINE PRODUCTIONS
22310 85TH PLACE
SALEM, WI  53168

SPUR DESIGN, LLC
3504 ASH STREET
BALTIMORE, MD  21211

SPURLOCK, MORGAN

SPY KIDS TV BORROWER, LLC
99 HUDSON STREET
NEW YORK, NY  10013

SPYTIME PRODUCTION INC
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

SQUAREONE ENTERTAINMENT GMBH
EMIL RIEDEL STR 18
MUNICH 80538 GERMANY

SROUAK E OCEAN PRODUCTIONS, INC.
16830 VENTURA BLVD.
ENCINO, CA 91436

SROUAK E OCEAN DRIVE
4241 W. KLING STREET
BURBANK, CA 91505

SRS GLOBAL SECURITY LTD
78 YORK ST
LONDON W1H 1DP UNITED KINGDOM

SSI ADVANCED POST SERVICES, LLC
7165 W SUNSET BLVD.
LOS ANGELES, CA 90046

SSKS
136 MADISON AVE
NEW YORK, NY 10016

ST. BALBACH ART PRODUKTION
GROBE SPERLGASSE 20
WIEN A-1020 AUSTRIA

ST. CLAIR COUNTY COMMUNITY COLLEGE
ROOM MB105
PORT HURON, MI 48060

ST. GREGORY EPISCOPAL CHURCH
728 COBB ST.
ATHENS, GA 30606

ST. JOHN, STEWART
23890 COPPER HILL DR 383
VALENCIA, CA 91354

ST. MARTINS PRESS, LLC
COWAN DEBAETS ABRAHAMS SHEPPARD
LLP
NEW YORK, NY 10010

ST. PETER, PAUL
15113 SATICOY ST. UNIT3
VAN NUYS, CA 91405

STABILE, AMY
9565 GLEN IRIS STREET
LAS VEGAS, NV 89123

STACEY HERMAN
5325 NEWCASTLE AVENUE
ENCINO, CA 91316

STACEY PANEPINTO
564 GREGORY AVENUE
WEEHAWKEN, NJ 07086

STACHLER, ANDREW

STACY L RIZZETTA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STACY WHITMAN ALI LONG
700 FAIRWAY DRIVE
SUN VALLEY, ID 83353

STAFFORD-CLARK, DAN
90 ROPE STREET

STAGE 3 ENTERPRISES
5759 WALLIS LANE
WOODLAND HILLS, CA 91367

STAHMAN STUDIOS
305
LOS ANGELES, CA 90049

STAIGER, OLIVER
115 ROUTE DU MANDEENT
SATIGNY GENEVA 1242 SWITZERLAND

STALEY WISE GALLERY
560 BROADWAY
NEW YORK, NY 10012

STANDARD AND POORS
55 WATER STREET
NEW YORK, NY 10041-0003

STANDARD HOLLYWOOD, THE
8300 SUNSET BLVD.
WEST HOLLYWOOD, CA 90069

STANDARD LIFE
30 LOTHIAN ROAD
EDINBURGH EH1 2DH UNITED KINGDOM

STANDARD REGISTER
PO BOX 91047
CHICAGO, IL 60693

STANDARD SECURITY LIFE INSURANCE CO.
OF NY
CHURCH STREET STATION
NEW YORK, NY 10249-6240

STANDARD SECURITY LIFE
ONE PENN PLAZA
NEW YORK, NY 10119

STANDING STILL, LLC
3960 HOWARD HUGES PARKWAY
LAS VEGAS, NV 89169

STANLEY PRODUCTIONS LTD
42-48 BRUNEL ROAD
LONDON  W3 7XR  UNITED KINGDOM

STANLEY, RADOMOV
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STAR AION DUSAN
10155 LA TUNA CANYON ROAD
SUN VALLEY, CA  91352

STAR INTERNATIONAL MOVIES LTD SIML
8TH FLOOR, ONE HARBOURFRONT
18 TAK FUNG STREET
HUNGHOM
KOWLOON  CHINA

STAR LOUNGE
NCB II MANAGEMENT, LLC
NEW YORK, NY  10011

STAR OVERSEAS LIMITED
12F SEABIRD HOUSE
CENTRAL ADMIRALTY

STAR PIX, LTD
4 BEACON WAY
JERSEY CITY, NJ  07304

STAR TREATMENT
15210 STAGG STREET
VAN NUYS, CA  91405

STAR TV S.A.
2ND FLOOR
APARTADO POSTAL  0832-0886

STAR WORLD ENTERTAINMENT LTD.
ROOM 1512 15F
CAUSEWAY BAY, HONG KONG  CHINA

STARBURST, INC.
FSO DANNY TREJO
LOS ANGELES, CA  90036

STARCOM WORLDWIDE
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101-4020

STARFLIGHT AVIATION LIMITED
BUSINESS AVIATION CENTRE
FARNBOROUGH  0GU14- 6XA

STARK SANDS
CO ICM PARTNERS
LOS ANGELES, CA  90067

STARKMAN, ADAM TYLER
267 ROBIN ROAD
ENGLEWOOD, NJ  07631

STARKMAN, ADAM
34 DESBROSSES ST
NEW YORK, NY  10013

STARLIGHT CINEMAS
10357 ARTESIA BLVD.
BELLFLOWER, CA  90706

STARLOG GROUP, INC.
1372 BROADWAY
NEW YORK, NY  10018

STARPLEX CINEMAS
ATTN MIKE SMITH
DALLAS, TX  75251

STARPLEX OPERATING, LP
DALLAS, TX  75231

STARS AND STRIPES
529 14TH ST NW SUITE 350
WASHINGTON, DC  20045

START TO FINISH SARAH DORSEY
6300 VARIEL AVE
WOODLAND HILLS, CA  91367

STARTTRAX
32 WEST 39TH STREET
NEW YORK, NY  10018

STARWAY NV
TAV LEVERANCIERSBOEKHOUNDING
MEDIALAAN 1

STARWOOD HOTELS AND RESORTS
WORLDWIDE, INC.
W LOS ANGELES HOTEL
LOS ANGELES, CA  90024

STARWORKS ARTISTS LLC
440 N. LA BREA AVENUE
LOS ANGELES, CA  90036

STARZ ENTERTAINMENT GROUP
8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112

STARZ ENTERTAINMENT, LLC
8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112

STARZ MEDIA GROUP, INC
8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112

STARZ MEDIA GROUP, LLC
8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112

STARZ MEDIA, LLC
2950 N HOLLYWOOD WAY
BURBANK, CA  91505

STARZ
6 HEDDON STREET
LONDON  W1B6BT  UNITED KINGDOM

8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112


STASHOWER DANIEL
CO CREATIVE ARTISTS AGENCY
LOS ANGELES, CA  90067

STATE BAR OF CALIFORNIA, THE
OFFICE OF FINANCE
SAN FRANCISCO, CA  94105-1639

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-0001


STATE EMPLOYEES ASSOCIATION OF
NORTH CAROLINA
PO DRAWER 27727
RALEIGH, NC  27611

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152


STATE OF ALASKA ATTORNEY GENERAL
ATTN: JAHNA LINDEMUTH
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: TALAUEGA ELEASALO V. ALE
AMERICAN SAMOA GOVT, EXEC OFC  BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS  96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: MARK BRNOVICH
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004


STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: LESLIE RUTLEDGE
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST  STE 1740
SACRAMENTO, CA  95814

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511


STATE OF COLORADO ATTORNEY GENERAL
ATTN: CYNTHIA H. COFFMAN
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: GEORGE JEPSEN
55 ELM ST
HARTFORD, CT  06106

STATE OF CONNECTICUT
P.O. BOX 2936
HARTFORD, CT  06104-2936


STATE OF DELAWARE ATTORNEY GENERAL
ATTN: MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: PAM BONDI
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334


STATE OF HAWAII ATTORNEY GENERAL
ATTN: DOUGLAS S. CHIN
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: LAWRENCE WASDEN
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: LISA MADIGAN
100 W RANDOLPH ST
CHICAGO, IL  60601


STATE OF INDIANA ATTORNEY GENERAL
ATTN: CURTIS T. HILL, JR.
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: JOHN WATERS
BANKRUPTCY UNIT
1305 E WALNUT
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: DEREK SCHMIDT
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612


STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: ANDY BESHEAR
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF MAINE ATTORNEY GENERAL
ATTN: JANET T. MILLS
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: BRIAN E. FROSH
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY GENERAL
ATTN: MAURA HEALEY
1 ASHBURTON PLACE
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: BILL SCHUETTE
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI  48909-8274

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: LORI SWANSON
455 MINNESOTA ST, STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
PO BOX 220
JACKSON, MS  39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS  39201

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: JOSH HAWLEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: TIM FOX
JUSTICE BLDG
215 N SANDERS
HELENA, MT  59620-1401

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: DOUG PETERSON
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: ADAM PAUL LAXALT
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: GORDON J. MACDONALD
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW HAMPSHIRE
P.O. BOX 637
CONCORD, NH  03302-0637

STATE OF NEW JERSEY - PART
PO BOX 195
TRENTON, NJ  08695-0195

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN: CHRISTOPHER S. PORRINO
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM  87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: ERIC T. SCHNEIDERMAN
THE CAPITOL
ALBANY, NY  12224-0341

STATE OF NJ - DIVISION OF TAXATION
REVENUE PROCESSING CENTER
TRENTON, NJ  08646-0642

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: MIKE DEWINE
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. KILMARTIN
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
DIVISION OF TAXATION
PROVIDENCE, RI  02908-5811

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: MARTY J. JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: HERBERT H. SLATERY, III
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: TJ DONOVAN
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGIN ISLANDS ATTORNEY
GENERAL
ATTN: CLAUDE E. WALKER
34-38 KRONPRINDSENS GADE
GERS BLDG, 2ND FL
ST. THOMAS, VI  00802

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 N 9TH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1, ROOM E-26
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: BRAD SCHIMEL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI  53703-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN: PETER K. MICHAEL
2320 CAPITOL AVE
CHEYENNE, WY  82002

STATE RUN MEDIA CORPORATION
FSO JONATHAN LOVETT
NEW YORK, NY  10107

STATE STREET GLOBAL SERVICES
PO BOX 87
ST HELIER  JE4 8PX  JERSEY

STATE THEATRE EXIHIBITIONS LLC
233 S. STATE ST.
ANN ARBOR, MI  48104

STATIC MUSIC INC.
3028 NEBRASKA AVE
SANTA MONICA, CA  90404

STAV RAZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEARNS 201, INC
2045 HUNTINGTON DR
SOUTH PASADENA, CA  91030

STEEL MILL MARION DISTRIBUTION
CO STEEL MILL PICTURES
LONDON  W1T 4LX  UNITED KINGDOM

STEELBRIDGE FILMWORKS, INC.
15500 ROOSEVELT BLVD.
CLEARWATER, FL 33760

STEELE NORTH AMERICA INC
STEELE FOUNDATION
GREENWOOD VILLAGE, CO  80111

STEELE SYNCH
133 WEST 17TH STREET
NEW YORK, NY  10011

STEELE, NICHOLAS A.
220 EAST 78TH STREET
NEW YORK, NY  10021

STEFAN SCHAEFER
JACKOWAY TYERMAN WERTHEIMER
AUSTEN MANDELBAUM MORRIS  KLEIN
LOS ANGELES, CA  90067

STEIN, ALEX
11656 NEBRASKA AVE 5
LOS ANGELES, CA  90025

STEIN, MATTHEW
17 JOHN ST.
NEW YORK, NY  10038

STEIN, OLIVER

STEINBERG, MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEINBERG, MICHAEL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEINMAN, LAURA
372 HUTCHINSON BLVD.
MOUNT VERNON, NY  10552

STEINWAY SONS
150 E. COLORADO BLVD
PASADENA, CA 91105

STEINWAY INC.
STEINWAY PIANO GALLERY
CHICAGO, IL 60611

STELLAR CREATIVE ARTISTS
SKYVIEW HOUSE
SANDY
BEDFORDSHIRE SG191LB  UNITED KINGDOM

STEPHANIE A NOLAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEPHANIE A. CARRIE
1620 GLENDON AVENUE
LOS ANGELES, CA 90024

STEPHANIE ALLEN
2107 NAVY STREET
SANTA MONICA, CA 90405

STEPHANIE ANNE URDANG
79 BARROW STREET
NEW YORK, NY 10014

STEPHANIE L KRASNOV
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEPHANIE SOECHTIG
3120 A COLORADO AVENUE
SANTA MONICA, CA 90404

STEPHEN A. ROLLE
1327 BUSHWICK AVE
BROOKLYN, NY 11207

STEPHEN D BRUNO
200 NORTH END AVE
NEW YORK, NY 10282

STEPHEN DALDRY PICTURES, LTD.
BEDWELL LODGE
ESSENDON, HERTFORDSHIRE AL9 6JB
UNITED KINGDOM

STEPHEN FRIEDRICH
32-54 31ST STREET
ASTORIA, NY 11106

STEPHEN SCIBELLI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEPHEN WISE FREE SYNAGOGUE
30 WEST 68TH STREET
NEW YORK, NY 10023

STEPPENWOLF THEATRE COMPANY
1700 N HALSTED ST
CHICAGO, IL 60614

STER KINEKOR ENTERTAINMENT
MARIO DOS SANTOS
185 KATHERINE STREET
EASTGATE EXT 4
SANDTON  SOUTH AFRICA

STERKINEKORPICTURES
MS MAYA ERASMUS
WENDYWOOD, MA 02144

STERLING LORD LITERISTIC
65 BLEECKER STREET
NEW YORK, NY 10012

STERLING MESSENGER SERVICES IN
PO BOX 34758
LOS ANGELES, CA 90034-0758

STERLING PIERCE COMPANY, INC.
395 ATLANTIC AVENUE
EAST ROCKAWAY, NY 11518

STERN JONATHAN
22600 VASQUEZ ROCK CT.
SANTA CLARITA, CA 91350

STERN WILLIAMS WENDI
617 12  S. DETROIT ST.
LOS ANGELES, CA 90036

STERN, MARC I.
23700 MALIBU COLONY ROAD
MALIBU, CA 90265

STERNE, ERICA
420 S.SAN PEDRO ST.
LOS ANGELES, CA 90013

STERNS, STEFAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STETTER VERONICA
2440 SOTO ST
SAN DIEGO, CA 92107

STETZ, SHERILYN
3706 SECOND AVENUE
LA CRESCENTA, CA 91214

STEVE GOLD MANGEMENT
1135 -141 TODMAN AVE

STEVE UCHYTIL
914 JOANN STREET
COSTA MESA, CA 92627

STEVEN BILLY MITCHELL
74 FURR CORFT. GORGE ST

STEVEN DEMOCZ
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEVEN SOENKSEN AKA GRIS GRIMLY
9255 SUNSET BLVD, 515
LOS ANGELES, CA  90069

STEVENS, JAIMIE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEVENSON, ROBERT L.
5335 GARTH AVENUE
LOS ANGELES, CA  90056

STEVIE N CURTIS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STEWART GREG
336 RIVERSIDE DRIVE
NEW YORK, NY  10025

STEWART TITLE OF CALIFORNIA, INC

STICHTING FREEWAY CUSTODY
19 HEDDON STREET
LONDON  W1B 4BG  UNITED KINGDOM

STICHTING FREEWAY CUSTODY
19 HEDDON STREET
LONDON  W1W 7NB  UNITED KINGDOM

STICHTING START
LAMMERMARKT 35
AMSTERDAM  THE NETHERLANDS

STIEBER, CHELSEA
615 EAST 6TH STREET
NEW YORK, NY  10009

STILES, ADAM
6151 CANTERBURY DR
CULVER CITY, CA  90230

STILL, LANCE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STIR EVENTS BY MATCH.COM
8300 DOUGLAS AVENUE
DALLAS, TX  75225

STITZ PROTECTION SERVICES
PO BOX 6322
BURBANK, CA  91605

STK, LLC
CO SPEILMAN, KOENIGSBURG
NEW YORK, NY  10106

STOCKLAND MARTEL INC.
5 UNION SQUARE WEST
NEW YORK, NY  10003

STOCKTON ENTERTAINMENT LLC
16803 NORTH DALLAS PARKWAY
ADDISON, TX  75001

STOERMER, MARK
1100 THIRD STREET
SAN RAFAEL, CA  94901

STOLBERG, JOSH A.
4242 ST. CLAIR AVENUE
STUDIO CITY, CA  91604

STONE  STONE COMMUNICATIONS NV
VAN ENGELENWEG 23
CURACAO  NETHERLANDS ANTILLES

STONE ARCH CINEMA, INC.
107 WASHINGTON AVENUE NORTH
MINNEAPOLIS, MN  55401

STONE DOG PRODUCTIONS, INC.
FSO MATTHEW STONE
BEVERLY HILLS, CA  90212

STONE ELAINE MICHELLE
22021 LOPEZ ST
WOODLAND HILLS, CA  91364

STONE MANAGEMENT INC
ATTN: ADAM STONE
9903 SANTA MONICA BOULEVARD
SUITE 1109
BEVERLY HILLS, CA  90212

STONE, JEFFREY
200 RIVERSIDE DRIVE
NEW YORK, NY  10025-7245

STONEHAM, BARBARA
71 FARNHAM AVENUE
TORONTO, ON  M4V 1H6  CANADA

STORCH SHARA
7536 BONNIEBROOK DR
AUSTIN, TX  78735

STORM LION
8342 12 MELROSE AVE
LOS ANGELES, CA  90069

STORY AND FILM, INC.
2934 - 12 BEVERLY GLEN CIRCLE
BEL AIR, CA  90067

STORY OF A STORY, THE
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

STORY PRIZE, THE
41 WATCHUNG PLAZA
MONTCLAIR, NJ  07042

STORYOPOLIS INVESTMENT CORPORATION
505 FIFTH AVENUE S.
SEATTLE, WA  98104

STOTT, JENNIFER LEE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STOTTS, SHEILA G.
23030 HATTERAS STREET
WOODLAND HILLS, CA  91367-4235

STRAC INC
FSO CHARLIE SHEEN
LOS ANGELES, CA  90024-3714

STRACHER,CAMERON
4 NORTH PASTURE RD
WESTPORT, CT  06880

STRADELLA SOCIAL
1110 STRADELLA ROAD
LOS ANGELES, CA  90077

STRAND MOVIE THEATRE, INC., THE
3100 BONAWALK
WILDWOOD, NJ  08260

STRAND THEATRE, THE
PO BOX 433
ROCKLAND, ME  04841

STRANGE COMMUNICATIONS LIMITED
33 FINDLAY AVENUE
KING CITY, ON  L7B 1E2  CANADA

STRANGE CRANIUM PRODUCTIONS
230 WEST END AVENUE
NEW YORK, NY  10023

STRASENBURGH, ALLISON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

STRATEGIC MARKETING SERVICE LLC
551 TRUMPETER SWAN CT
COROLLA, NC  27927

STRATEGIC MARKETING SERVICES, LLC
26721 MACMILLAN SERVICES, LLC
CANYON COUNTRY, CA  91387

STRATEGIC MEDIA PARTNERS, LLC
1790 BROADWAY
NEW YORK, NY  10019

STRATEGIC MOTION VENTURES
9 EAST 97TH ST
NEW YORK, NY  10029

STRATEGY PR CONSULTING
535 8TH AVE
NEW YORK, NY  10018

STRAUS STRATEGIC COMMUNICATIONS LLC
252 SEVENTH AVENUE
NEW YORK, NY  10001

STRAY DOGS
15 RUE CHEVERT
PARIS  75007  FRANCE

STREET, RICHARD A.
1429 GOLDENEAGLE DRIVE
CORONA, CA  92879

STREETERS HOLDINGS LTD.
WHITESIDE, DARVEL

STREETERS USA INC
560 BROADWAY
NEW YORK, NY  10012-3264

STRICK, STEPHEN S.
9107 WILSHIRE BLVD, STE 625
BEVERLY HILLS, CA  90210

STRICKLAND AND ASSOCIATES LLC
220 MAIN ST
BUDA, TX  78610

STRICKLAND, SHELDON
4700 VANTAGE AVENUE
VALLEY VILLAGE, CA  91607

STROER CANNES
229 ROUTE DE CANNES GRASSE 200
GRASSE  F-061-30

STROOCK  STROOCK  LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY  10038-4937

STROUM JEWISH COMMUNITY CENTER
3801 E. MERCER WAY
MERCER ISLAND, WA  98040

STUART KLAWANS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STUART WARBURG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

STUDENT DIET AND FOOD SCIENCE
ASSOCIATION
2146 12 BEACHWOOD DRIVE
APT 1
LOS ANGELES, CA  90068

STUDENTS FOR FOOD POLICY AND OBESITY
PREVENTION
ELIZABETH A. HUTZLER
722 WEST 168TH STREET, SUITE 1014
NEW YORK, NY  10032

STUDIO 10 CINEMAS
1231 WOODLAND DR.
ELIZABETHTOWN, KY  42701

STUDIO 37 AND LA PETITE REINE

STUDIO 37
37 RUE DU CHERCHE MIDI

STUDIO A RECORDING, INC.
5619 N. BEECH DALY ROAD
DEARBORN HEIGHTS, MI  48127

STUDIO CANAL GMBH
50 MARSHALL STREET
LONDON  W1F 9BQ  UNITED KINGDOM

STUDIO CANAL IMAGE

STUDIO CANAL
1 PLACE DU SPECTACLE
ISSY-LES-MOULINEAUX  92130  FRANCE

STUDIO CANAL
1 PLACE DU SPECTACLE
ISSY-LES-MOULINEAUX  92863  FRANCE

STUDIO CITY SOUND
4412 WHITSETT AVE
STUDIO CITY, CA  91604-1361

STUDIO EMME S.P.A.
VIA CASALMONFERRATO, 4A

STUDIO INSTRUMENT RENTALS, INC
6465 SUNSET BOULEVARD
HOLLYWOOD, CA  90028

STUDIO LAMBERT USA INC
10950 WASHINGTON BLVD. STE 300
CULVER CITY, CA  90232

STUDIO MAX
LCW CORPORATION, INC.
NEW YORK, NY  10001

STUDIO MOVIE GRILL
STUDIO MOVIE GRILL HOLDINGS, LLC
5405 BELTLINE ROAD
DALLAS, TX  75206

STUDIO MOVIE GRILL
STUDIO MOVIE GRILL HOLDINGS, LLC
5405 BELTLINE ROAD
DALLAS, TX  75240

STUDIO NUMBER ONE, INC.
1331 WEST SUNSET BLVD.
LOS ANGELES, CA  90026

STUDIO PHOTO IMAGING, INC.
6920 MELROSE AVENUE
HOLLYWOOD, CA  90038-3306

STUDIO SEIDA, INC.
383 PRINCE ALBERT
WESTMOUNT PQ  H3Z 2N9  CANADA

STUDIO SOLUTIONS GROUP
183 N. CRESCENT DRIVE
BEVERLY HILLS, CA  90210

STUDIO SOLUTIONS GROUP
9311 CHEROKEE LANE
BEVERLY HILLS, CA  90210

STUDIOCUT INC
4411 LOS FELIZ BLVD
LOS ANGELES, CA  90027

STUDIOPOLIS INC
JAMES SIMONE
STUDIO CITY, CA  91604

STURM, RUEDIGER
FUERSTENSTRABE 8
MUNICH  80333  GERMANY

STURTIVANT AND COMPANY OFFICE
ACCOUNT
18 BENTINCK STREET
LONDON  W1U 2JA  UNITED KINGDOM

STYLE MANAGEMENT
6356 TAHOE DRIVE
LOS ANGELES, CA  90068

STYLEJAM, INC
3F, 5-50-5 JINGU-MAE
SHIBUUYA-KU  150 0001  JAPAN

STYLISH PRODUCTIONS INC
1888 CENTURY PARK EAST
LOS ANGELES, CA  90067

SU-CITY MUSIC INC
114 WEST 143RD STREET
NEW YORK, NY  10030

SUB POP RECORDS
2013 FOURTH AVE
SEATTLE, WA  98121

SUB POP RECORDS
2514 4TH AVE
SEATTLE, WA  98121-1418

SUBMARINE MEDIA
75 POPLAR ST
BROOKLYN, NY  11201

SUBSONIC MEDIA LTD
40 WESTON ROAD

SUBTERRESTRIAL DISTRIBUTION LTD
THE BIG ROOM STUDIOS

SUB-TI LIMITED
32 WIGMORE ST

SUCTION PRODUCTIONS INC
DAVID BENIOFF FRIEDMAN
BEVERLY HILLS, CA  90210

SUGAR PUBLISHING
111 SUTTER ST
SAN FRANCISCO, CA  94104

SUGAR TREE ENTERTAINMENT LLC
2211 REDBUD AVE
DUNCAN, OK  73533

SUGAROO LLC
3650 HELMS AVE
CULVER CITY, CA  90232

SUGARWIG, INC.
6332 W 6TH ST
LOS ANGELES, CA  90048

SUHY, PAULA
4918 GLACIER DR
LOS ANGELES, CA  90041

SUITE 750 WEST LLC
9100 WILSHIRE BLVD., 333E
BEVERLY HILLS, CA  90212

SUITE DISTRIBUTION LIMITED
16 NEW CAVENDISH STREET

SULAKHYAN, JOANNA

SULCER, ELIZABETH
1011 MANHATTAN AVENUE
BROOKLYN, NY  11222

SULLIVAN  CROMWELL LLP
125 BROAD STREET
NEW YORK, NY  10004-2498

SULLIVAN, JOHN JEREMIAH
2000 AVENUE OF THE STARS
LOS ANGELES, CA  90067

SULLIVAN, VINCENT
10280 SHERBOURNE STREET
TORONTO, ON  M5A 2R1  CANADA

SUM GENIUS ENT.
1225 EAST 100TH STREET
LOS ANGELES, CA  90002

SUMMERDALE PRODUCTIONS
147 COLUMBUS AVE
9TH FLOOR
NEW YORK, NY  10023

SUMMERS, ANNA
1980 COMMONWEALTH AVE. 34
ARIGHTON, MA  02135

SUMMERSON, ANNIKA
27 BRACKEN AVENUE

SUMMIT ENTERTAINMENT DEVELOPMENT
SERVICES
2700 COLORADO BLVD
2ND FLOOR
SANTA MONICA, CA  90404

SUMMIT ENTERTAINMENT, LLC
1630 STEWART STREET
SANTA MONICA, CA  90404

SUMMIT FINANCIAL RESOURCES, L.P.
2455 EAST PARLEYS WAY,
SALT LAKE CITY, UT  84109

SUN DISTRIBUTION GROUP S.A
LOCAL 208 EDIFICIO 3
RUTA 8. KM 17,500 C.P. 91600
MONTEVIDEO  URUGUAY

SUN DISTRIBUTION GROUP S.A.
RUT 21422470017
RUTA 1 KM 17.500 - C.P 91.600
MONTEVIDEO  URUGUAY

SUN VALLEY FILM FESTIVAL
P.O. BOX 3471
SUN VALLEY, ID  83353

SUNDANCE CINEMAS, LLC
32998 DENVER SPRINGS DRIVE
WESTLAKE VILLAGE, CA  91361

SUNDANCE INSTITUTE
SUNDANCE FILM FESTIVAL
PARK CITY, UT  84068

SUNDREAM MOTION PICTURES LIMITED
10F., CABLE TV TOWER
9 HOI SHING ROAD, TSUEN WAN
NEW TERRITORIES
HONG KONG  CHINA

SUNFLOWER ENTERTAINMENT CO. INC.
630 NINTH AVENUE
NEW YORK, NY  10036

SUNNY FILMS ENT. JSC
57, VRANIA ST
SOFIA  BULGARIA

SUNNY MARSHMALLOW INC DBA GOLDEN
STATE PICTURE COMPANY
2720 BEECHMAN ST
NAPA, CA  94558

SUNRISE CINEMAS
PO BOX 268208
FT. LAUDERDALE, FL  33326

SUNRISE FILM, INC.
PO BOX 1427
BURBANK, CA  91507

SUNSET ELECTRIC, INC.
3064 E. MIRALOMA AVENUE
ANAHEIM, CA  92806

SUNSET GOWER STUDIO
1438 N GOWER ST
HOLLYWOOD, CA  90028

SUNSET SCREENING ROOM
8730 SUNSET BLVD.
LOS ANGELES, CA  90069

SUNSHINE SACHS
136 MADISON AVENUE
17TH FLOOR
NEW YORK, NY  10016

SUNTRUST BANK

SUNY STONY BROOK
192 BRIXTON RD SOUTH
GARDEN CITY, NY  11530

SUPER DELICIOUS, LLC
6121 SANTA MONICA BLVD G
LOS ANGELES, CA  90038

SUPER EMOTIONAL LTD
3770 HIGHLAND AVE
MANHATTAN BEACH, CA  90266

SUPER FILMS INC
THE LOT
1041 N. FORMOSA AVE
WEST HOLLYWOOD, CA  90046

SUPER FILMS INC.
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

SUPERB ENTERTAINMENT
FSO MERYL POSTER
LOS ANGELES, CA  90067

SUPERCOLOR AN IMAGING COMPANY
SUPER PHOTO LABORATORY, INC.
LOS ANGELES, CA  90038

SUPERCOOL MANCHU INC
427 S VICTORY BLVD
BURBANK, CA  91502

SUPERCOOL MANCHU TOO, LLC
11812 SAN VICENT BLVD
LOS ANGELES, CA  90049

SUPERFINE PICTURE COMPANY INC
8281 MELROSE AVE
LOS ANGELES, CA  90046

SUPERIOR STAFFING SERVICES
PO BOX 9057
WILLIAMSVILLE, NY  14231-9057

SUPERVISION
165 HOUSTON STREET
NEW YORK, NY  10013

SUPNIK, PAUL
9401 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

SUPPLY ACCESS CENTER INC
PO BOX 3625
CHATSWORTH, CA  91313-3625

SURDNA FOUNDATION
330 MADISON AVENUE
30TH FLOOR
NEW YORK, NY  10017

SURGO GROUP LLC
ATTN: ACCOUNTS RECEIVABLE
NEW YORK, NY 10013

SURIN MAJOR JOHN EDWARD DAVIS ACOT
ROOM 103 YU YUET LAI BUILDING

SURREAL FILMS
4, RUE CAMBEN
PARIS 75001 FRANCE

SURRENDER PRODUCTIONS INC
15821 VENTURA BLVD
STE 500
ENCINO, CA 91436

SURRENDER VFX CANADA INC
497 KING ST EAST

SUSAN BATSON STUDIOS, LLC
300 WEST 43RD STREET, STE 300
NEW YORK, NY 10036

SUSAN GAGE CATERERS
7411 LIVINGSTON ROAD
OXON HILL, MD 20745

SUSAN PRICE, INC.
333 HUDSON STREET
NEW YORK, NY 10013

SUSIE Q PRODUCTIONS INC
166 SCHOLES ST 1F
BROOKLYN, NY 11206

SUSIES CUSTOM DESGIN, INC.
1123 NO. VINE STREET
LOS ANGELES, CA 90038

SUSSMAN, JEROME
2001 WILSHIRE BOULEVARD
SANTA MONICA, CA 90043

SUSSMAN, NEIL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SUSTAINABLE GREENVILLE
GOFO
1040 W. WASHINGTON ST.
GREENVILLE, SC 29601

SUSTAINABLE NANTUCKET
PO BOX 1244
NANTUCKET, MA 02554

SUTPHEN ROXANNE N.
6551 EAST 72ND STREET
PARAMOUNT, CA 90723

SUTTERBOOTH CHICAGO
1645 WEST JULIAN 3
CHICAGO, IL 60622

SUTTON PLACE HOTEL
955 BAY ST
TORONTO, ON M5S 2A2 CANADA

SUZIE MOLDAVON
1511 S. CAMDEN AVENUE
LOS ANGELES, CA 90025

SUZUKI, YUKA
14 MAUJER STREET
BROOKLYN, NY 11206

SW MEDIA DESIGN DBA PEMBROOK
PRODUCTIONS
368 PEMBROOK DRIVE
CAMBRIA,, CA 93428

SWAG MUSIC GROUP
1940 CENTURY PARK E, 260
LOS ANGELES, CA 90067-1744

SWAIN, PAMELA
1553 COMMUNITY RD
GLENNVILLE, GA 30427

SWANN, WILL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SWAROVSKI CREATIVE SERVICES CENTER
29 WEST 57TH STREET
EIGHTH FLOOR
NEW YORK, NY 10019

SWEENY, BRENDAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

SWEET PEA BUBBA PRODUCTIONS
CO PAM WILLIAMS
VALENCIA, CA 91355

SWEN INTERNATIONAL HOLDINGS, LLC
1111 LINCOLN ROAD, SUITE 400
MIAMI BEACH, FL 33139

SWEN INTERNATIONAL HOLDINGS, LLC
P.H. PLAZA 2000 BUILDING
50TH STREET

SWIDER MEDEIROS HAVER, LLP

SWISHER PRODUCTIONS
1438 N GOWER ST
HOLLYWOOD, CA  90028

SWN RECORDS
MALLOREA 326 3ER

SWORD ENTERTAINMENT INC
7119 W SUNSET BLVD
HOLLYWOOD, CA  90046

SWITCHBLADE ENTERTAINMENT LLC
200 VARICK ST
NEW YORK, NY  10014

SWOOSIE, INC.
10153 12 RIVERSIDE DRIVE
TOLUCA LAKE, CA  91602

SWORDS, PATRICIA
1769 WOODLAND AVENUE
GLENDALE, CA  91208

SYMES, CHRISTOPHER P.
38 PANMURE ROAD
LONDON  SE26 6NA  UNITED KINGDOM

SYMISTER, SHONEL
211 DEMOTT AVE
CLIFTON, NJ  07011

SYNC SOUND INC
450 W 56TH ST
NEW YORK, NY  10019

SYNC STREAM SOLUTIONS LLC
7742 OFFICE PARK BLVD
BATON ROUGE, LA  70809

SYNCHRONIC LLC
6922 HOLLYWOOD BLVD
HOLLYWOOD, CA  90028

SYNCHRONIC LLC
PO BOX 3365
HOLLYWOOD, CA  90078

SYNCHRONISTIC INC.
1775 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA  10013

SYNDICATE FILMS INTL, LLC
10850 WILSHIRE BLVD
6TH FLOOR
LOS ANGELES, CA  90024

SYNTHESIS
210 W 6TH STREET
CHICO, CA  95928

SYNX SPEED POST PRODUCITON LTD.
DENHAM MEDIA PARK
DENHAM, UXBRIDGE, MIDDLESEX  UB9 5HL
UNITED KINGDOM

SYRACUSE UNIVERSITY
OFFICE OF THE CONTROLLER
SYRACUSE, NY  13244-5300

SZABO ASSOCIATES, INC

SZT PROMOTIONS, INC.
ATTN: BILL OLSON
LOS ANGELES, CA  90049

T PHILMS INC
TODD PHILLIPS
LOS ANGELES, CA  90067

T.H.E. ARTIST AGENCY
1207 POTOMAC STREET NW
GEORGETOWN, DC  20007

T.M. FILMS, INC.
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

T.Z.R. TRANSPORATION, INC.
P.O. BOX 4198
NEW YORK, NY  10163

T2 COMPUTING, INC
119 WEST 23RD STREET
NEW YORK, NY  10011

T3 MEDIA
1530 16TH STREET 6TH FLOOR
DENVER, CO  80202

TABAK, ERIC
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TABOR, SHAWN
BATTLEGROUNDS PRODUCTIONS
LOUISVILLE, KY  40242

TACK ARTIST GROUP LLC
7119 W SUNSET BLVD
LOS ANGELES, CA  90046

TADMAN, DAVID
13119 MOORPARK STREET
SHERMAN OAKS, CA  91423

TAFFET, BRUCE M.
5644 NORTH IRISH PAT MURPHY DRIVE
PARKER, CO  80134

TAIKO PICTURES, LLC
CO NRAI
CARSON CITY, NV 89703

MAJ MEDIA
APT. 6I
NEW YORK, NY 10009

TAKE 3 TALENT AGENCY, INC.
555 8TH AVE
NEW YORK, NY 10018

TAKEHARA, NANCY
1145 W. WEBSTER AVENUE
CHICAGO, IL 60614

TALAMASCA, INC.
CO NIGRO KARLIN SEGAL FELDSTEIN
BOINO LLC
LOS ANGELES, CA 90024

TALENT AND PARTNER
6 RUE DAMBOISE
PARIS 75002 FRANCE

TALENT HOUSE INC
8810 MELROSE AVE
LOS ANGELES, CA 90069

TALENT PARTNERS
DEPARTMENT 6095
CAROL STREAM, IL 60122-6095

TALENTS
SAN BERNARDO, CA

TALENTWORKS
220 EAST 23RD STREET
NEW YORK, NY 10010

TALIA HOUMINER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TALKING TYPE CAPTIONS
10411 MOTOR CITY DRIVE
BETHESDA, MD 20817

TALLAHASSEE CINEMA GROUP LLC
CO TREVE KINSEY
ST. AUGUSTINE, FL 32095

TALLAL, INC.
31510 ANACAPA VIEW DR.
MALIBU, CA 90265

TALLGRASS FILM FESTIVAL
6505 E. CENTRAL AVE
BOX 146
WICHITA, KS 67206

TALLULAH M. MARCELIN
5355 W. OLYMPIC BLVD
LOS ANGELES, CA 90036

TALON AIR INC
7710 REPUBLIC AIRPORT
FARMINGDALE, NY 11735

TAMBORINE
14 LIVONIA STREET
LONDON W1F 8AG UNITED KINGDOM

TAMING BEAR PUBLISHING
CO A. MILES MOSLEY
MARINA DEL REY, CA 90292

TANAZ KORAMI

TANDEM FILM
247, SLIVNITZA BLVD
SOFIA 1202 BULGARIA

TANGERIN, INC.
2791 N.REDONDO CIRCLE
CAMARILLO, CA 93012

TANGRAM ADVISORS LLC
37 WEST 12TH STREET
NEW YORK, NY 10011

TANITA DEJSIRIUDOM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TANWEER VISION PICTURES LTD
CO DUBAI MEDIA CITY
REUTERS BUILDING 1

TANYA COVENTRY-STRADER CARTERS, INC
1170 PEACH TREE STREET
SUITE 900
ATLANTA, GA 30309

TAPESTRY FILMS
FSO ABRAMS LEVY PANAY
BEVERLY HILLS, CA 90210-3604

TAPLEY, KRISTOPHER
1521 DIXON STREET
GLENDALE, CA 91205

TARA PATRICK DBA CARMEN ELECTRA
ROSENFELD, MEYER SUSSMAN
BEVERLY HILLS, CA 90212

TARAK BEN AMMAR
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TARGET MEDIA LTD.
FITZROY HOUSE

TARGAN CREATIVE, INC.
35 MARKET STREET
NEW YORK, NY 10002

TARHAN CREATIVE, INC.
ATTN: DINA TARHAN
NEW YORK, NY 10009

TARHEEL BOY PRODUCTIONS INC
CO BEN ORMAND
CHARLOTTE, NC 28226

TARN, VIVIAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TARNISHED ANGEL, INC.
CO HOGAN LOVELLS US LLP
ATTN KEVIN GARLAND
1999 AVENUE OF THE STARS, SUITE 1400
LOS ANGELES, CA 90067

TARNISHED ANGEL, INC.
FSO JENNIFR PRYOR
ENCINO, CA 91436

TARYN ROSE INTERNATIONAL
127 E. 9TH STREET
SUITE 402
LOS ANGELES, CA 90015

TATA VEGA ENTERPRISES
PO BOX 5148
SHERMAN OAKS, CA 91413

TAVISTOCK WOOD MANAGEMENT LTD.
32 TAVISTOCK STREET
LONDON WC2E 7PB UNITED KINGDOM

TAVOLACCI, ANTHONY
5 CAMPUS PLACE
SCARSDALE, NY 10583

TAXATION REVENUE DEPARTMENT
PO BOX 25127
SANTA FE, NM 87504-5127

TAYLOR TAYLOR LTD
16 EAST 40TH STREET
NEW YORK, NY 10016

TAYLOR ADRIENNE
302 S. STEWART AVE
LANCASTER, TX 75146

TAYLOR GRAHAM
20 SOUTH VENICE BLVD
VENICE, CA 90291

TAYLOR MADE PRODUCTION
208 WEST 4TH STREET
AUSTIN, TX 78701

TAYLOR, ALEXANDRA
821 MILWOOD AVENUE
VENICE, CA 90291

TAYLOR, DAVID DONELL
9370 WATERS EDGE DRIVE
JONESBORO, GA 30236

TAYLOR, HARRY
105 HUBERT ROAD
LONDON UNITED KINGDOM

TAYLOR, JOE
V103
ATLANTA, GA 30361

TAYLOR, TERRI
2103 KELTON AVE
LOS ANGELES, CA 90025

TBD MARKETING GROUP, LLC
620 N. LA CIENEGA BLVD
WEST HOLLYWOOD, CA 90069

TBI INC.
1990 S BUNDY DR 200
LOS ANGELES, CA 90025

TCF MUSIC PUBLISHING, INC.
10201 W. PICO BLVD
LOS ANGELES, CA 90035

TDF CREATIVE PRODUCTIONS
3553 ATLANTIC AVENUE
LONG BEACH, CA 90807-5605

TDFE
4350 ROMERO DR
TARZANA, CA 91356

TDM
AMBACHTLAAN 31 THE NETHERLANDS

TDT MEDIA, INC.
447 BROADWAY
NEW YORK, NY 10013

TEAGARDEN C JOSEPH
465 STONY POINT RD
SANTA ROSA, CA 95401

TEAKWOOD LANE PRODUCTIONS INC.
11845 WEST OLYMPIC BLVD.
LOS ANGELES, CA  90064

TEAM AWESOME ENTERTAINMENT INC.
DEVON KLIGER
ATTN: ROB CARLSON
BEVERLY HILLS, CA  90210

1961 EAST GRAND AVE
EL SEGUNDO, CA  90245

TEAM, THE AGENCY, INC.
423 WEST BROADWAY
BOSTON, MA  02127

TECHNICAL OPERATIONS, INC.
454 WEST 41ST STREET
NEW YORK, NY  10036

TECHNICOLOR CANADA, INC
P.O. BOX 324, STATION H
MONTREAL, QC  H3G 2K8  CANADA

TECHNICOLOR CINEMA DISTRIBUTION
DEPARTMENT 7660
LOS ANGELES, CA  90088-7660

TECHNICOLOR CREATIVE SERVICES USA,
INC.
PO BOX 79395
CITY OF INDUSTRY, CA  91716-9308

TECHNICOLOR CREATIVE SERVICES
CO VIDFILM INTERNATIONAL LTD
MIDDLESEX  UB6 7RL  UNITED KINGDOM

TECHNICOLOR DIGITAL CINEMA
PO BOX 842389
LOS ANGELES, CA  90084-2389

TECHNICOLOR EAST COAST INC
110 LEROY ST 3RD FLOOR
NEW YORK, NY  10014

TECHNICOLOR ENTERTAINMENT SERVICES
FRANCE S.A.S
1-5 RUE JEANNE D ARC

TECHNICOLOR ENTERTAINMENT SERVICES
SPAIN S.A.
JOSE ISBERT, 6-8 CIUDAD DE LA IMAGEN
POZUELO DE ALARCON
MADRID  28223  SPAIN

TECHNICOLOR ENTERTAINMENT
SERVICES
LOS ANGELES, CA  90088-7660

TECHNICOLOR FILM SERVICES
DEPT 7656
LOS ANGELES, CA  90088-7656

TECHNICOLOR INC
2233 NORTH ONTARIO ST
STE 150
BURBANK, CA  91504

TECHNICOLOR INC.
DEPARTMENT 8498
LOS ANGELES, CA  90084-8498

TECHNICOLOR LIMITED
BATH ROAD
UB7 ODB  UNITED KINGDOM

TECHNICOLOR PRODUCTION SERVICES
ATTN HUNTER SIMON
6040 SUNSET BLVD
5TH FLOOR
HOLLYWOOD, CA  90028

TECHNICOLOR PRODUCTION SERVICES
CO FAEGRE BAKER DANIELS LLP
ATTN GEORGE R MESIRES
311 SOUTH WACKER DRIVE, SUITE 4300
CHICAGO, IL  60606

TECHNICOLOR SERVICES CREATIFS
CANADA. INC.
2101 STE-CATHERINE QUEST
MONTREAL, QC  H3H 1M6  CANADA

TECHNICOLOR SPA
1138 VIA TRIBURTINA
ROME  OO156  ITALY

TECHNICOLOR THAILAND LTD.
4019 SOI AMORNPHUNNIVES 4
VIPAVADEE RANGSIT ROAD LADYAO
JATUJAK
BANGKOK  10900  THAILAND

TECHNICOLOR THEATRICAL SERVICES
4050 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA  91608

TECHNICOLOR USA INC
ATTN MEGGAN EHRET
101 W 103RD STREET
INDIANAPOLIS, IN  46290

TECHNICOLOR VIDEOCASSETTE
3233 EAST MISSION OAKS BLVD.
CAMARILLO, CA  93012

TECHNICOLOR
ATTN: HUNTER SIMON
DEPT. NO 7658
LOS ANGELES, CA  90088

TECHWEEK
350 N CLARK ST. SUITE 500
CHICAGO, IL  60654

TEDDYS TRANSPORTATION
25 VAN ZANT STREET
NORWALK, CT  06855

TEETH, LLC
118 WEST 12TH STREET
NEW YORK, NY  10011

TEKNICAR
550 WEST 48TH STREET
NEW YORK, NY  10036

TELESERVE CORPORATION
119 WEST 23RD STREET
NEW YORK, NY  10011

TELE COMMUNICATION SERVICES
4600 NORTH FAIRFAX DRIVE
ARLINGTON, VA  22203

TELE 2000, INC.
708 LORENTZ STREET
ELMONT, NY  11003

TELE MUNCHEN FERNSEH GMBH  CO.
PRODUKTIONSGESELLSCHAFT
KAUFINGER STR. 24,
MUNCHEN  80331  GERMANY

TELE TRANSPORT 2000, INC.
708 LORENTZ STREET
ELMONT, NY  11003

TELECINE PROGRAMACAO DE FILMES LTDA
RUA ITAPIRU, 1209, 5 ANDAR
RIO COMPRIDO

TELECOMMUNICATION PROFESSIONALS,
INC.
2785 WRIGHTS ROAD
OVIEDO, FL  32765

TELEGRAPH MEDIA GROUP

TELEMOTIONS LLC
405 EAST 54TH STREET
NEW YORK, NY  10022

TELEMUNDO NETWORK GROUP LLC
2290 WEST 8TH AVENUE
HIALEAH, FL  33010

TELEPOOL GMBH TPZ
FERNESEHSTRASSE 1-4, CH-8052
ZURICH  ZURICH  SWITZERLAND

TELEPOOL GMBH
SONNENSTR 21
GERMANY

TELLING PICTURES INC
1 ARKANSAS STREET
SAN FRANCISCO, CA  94107

TELLURIDE FILM FESTIVAL
800 JONES ST
BERKELEY, CA  94710

TELSEY  COMPANY
1501 BROADWAY
NEW YORK, NY  10036

TEN FOLD TALENT
1626 N. WILCOX AVENUE
LOS ANGELES, CA  90028

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON BLDG
NASHVILLE, TN  37242

TENON LIMITED
66 CHILTERN ST
W1U 4JT

TENRYU M SDN BHD
7-2 JALAN USJ2110

TENSOR LAW PC
ATTN CHANEL KATIRAIE; AARON G FILLER
2716 OCEAN PARK BLV, 3082
SANTA MONICA, CA  90405

TENT, KEVIN
FSO TEN MAN TENT, INC.
LOS ANGELES, CA  90028

TENTH  PARKER L.P.
2600 TENTH STREET
BERKELEY, CA  94710

TENTH PLANET PRODUCITONS, INC.
833 N. LA CIENEGA BLVD.
LOS ANGELES, CA  90069

TENTH STREET PRODUCTIONS
199 W 10TH ST STE 1C
NEW YORK, NY  10014

TEPLITZKY JONATHAN
4 SIMPSON ST

TEPS PRODUCTIONS INC
FSO MEIR TEPER
BEVERLY HILLS, CA  90212-2704

TERRACE THEATER
1956 D MAYBANK HWY
CHARLESTON, SC  29412

TERRANOVA, GENNA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TERRENCE D WILLIAMS
5500 TRUMBULL AVE, APT 816
DETROIT, MI  48208

TERRIO, CHRISTOPHER
98 CHARLTON STREET
NEW YORK, NY  10014

TERRIO + HINES + ASSOCIATES
2550 NORTH HOLLYWOOD WAY
BURBANK, CA  91505

TESSALIT
83 A RUE BOBILLOT
PARIS 75013  FRANCE

TEST CUSTOMER
101 HUDSON STREET
NEW YORK, NY  10014

TESTRONIC LABORATORIES, INC.
111 NORTH FIRST STREET
BURBANK, CA  91502

TEX FILMS INC
CO WILLIAM MORRIS AGENCY
BEVERLY HILLS, CA  90212-2704

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS DEPARTMENT OF MOTOR VEHICLES
4000 JACKSON AVE
AUSTIN, TX  78731

TEZUKA PRODUCTION CO. LTD
4-32-11 TAKANOBABA

TF1 DROITS AUDIOVISUELS
1 QUAI DU POINT DU JOUR
BOULOGNE  92100  FRANCE

TF1 INTERNATIONAL
IMMEUBLE CENTRAL PARK
ISSY-LES MOUILNAUX  92130  FRANCE

TF1 THEATER
9 RUE MAURICE MALLET
92 130 ISS LES MOULINEAUX

TF1 VIDEO
1, QUAI DU POINT DU JOUR
BOULOGNE  92100  FRANCE

TFPI, INC DBA TOTAL FIRE PROTECTION
DBA TOTAL FIRE PROTECTION
BROOKLYN, NY  11234

TGM, LLC
6310 SAN VICENTE BLVD
LOS ANGELES, CA  90048

TGV PICTURES SDN BHD
LEVEL 6, MENARA MAXIS
KUALA LUMPUR CITY CENTER  MALAYSIA

THAMES WATER
THAMES WATER UTILITIES LTD
SN38 2TW  UNITED KINGDOM

THATS GOOD MEDIA
580 BROADWAY
NEW YORK, NY  10012

THAVONEKHAM, MARIE-FRANCE
73 BOULEVARD DE SEBASTOPOL

THE  FAIRMONT ROYAL YORK
100 FRONT STREET W

THE "DJ" ART MEMORIAL SCHOLARSHIP
FUND
CO THE MILDFORD BANK
MILFORD, CT  06460

THE 135TH STREET AGENCY
4 MT. MORRIS PARK WEST
NEW YORK, NY  10027

THE 4040 CLUB
6 W. 25TH STREET
NEW YORK, NY  10010

THE ABSOLUT COMPANY AB
R071  SNR 170001
STOCKHOLM  S-106 37  SWEDEN

THE ACTORS CENTRE

THE ADVERTISING COUNCIL
815 2ND AVENUE
NEW YORK, NY  10017

THE AIR CONDITIONING COMPANY
UNIT 4
LONDON  NW7 1BA  UNITED KINGDOM

THE ALLEGIANCE GROUP LLC
8871 WEST FLAMINGO BOULEVARD
LAS VEGAS, NV  89147

THE ALLISON JACKSON CO
12111 JEANETTE PLACE
GRANADA HILLS, CA  91344

THE AMERICAN DOCUMENTARY, INC
20 JAY STREET
SUITE 940
BROOKLYN, NY  11201

THE ARC OF JUSTICE LLC
1201 E. CHESTNUT UNIT F
SANTA ANA, CA  92701

THE ARK POST PRODUCTIONS LTD
SHELANA HOUSE, 31-32 EASTCSATLE ST

THE ASPEN INSTITUTE
1000 N. 3RD STREET
ASPEN, CO  81611

THE ASSOCIATED PRESS
P.O. BOX 414212
BOSTON, MA  02241-4212

THE AUDIO GROUP
5930 PENFIELD AVE
WOODLAND HILLS, CA  91367

THE BAND-AID TRUST
500 W. 6TH STREET
AUSTIN, TX  78701

THE BAY
401 BAY STREET
6TH FLOOR
TORONTO, ON  M5H 2Y4  CANADA

THE BLUE FLAME AGENCY
1440 BROADWAY
NEW YORK, NY  10018

THE BOSCO
1182 FLUSHING AVENUE
BROOKLYN, NY  11237

THE BRIMMER AND MAY SCHOOL
69 MIDDLESEX RD.
CHESTNUT HILL, MA  02467

THE BROWDER PROJECT LLC
609 DEGRAW ST
BROOKLYN, NY  11217

THE BURIED LIFE INC.
2434 LINCOLN BLVD
VENICE, CA  90291

THE CALIFORNIA BUDGET PROJECT
1107 9TH STREET, SUITE 310
SACRAMENTO, CA  95814

THE CAMPUS PROJECT LLC
CHAIN CAMERA PICTURES
LOS ANGELES, CA  90039

THE CARSON KOLKER ORGANIZATION, LTD
419 PARK AVENUE SOUTH
NEW YORK, NY  10016

THE CINEFAMILY
611 NORTH FAIRFAX AVENUE
LOS ANGELES, CA  90036

THE CINEMA SOCIETY
11 EAST 76TH ST
NEW YORK, NY  10021

THE COLLEGE OF NEW JERSEY
302 SB - TCNJ
P.O. BOX 7718
EWING, NJ  08628

THE COLOR COMPANY
1 CURZON STREET

THE CRAIG MAZIN CO.,INC
5016 ALTA CANYADA RD
LA CANADA, CA  91011

THE CREATIVE COALITION
360 PARK AVENUE SOUTH
NEW YORK, NY  10010-1716

THE CRITERION GROUP, INC
4842 SYLMAR AVENUE
SHERMAN OAKS, CA  91423

THE CRP GROUP, LLC
2301 W. OLIVE AVENUE
BURBANK, CA  91506

THE CURTIN CO., LLC
2839 MEDGILL PLACE
LOS ANGELES, CA  90064

THE CURTIN CO., LLC
2839 MEDILL PLACE
LOS ANGELES, CA  90064

THE DENCH ARNOLD AGENCY
10 NEWBURGH STREET
LONDON  W1F 7RN  UNITED KINGDOM

THE DOCTOR YUM PROJECT
8402 BROADMORE LANE
SPOTSYLVANIA, VA  22553

THE DOVE FOUNDATION
4467 BYRON CENTER SW
WYOMING, MI  49519

THE EDGEWOOD ORGANIZATION INC
77 BLEEKER STREET
NEW YORK, NY  10012

THE ELLENDGE ENTERTAINMENT
4000 WARNER BLVD. BLDG. 19
BURBANK, CA  91522

THE ESCAPE DESIGN CO LTD
PO BOX 729 EAGLE POINT
LUTON
LONDON  LUI 3US  UNITED KINGDOM

THE FILM SOCIETY OF SUMMIT
68 LINDEN PLACE
SUMMIT, NJ  07901

THE FIRE BRAND CORPORATION
213 WEST 35TH STREET
NEW YORK, NY  10001

THE FRENCH INSTITUTE ALLIANCE
FRANCAISE
DEPUTY ARTISTIC DIRECTOR
22 EAST 60TH STREET
NEW YORK, NY  10022

THE FUFILLMENT FUND
CO LPA EVENTS
BEVERLY HILLS, CA  90212

THE FULL PICTURE, LLC
915 BROADWAY 20TH FL
NEW YORK, NY  10010

THE GARDEN STATE FILM FESTIVAL
CO GSFF
SEA GIRT, NJ  08750

THE GATEWAY FILM CENTER
1550 N HIGH STREET
COLUMBUS, OH  43201

THE GEORGE WASHINGTON UNIVERSITY
1922 F STREET, NW
413H
WASHINGTON, DC  20052

THE GIVER SPV LLC
99 HUDSON STREET
4TH FLOOR
NEW YORK, NY  10013

THE GLAM GOES ON, INC
CO RICARDO ROJAS SALON
NEW YORK, NY  10065

THE GLENHOLME SCHOOL
81 SABBADAY LANE
WASHINGTON, CT  06793

THE GLOVER PARK GROUP, INC.
1025 F STREET, NW
WASHINGTON, DC  20004

THE GO PROJECT
86 4TH AVENUE
NEW YORK, NY  10003

THE GOLD STANDARD LA LLC
1035 S ARDMORE AVE
LOS ANGELES, CA  90006

THE GOTHAM CHAMBER OPERA INC
410 WEST 42ND STREET
NEW YORK, NY  10036

THE GRUFFALO LLC
6300 N SAGEWOOD DR
PARK CITY, UT  84098

THE HARTFORD LIFE INSURANCE COMPANY
PO BOX 9001144
LOUISVILLE, KY  40290-1144

THE HARTFORD MUTUAL FUNDS, INC:
HARTFORD CAPITAL APPRECIATION FUND
WELLINGTON MANAGEMENT COMPANY, LLP
75 STATE STREET
BOSTON, MA  02109

THE HIT HOUSE
4611 MILNE DRIVE
SOUTH TORRANCE, CA  90505

THE HOLLYWOOD CHRISTMAS PARADE
TELEVISION LLC
4401 WILSHIRE BLVD
LOS ANGELES, CA  90010

THE HOUSE THAT CASTING BUILT, LLC
5 PENN PLAZA
NEW YORK, NY  10001

THE HOYTS CORPORATION PL
GPO BOX 4088

THE HUSSEINI GROUP, INC.
1433 N. KENTER AVE
LOS ANGELES, CA  90049

THE INDEPENDENT FILM CHANNEL, LLC
11 PENN PLAZA - 18TH FLOOR
NEW YORK, NY  10001

THE IRON COUNTY DEMOCRATIC
COMMITTEE
319 CHURCH ST
BONNE TERRE, MO  63628

THE JAPAN FOUNDATION, LOS ANGELES
5700 WILSHIRE BLVD
SUITE 100
LOS ANGELES, CA  90036

THE KELLER GROUP INC
2706 PIN AVE
NIAGARA FALLS, NY  14301

THE KITCHEN
265 NE 34TH STREET
MIAMI, FL 33137

THE L.OOKWORKX CO., LTD
2-19-7 EBISU MINAMI
SHIBUYA-KU
TOKYO  JAPAN

THE L.OOKWORKX CO., LTD
4F, MF BUILDING
1-6-10 EBISU
MINAMI 150-0022

THE KOSSE COMPANY LIMITED
CO BUZZACOTT LLP
LONDON  EC2V 6DL  UNITED KINGDOM

THE L.A OFFICE
8981 SUNSET BLVD
WEST HOLLYWOOD, CA 90069

THE LISA GORMAN AGENCY
14-16 BETTERTOW STREET
LONDON  WC2H 9BP  UNITED KINGDOM

THE LIST
3098 PIEDMONT ROAD NE
ATLANTA, GA 30305

THE LOGAN THEATRE
2646 N. MILWAUKEE AVENUE
CHICAGO, IL 60647

THE LONDON WEST HOLLYWOOD
1020 NORTH SAN VINCENTE BOULEVARD
WEST HOLLYWOOD, CA 90069

THE LONG HALL, LLC
9601 WILSHIRE BLVD
BEVERLY HILLS, CA 90210

THE LOS ANGELES FUND FOR PUBLIC
EDUCATION
10250 CONSTELLATION BLVD SUITE 230
LOS ANGELES, CA 90067

THE LOZANO GROUP
14320 VENTURA BLVD
SHERMAN OAKS, CA 91423

THE MADISON CLUB
PO BOX 1540
LA QUINTA, CA 92247

THE MAJESTIC BARRIERRE

THE MINISTRY OF CONTENT LLC
INNOVATIVE ARTISTS
SANTA MONICA, CA 90401

THE MINT AGENCY
300 CAMPBELL AVE
SUITE 205
TORONTO, ON  M6P 3V6  CANADA

THE MOMS NETWORK INC
155 WEST 68TH ST
NEW YORK, NY 10023

THE MUSEUM OF MODERN ART
11 WEST 53RD STREET
NEW YORK, NY 10019

THE NEA FOUNDATION FOR THE
IMPROVEMENT OF EDUCATION
1201 16TH STREET, NW
WASHINGTON, DC 20036

THE NEW SCHOOL
151 BANK STREET
NEW YORK, NY 10014

THE NEW YORK OPPORTUNITY NETWORK,
INC
85 BROAD STREET
NEW YORK, NY 10004

THE NEW YORK TIMES COMPANY
CO LAW OFFICES OF WENDY HELLER
9000 SUNSET BOULEVARD
SUITE 1250
WEST HOLLYWOOD, CA 90069

THE NEW YORK TIMES COMPANY
CO RON LEVIN CORP
BEVERLY HILLS, CA 90211

THE NICKELODEON  DEL MAR THEATRE
210 LINCOLN STREET
SANTA CRUZ, CA 95060

THE OLD TINDERBOX TA BEN HODGSON
49 BEECHTREE AVENUE
UNITED KINGDOM

THE ONE CAMPAIGN
1400 EYE STREET NW
WASHINGTON, DC 20005

THE ONLY AGENCY, INC.
20 WEST 22ND ST
NEW YORK, NY 10010

THE ORB AGENCY LLC
34-21 84TH STREET
JACKSON HEIGHTS, NY 11372

THE OVARIAN CANCER RESEARCH FUND
9911 W. PICO BLVD
LOS ANGELES, CA 90035

THE PALEY CENTER FOR MEDIA
25 WEST 52 ST
NEW YORK, NY 10019

THE PARTNERSHIP AT DRUGFREE.ORG
352 PARK AVENUE SOUTH
NEW YORK, NY  10010

THE PENSIONS REGULATOR
PO BOX 16871

THE PERSEUS BOOKS GROUP
387 PARK AVENUE SOUTH, 12TH FL
NEW YORK, NY  10016

THE PHILADELPHIA RECORD COMPANY
1413 ASHBOURNE RD
ELKINS PARK, PA  19027

THE PORT AUTHORITY OF NY  NJ
E-ZPASS CUSTOMER SERVICE CNTR
STATEN ISLAND, NY  10314-9003

THE PR KITCHEN, L.L.C.
5320 VINCENT AVENUE
LOS ANGELES, CA  90041

THE PRINT BOX INC
19 LARKIN ST
HUNTINGTON STATION, NY  11746

THE PROPELLER GROUP LLC
2535 TWONSGATE RD
WESTLAKE VILLAGE, CA  91361

THE QUICY JONES FOUNDATION
10850 WILSHIRE BLVD
LOS ANGELES, CA  90024

THE RED5 DESIGN GROUP
1423 E. BROADWAY
GLENDALE, CA  91205

THE REEL POSTER GALLERY
135 DUNES AVENUE

THE REFINERY AV LLC
14455 VENTURA BLVD
SHERMAN OAKS, CA  91423

THE REGIONAL MEDICAL CENTER OF
ORANGEBURG AND CALHOUN COUNTIES
3000 ST. MATTHEWS ROAD
ORANGEBURG, SC  29118

THE RIGHTS WORKSHOP
39 MESA ST
SAN FRANCISCO, CA  94129

THE RODIAL GROUP
2ND FLOOR
THE COLLEGE HOUSE
LONDON  SW3 5AW  UNITED KINGDOM

THE ROSE GROUP
9925 JEFFERSON BOULEVARD
2ND FLOOR
CULVER CITY, CA  90232

THE ROTH LAW FIRM, PLLC
295 MADISON AVENUE
NEW YORK, NY  10017

THE ROXY HOTEL
2 AVENUE AMERICAS
NEW YORK, NY  10013

THE SALT COMPANY INTL LTD.
2ND FLOOR UNIT 19

THE SAMMY FAIN TRUST
CO MANATT PHELPS  PHILLIPS LLP
LOS ANGELES, CA  90064

THE SCRIPT SPECIALISTS LLC
15303 VENTURA BOULEVARD
SHERMAN OAKS, CA  91403

THE SMOOTH FACTORY, INC.
8621 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

THE SOUTH BAY FILM SOCIETY
1206 S. CATALINA AVENUE, UNIT C
REDONDO BEACH, CA  90277

THE STATE UNIVERSITY OF NEW YORK AT
FREDONIA
117 AOC
280 CENTRAL AVE
FREDONIA, NY  14063

THE THORNTON BROTHERS, INC.
BEVERLY HILLS, CA  90210

THE THORNTON BROTHERS, INC.
CO UNITED TALENT AGENCY
BEVERLY HILLS, CA  90210

THE TRUMAN CAPOTE LITERARY TRUST
GREENBERG TRAURIG, LLT
ATTN: JOHN MAATTA
LOS ANGELES, CA  90067

THE UNIVERSITY OF OKLAHOMA
COLLEGE OF INTERNATIONAL STUDIES
729 ELM AVE, ROOM 305
NORMAN, OK  73019-4004

THE UP BEAT INC
FSO SEAN SANTIAGO
SANTA MONICA, CA  90403

THE UPRISING CREATIVE, LLC
3801 SUNSET BLVD.
LOS ANGELES, CA  90026

THE VAIL JAZZ FOUNDATION
POST OFFICE BOX 3035
VAIL, CO 81658

THE WALLACE CAPITAL
223 NORTH VAN DIEN AVENUE
RIDGEWOOD, NJ 07450

THE WALLACE SPACE
36 COOPER SQUARE
NEW YORK, NY 10003

THE VILLAGE
P.O. BOX 25369
LOS ANGELES, CA 90025

THE WALLACE LITERARY AGENCY INC
229 EAST 79TH ST
NEW YORK, NY 10075

THE WEINSTEIN COMPANY HOLDINGS LLC
99 HUDSON STREET
4TH FLOOR
NEW YORK, NY 10013

THE WEINSTEIN COMPANY HONG KONG
LIMITED
20F CENTRAL TOWER
28 QUEENS ROAD
CENTRAL HONG KONG CHINA

THE WEINSTEIN COMPANY LLC
99 HUDSON STREET
NEW YORK, NY 10013

THE WESTBURY
BOND STREET

THE WOODROW TRUST
9100 WILSHIRE BLVD
BEVERLY HILLS, CA 90212

THE WORD MD LTD
12 PEMBROKE CRESCENT

THE WORKS UK DISTRIBUTION LTD
FAIRGATE HOUSE
78 NEW OXFORD STREET
LONDON UNITED KINGDOM

THE WORLD PROTECTION GROUP, INC.
311 NORTH ROBERTSON BLVD
BEVERLY HILLS, CA 90211

THEATER PARTNERS GROUP LLC
CLARITY THEATRE
BEVERLY HILLS, CA 90210-5408

THEATRE DIGITAL
555 MOUNT PLEASANT ROAD
TORONTO, ON M4S 2M5 CANADA

THEATRES AT MALL OF AMERICA
60 EAST BROADWAY
BLOOMINGTON, MN 55425

THEATRICAL ENTERTAINMENT SERVICES,
INC.
3619 MOTOR AVENUE
LOS ANGELES, CA 90034-5760

THEATRICAL INDEX
850 SEVENTH AVENUE
NEW YORK, NY 10019

THEATRICAL TELEVISION MOTION
PICTURE SPECIAL PAYMENTS FUND
STUDIO CITY, CA 91604-2626

THEAUDIENCE INC
CO PERRY NEIDORF GRASSL LLP
LOS ANGELES, CA 90064

THEODORE PRESSER COMPANY
48 WALL STREET
NEW YORK, NY 10005

THEODOROU, ANASTASIA SUSIE
305 WEST 50TH STREET
NEW YORK, NY 10019

THERESA ANNE BOTELLO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

THETFORD CRAIG
1601 RIVERBELLE DRIVE
LAKE HAVASU CITY, AZ 86404

THEY LEFT GHOSTS, INC.
140 SUFFOLK STREET
NEW YORK, NY 10002

THINGS CAN BE, LLC
2925 HOLLYRIDGE DR
LOS ANGELES, CA 90068

THINK JAM INC
154 GRAND STREET
NEW YORK, NY 10013

THINK MOL
AVDA DE LOS MADRONOS

THINK. TV LLC
1299 OCEAN AV
SANTA MONICA, CA 90401

THINKFACTORY MEDIA LLC
1633 BAYSHORE HWY
BURLINGAME, CA 94010

THIRD BRAIN L P
4900 OLD MANOR RD
AUSTIN, TX  78723

THIRD SIDE MUSIC, INC
1499 WIILLIAM, SUITE 2

THIRD MOTOR FILMS, INC.
99 HUDSON STREET
NEW YORK, NY  10013

THIRD UNCLE LLC
8262 WOODSHILL TRAIL
LOS ANGELES, CA  90069

THIS IS TOMMY LIMITED
800 WILSHIRE BKVD
LOS ANGELES, CA  90017

THOMAS CRESCI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

THOMAS DARLEY ANDERSON AGENCY, THE
EUSTACE HOUSE
LONDON  SW6 1JB  UNITED KINGDOM

THOMAS JUNCHER JENSEN
59 FRANKLIN STREET
NEW YORK, NY  10013

THOMAS O. DURKIN
8555 CREEDMOOR LANE
NEW PORT RICHEY, FL  34654

THOMAS PAA SIBBETT
JACKOWAY TYERMAN WERTHEIMER
AUSTEN MANDELBAUM MORRIS  KLEIN
LOS ANGELES, CA  90067

THOMAS S PRINCE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

THOMAS SCOTT KIPLEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY  10013

THOMAS, MARY MOLLY
155 S. 2ND STREET
BROOKLYN, NY  11211

THOMAS, MICHAEL
800 OAKWOOD DR 2
PEEKSKILL, NY  10566

THOMAS, SARAH ANN AKA SARAH ANN
MASSE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ELIZABETH A FEGAN
455 N CITYFRONT PLAZA DR, STE 2410
CHICAGO, IL  60611

THOMAS, SARAH ANN AKA SARAH ANN
MASSE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN JASON ZWEIG
555 FIFTH AVE, STE 1700
NEW YORK, NY  10017

THOMAS, SARAH ANN AKA SARAH ANN
MASSE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN ROBERT B CAREY
11 W JEFFERSON ST, STE 1000
PHOENIZ, AZ  85003

THOMAS, SARAH ANN AKA SARAH ANN
MASSE
CO HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W BERMAN
1918 EIGHTH AVE, STE 3300
SEATTLE, WA  98101

THOMAS, SARAH ANN AKA SARAH ANN
MASSE
CO THE ARMENTA LAW FIRM APC
ATTN M CRIS ARMENTA
1230 ROSECRANS AVE, STE 300
MANHATTAN BEACH, CA  90266

THOMPSON COBURN LLP
PO BOX 18379M
ST. LOUIS, MO  63195

THOMPSON MELISSA
418 EAST 59TH ST
NEW YORK, NY  10022

THOMPSON, BRAD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

THOMPSON, CHARLES
281 HENRY STREET
BROOKLYN, NY  11201

THOMPSON, FELIX
110 BLEECKER ST
NEW YORK, NY  10012

THOMPSON, FRANCES LAINI
906 S. DETROIT STREET
LOS ANGELES, CA  90036

THOMSON  THOMSON INC
PO BOX 71892
CHICAGO, IL  60694-1892

THORISDOTTIR, HEBA
4504 ATOLL AVENUE
SHERMAN OAKS, CA  91423

THORNTON, CYNTHIA
3925 ADMIRABLE DRIVE
RANCHO PALOS VERDES, CA  90275

THOUGHTEQUITY
1530 16TH STREET
DENVER, CO  80202

THOUSAND OAKS PRINTING  SPECIALTIES,
INC
5334 STERLING CENTER DRIVE
WESTLAKE VILLAGE, CA  91361

THREE B PRODUCTIONS, INC.
8315 BEVERLY BLVD.
LOS ANGELES, CA 90048

THREE GREENHORNS FILMS
CO BLACK BEAR PICTURES
SANTA MONICA, CA 90404

THREE MUSKETHAPPINESS INC.
FSO DAVID SAMUELS
LOS ANGELES, CA 90024

THREE OS DBA KNIGHT SECURITY
250 WEST 26TH ST
NEW YORK, NY 10001

THREE START SECURITY
15 DOINY DRIVE
AJAX, ON L1T 3H7 CANADA

THREELITTLEBIRDS FSO LAURA BENANTI
CREATIVE ARTIST AGENCY
NEW YORK, NY 10174

THUNDER ROAD ENTERTAINMENT, INC. FSO
THOMAS DONNELLY
3200 S. SEPULVEDA BLVD
LOS ANGELES, CA 90034

THWAITES FILMS
9042 BEVERLYWOOD ST
LOS ANGELES, CA 90034

THX LTD.
1255 BATTERY STREET
SAN FRANCISCO, CA 94111

TI SHARED SERIVCES, INC.
LOCKBOX 223545
PITTSBURGH, PA 15251-2545

TIAN, LEI
38-15 149TH STREET
FLUSHING, NY 11354

TIBERIUS FILM GMBH CO. KG.
SCHELLINGSTR. 45
MUENCHEN 80799 GERMANY

TICKTBOX ENTERPRISE LLC
7670 OPPORTUNITY RO
SAN DIEGO, CA 92111

TIDE UK LTD.
2ND FLOOR
LONDON W1B 5PZ UNITED KINGDOM

TIFFANY CHENG
919 TERRACE 49
LOS ANGELES, CA 90042

TIGER ROCK, LTD
45 WANSBECK CLOSE
UNITED KINGDOM

TIGLON A.S.
DEREBOYU CAD. MEYDAN SK.
NO: 28 BEYBI GIZ PLAZA MASLAK

TIGRESS PRODUCTIONS LTD.
2 ST PAULS ROAD
CLIFTON BRISTOL BS8 1LT UNITED
KINGDOM

TIKAL ENTERTAINMENT
14 A RUE
N-D DAME DE NAZARETH
PARIS 75003 FRANCE

TIKI LOUNGE EDITORIAL
455 WEST 34TH STREET
NEW YORK, NY 10001

TILLMAN, RICHARD
CO VALEO ENTERTAINMENT
LOS ANGELES, CA 90046

TIM HOWARD MANAGEMENT
190 BOWERY
NEW YORK, NY 10012

TIM NEWMAN PRODUCTIONS, LLC.
63 SHERMAN PLACE D3
JERSEY CITY, NJ 07307

TIME CODE MEDIA
LESTEMANN-SCHAAF GBR
BERGSTRASSE 22
BERLIN GERMANY

TIME MOVING STORAGE INC
628 W 45TH ST
NEW YORK, NY 10036-1918

TIME WARNER CABLE MEDIA SALES NYC
PO BOX 11820
NEWARK, NY 07101-8120

TIME WARNER CABLE OF NY
PO BOX 11820
NEWARK, NJ 07101-8120

TIME WARNER CABLE
ATTN GENESE ROGERS
1633 BROADWAY, 40TH FLOOR
NEW YORK, NY 10019

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ 07101-8120

TIMES MEDIA FILMS, A DIVISION OF TIMES
MEDIA PTY LIMITED
JOHNCOM HOUSE
4 BIERMAN AVENUE
JOHANNSESBURG SOUTH AFRICA

TIMES UP PRODUCTIONS, INC.
5700 WILSHIRE BLVD
LOS ANGELES, CA  90036

TIME WARNER CABLE 87420
PO BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TIMMONS FILMS
ATTN TOM STERNBERG
LOS ANGELES, CA  90049-5092

TIMOTHY BELLARD
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TIMOTHY BLAKE PRODUCTIONS
1643 SUNSET PLAZA DRIVE
LOS ANGELES, CA  90069

TIMOTHY BRIAN GREIVING
7267 WILLOUGHBY AVENUE
LOS ANGELES, CA  90046

TIMOTHY CHRISTIE
2719 RESERVOIR DRIVE
SIMI VALLEY, CA  93065

TIMOTHY DANA BOWEN
224 GREENFIELD AVE
SAN ANSELMO, CA  94960

TIMOTHY DANA BOWEN
224 GREENFIELD AVE
SAN ASELMO, CA  94960

TIMOTHY HSU
101 WARREN STREET
NEW YORK, NY  10007

TIMOTHY HURLEY
121 SUNRIDGE STREET
PLAYA DEL REY, CA  90293

TIMOTHY SARNOFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TIN WORKS MUSIC INC
15233 VENTURA BOULEVARD SUIT 200
SHERMAN OAKS, CA  91403

TINDERBOX PRODUCTIONS, INC.
FSO ROBERT RAMSEY
BEVERLY HILLS, CA  90212

TINKER TALE CREATIONS
31 DUNDONALD ROAD

TISCH BLACK AND BLUMENTHAL
ENTERTAINMENT, INC.
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

TISCH SCHOOL OF THE ARTS
EXTERNAL AFFAIRS AND
NEW YORK, NY  10003

TISCH, BLACK AND BLUMENTHAL
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

TISUTHIWONGSE, KEN
29 JEFFERSON STREET
BROOKLYN, NY  11206

TITAN PUBLISHING GROUP

TITRA CALIFORNIA INC
733 SALEM ST
GLENDALE, CA  91203-2450

TITUS, ROSEMARY
92 CARLTON AVENUE
MARLTON, NJ  08053

TIVOLI CINEMAS
4050 PENNSYLVANIA
KANSAS CITY, MO  64111

TIVOLI ENTERPRISES DBA CLASSIC CINEMAS
603 ROGERS STREET
DOWNERS GROVE, IL  60515-3774

TJD PRODUCTIONS LLC
108F N READING RD
EPHRATA, PA  17522

TM SYSTEM LLC
DBA THE KITCHEN
265 NE 24TH ST SUITE 401
MIAMI, FL  33137

TMC FILM YAPIM LTD
GAZETECILER SITESI DERGILER
SOKAK NO: 292

TMH CORPORATION
8568 WONDERLAND AVE
LOS ANGELES, CA  90046

TMOBILE
12920 SE 38TH STREET
BELLEVUE, WA  98006

TMOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596

TMOBILE
PO BOX 790047
ST LOUIS, MO  63179-0047

TMOBILE
PO BOX 790047
ST. LOUIS, MO  63179-0047

TMT ENTERTAINMENT GROUP INC
CO GOLDEN HIRSCHHORN LLP
ATTN LISA M GOLDEN, ESQ
1050 FRANKLIN AVE, STE 108
GARDEN CITY, NY  11530

TNT USA INC.
CS 9002
MELVILLE, NY  11747-2230

TOBIS FILM GMBH  CO KG
KURFUSRENDAMM 63
BERLIN  D-10707  GERMANY

TOBIS FILM GMBH  CO KG
PACELLIALLEE 47
BERLIN  14195  GERMANY

TOBIS FILM GMBH AND COMPANY KG
PACELLIALLEE 47
BERLIN  D-1 4195  GERMANY

TOCCI, GOSS, LEE, SHIPLEY  PARISI
22 BLOOMSBURY SQUARE
WC1A 2NS

TODD AO STUDIOS
PO BOX 79783
BALTIMORE, MD  21279-0783

TODD SHEMARYA ARTISTS, INC.
2550 OUTPOST DRIVE
LOS ANGELES, CA  90068

TODD WORLD DESIGN CONSULTING, INC.
302 BUTLER STREET
BROOKLYN, NY  11217

TOHO-TOWA CO., LTD
KAWAKITA MEMORIAL BLDG. 18
ICHIBAN-CHO, CHIYODA-KU
TOKYO  102-8537  JAPAN

TOLENTINO S NOEL
403 CLERMONT AVE APT 1F
BROOKLYN, NY  11238

TOLIS GROUP
8687 E VIA DE VENTURA
SCOTTSDALE, AZ  85258

TOLKIN, MICHAEL
150 S. WINDSOR BLVD.
LOS ANGELES, CA  90004

TOLL, JAMES
224 BRONWOOD AVE.
LOS ANGELES, CA  90049

TOLSON, KEN
7503 12TH STREET NW
WASHINGTON, DC  20012

TOM BRUEGGEMANN
9030 PHYLLIS AVENUE
WEST HOLLYWOOD, CA  90069-4409

TOM KELLER PHOTOGRAPHY
1186 S. LA BREA AVENUE
LOS ANGELES, CA  90019

TOMANDANDY
PO BOX 2512
MALIBU, CA  90265

TOMII REIKO
95 CHRISTOPHER STREET
NEW YORK, NY  10014

TOMLINSON MANAGEMENT GROUP, INC.
23410 CIVIC CENTER WAY
MALIBU, CA  90265

TOMLINSON, KATHERINE
4717 BEN AVENUE 106
VALLEY VILLAGE, CA  91607

TOMMASO COLOGNESE
VIA EUROPE 6
P. IVA 03021090240
MAROSTICA, VI  36063

TONINA ANDREWS
8161 AMOR ROAD
LOS ANGELES, CA  90046

TONY AWARDS PRODUCTIONS
234 WEST 44TH STREET
NEW YORK, NY  10036

TONY KENNEDY, LLC
830 MORELAND AVE
ATLANTA, GA  30324

TOO EXACT PRODUCTIONS INC
15821 VENTURA BLVD
STE 500
ENCINO, CA  91436

TOP CAPITAL
23F, NO 373, CHUNG-SHAN ROAD
SAN CHONG CITY  TAIWAN

TOP FILM DISTRIBUTION, LLP
SUITE 4 10 GREAT RUSSELL STREET
LONDON  WC1B 3BQ  UNITED KINGDOM

TOP NOTCH GRAPHICS
39 W 19TH ST
NEW YORK, NY  10011-4225

TOPRANK INC.
748 PILOT ROAD
LAS VEGAS, NV  89119

TOPROCK HOLDING LTD
1470 CARLA RIDGE
BEVERLY HILLS, CA  90210

TORCELLO FILMS INC
CO WME ENTERTAINMENT
BEVERLY HILLS, CA  90210

TORONTO INTERNATIONAL FILM FESTIVAL
INC.
350 KING STREET WEST
TORONTO, ON  M5V 3X5  CANADA

TORQUE DESIGN
11928 N, RISCAOLI WAY
NORTHRIDGE, CA  91326

TORRES, RICO
6205 WINANS DR
LOS ANGELES, CA  90068

TORRIBLES INSURANCE
21 PRINCE STREET
BRISTOL  BS1 4PH  UNITED KINGDOM

TOSCANO ANTHONY
3674 WEST BELFORT DRIVE
SALT LAKE CITY, UT  84120

TOSHIBA CORP. DIGITAL MEDIA NETWORK
COMPANY HD DVD DIVISION
1-1,  SHIBAURA 1-CHOME
MINATO-KU  JAPAN

TOTAL DIGITAL SOLUTIONS, INC.
50 KEYLAND COURT
BOHEMIA, NY  11716

TOTAL MEDIA, INC.
295 NORTH STREET
TETERBORO, NJ  07608

TOTAL MOVE SOLUTION
RELOCATION HOUSE
RANHAM, ESSEX  RM13 8RH  UNITED
KINGDOM

TOTAL RESEARCH
914 SCHUMACHER DRIVE
LOS ANGELES, CA  90048

TOUBIE  BOUBIE PRODUCTIONS IN
9200 SUNSET BLVD, STE 515
LOS ANGELES, CA  90069-3507

TOUCH AND GO RECORDS, INC.
PO BOX 25520
CHICAGO, IL  60625

TOUCH POINT MARKETING  SPONSORSHIP
5318 E 2ND ST
LONG BEACH, CA  90803

TOUCHSTAR CINEMAS
PO BOX 772020
ORLANDO, FL  32877-2020

TOUCHSTONE PICTURES MUSIC AND
SONGS, INC.
500 S. BUENA VISTA STREET
BURBANK, CA  91521-6174

TOUGH LOVE PRODUCTIONS
2049 CENTURY PARK E 2500
LOS ANGELES, CA  90067

TOWN  COUNTRY
300 W 57TH STREET, 33RD FL
NEW YORK, NY  10019

TOWN 79TH STREET
730 FIFTH AVENUE
NEW YORK, NY  10019

TOWN AND COUNTRY EVENT RENTALS, INC.
DISTINCTIVE EVENT RENTALS
VAN NUYS, CA  91406

TOWN OF BEL AIR FILM FESTIVAL
BEL AIR DEPT. OF ECONOMIC
DEVELOPMENT
37 N. MAIN STREET
BEL AIR, MD  21014

TOWNER, GRAEME MARTIN
74 AVENUE ROAD
ST. NEOTS, CAMBRIDGESHIRE  PE19 1LH
UNITED KINGDOM

TOXIC, THE MOVIE, LLC
411 SANTA MONICA BLVD.
SANTA MONICA, CA  90401

TOY BOX ENTERTAINMENT, INC.
400 S. VICTORY BLVD.
BURBANK, CA  91502

TOYOTA MOTOR CORPORATION
CO SIDLEY AUSTIN LLP
ATTN MICHAEL L MALLOW, PARTNER
555 WEST FIFTH STREET
LOS ANGELES, CA  90013

TOYOTA MOTOR SALES USA DBA LEXUS
19001 S. WESTERN AVE
TORRANCE, CA  90501

TOYOTA MOTOR SALES USA INC
CO SIDLEY AUSTIN LLP
ATTN MICHAEL L MALLOW, PARTNER
555 WEST FIFTH STREET
LOS ANGELES, CA  90013

TOYPLANE INDUSTRIES
2463 CANYON OAK DRIVE
LOS ANGELES, CA  90048

TPO NEWPAGE, INC.
111 JOHN STREET
NEW YORK, NY  10038

TPS SOUND LLC
CANAL  ESPACE EIFFEL
1 PLACE DU SPECTACLE

TPS STAR
CANAL  ESPACE EIFFEL
1 PLACE DU SPECTACLE

TPU LOCAL NO. ONE
320 WEST 46TH STREET
NEW YORK, NY  10036-8399

TQ MUSIC, INC
7750 SUNSET BLVD
LOS ANGELES, CA  90046

TRAACKR INC
901 MISSION STREET
SAN FRANCISCO, CA  94103

TRABAJANDO INC
345 N MAPLE DR, STE 305
BEVERLY HILLS, CA  90210-3856

TRACEY ARTIS
11804 CONREY ROAD
CINCINNATI, OH  45249

TRACEY MATTINGLY, LLC.
717 N HIGHLAND AVE
LOS ANGELES, CA  90038

TRACEY MILLER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TRACHTENBERG, ROBERT
1187 CARMONA AVE
LOS ANGELES, CA  90019

TRACIE VAUGHN ZIMMER
116 ABBOTSBURY CT.
WAXHAW, NC  28173

TRACK ARTIST LLC
7119 W SUNSET BLVD
LOS ANGELES, CA  90046

TRACTION MEDIA LLC.
9665 WILSHIRE BLVD.
BEVERLY HILLS, CA  90212

TRACY L. COX PROJECTS
245 W. 29TH ST
NEW YORK, NY  10001

TRADEMARK MARILYN LIMITED
36 MARSHALL STREET

TRADUCTOR
34 RUE ARAGO
PUTEAUX  92800  FRANCE

TRAFFIC CONTROL GROUP
ALBANY HOUSE
LONDON  11B 3BL  UNITED KINGDOM

TRAFFIC CONTROL GROUP
ALBANY HOUSE
NEW YORK, NY  10118

TRAIL JENNIFER
1222 SE 20TH AVENUE
PORTLAND, OR  97214

TRAIL SARA
2650 DURANT AVENUE, SLOTTMAN 614B
BERKELEY, CA  94720

TRAILER PARK INC
PO BOX 51745
LOS ANGELES, CA  900051-604

TRAJKOVIC,ZORAN
310 HORN LANE
LONDON  UK W36TM  UNITED KINGDOM

TRAMONTANA, RICHARD
115 BEACON AVENUE
EWING, NJ  08618

TRAN, ANH CO
6826 IRIS CIRCLE
LOS ANGELES, CA  90068

TRANCAS INTERNATIONAL FILMS, INC.
2021 PONTIUS AVENUE
LOS ANGELES, CA 90025

TRANS-EXEC AIR SERVICE, INC.
7240 HAYVENHURST PLACE
VAN NUYS, CA  91406

TRANSFORMER, INC.
3F, 4-22 SAKURAGAOKA-CHO
SHIBUYA-KU
TOKYO  JAPAN

TRANSFORMER, INC.
3F, 4-22 SAKURAGAOKA-CHO
SHIBUYA-KY
TOKYO  JAPAN

TRANSIT, LLC
1441 4TH STREET
SANTA MONICA, CA  90401

TRANSITCHEK, INC
TRANSITCHEK EMPLOYER SCVS
NEW YORK, NY  10018

TRANSLATOR SERVICES USA, LLC
300 PARK AVENUE
NEW YORK, NY  10022

TRANSMISSION FILMS PTY LTD
LEVEL 1, 3  LITTLE COLLINS STREET

TRANSPARENT FILMS, LLC
129 CHARLES STREET
NEW YORK, NY  10014

TRANSPERFECT TRANSLATIONS
INTERNATIONAL INC
NEW YORK, NY  10016-5902

TRANSTONE PRODUCTIONS DBA GREAT
HONESTY MUSIC
PO BOX 547
LARKSPUR, CA  94977

TRANSWORLD SYSTEMS INC TSI
2235 MERCURY WAY
SANTA ROSE, CA  95407

TRAVELFORCE RTY LTD.
345 GEORGE STREET
SYDNEY, NSW  2000  AUSTRALIA

TRAVELZOO
PO BOX 391330
MOUNTAIN VIEW, CA  94039

TRAVIS TELEVISION, LLC
1006 18TH AVENUE SOUTH
NASHVILLE, TN  37212

TRAVIS TREW
2035 N 3RD ST
PHILADELPHIA, PA  19122

TRC ENTERTAINMENT LLC
PO BOX 50
YAKIMA, WA  98907

TREADWAY, LUCY
917 N. CURSON AVE
WEST HOLLYWOOD, CA  90046

TREASURER - STATE OF IOWA
DES MOINES, IA  50306-0468

TREBRON COPMANY INC
5506 35TH AVE NE
SEATTLE, WA  98105-2312

TREE PEOPLE
12601 MULHOLLAND DR
BEVERLY HILLS, CA  90210

TREMOLO PRODUCTIONS
1950 W SUNSET BLVD
LOSANGELES, CA  90026

TRES MALANDROS FILMS C A
4440 NW 73RD AVE STE CCS 2023
MIAMI, FL  33166

TRETTER, IIYSE WOLFE
15A RICHBELL ROAD
SCARSDALE, NY  10583

TREVANNA POST, INC.
1619 BROADWAY, 1110
NEW YORK, NY  10019

TRIBECA CINEMAS, LLC
375 GREENWICH STREET
NEW YORK, NY  10013

TRIBECA ENTERPRISES, LLC
375 GREENWICH STREET
NEW YORK, NY  10013

TRIBECA FILM CENTER
375 GREENWICH STREET
NEW YORK, NY  10013-2376

TRIBECA FILM FESTIVAL NYC, LLC
375 GREENWICH STREET
NEW YORK, NY  10013

TRIBECA FILM FESTIVAL
375 GREENWICH STREET
NEW YORK, NY  10013

TRIBECA GRAND HOTEL, INC.
TWO AVENUE OF THE AMERICAS
NEW YORK, NY  10013

TRIBECA GRILL
HOME BOY RESTAURANT, INC.
NEW YORK, NY  10013

TRIBECA OFFICE SUPPLY
403 GREENWICH STREET
NEW YORK, NY  10013

TRIBECA SCREENING ROOM
375 GREENWICH STREET
NEW YORK, NY  10013-2376

TRIBUNE BROADCASTING COMPANY 1
BU  20010
P.O.BOX 118250
CHICAGO, IL  60611

TRIBUNE BROADCASTING COMPANY
CONTROLLER
2250 BALL DRIVE
ST. LOUIS, MO  63146

TRIBUNE INTERACTIVE
14891 COLLECTIONS CTR. DR.
CHICAGO, IL  60693

TRICIA YOO
1147 6TH STREET
SANTA MONICA, CA  90403

TRI-CON PRODUCTIONS LLC
5901 GREEN VALLEY CIRCLE
CULVER CITY, CA  90230

TRIDENT MEDIA GROUP, LLC
41 MADISON AVENUE
NEW YORK, NY  10010

TRINE, LLC.
1050 CHEROKEE ST. 209
DENVER, CO  80204

TRIONE, ANN CARTER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TRIPICTURES
C ENRIQUE JARDIEL PONCELA, 4
MADRID  28016  SPAIN

TRIPLE J  ENTERTAINMENT
8335 SUNSET BLVD
LOS ANGELES, CA  90069

TRIPOD STUDIO LLC
127 WITHINGTON ROAD
NEWTON, MA  02460

TRISKEL IMAGE INC.
780 NE 69TH ST. 2403
MIAMI, FL  33138

TRISTAR PICTURES INC.
10202 WEST WASHINGTON BLVD
CULVER CITY, CA  90232

TRISTATE INDEPENDENT THEATRE
PO BOX 679
MURRAY, KY  42071

TRIUMPH GRAPHICS, LLC
PO BOX 20342
NEW YORK, NY  10001

TRIUMPH PROPERTY GROUP
12 WEST 23 STREET
NEW YORK, NY  10010

TRIUMPHANT PICTURES
7702 EAST DOUBLETREE RANCH ROAD
SCOTTSDALE, AZ  85258

TRIX OF THE TRADE, INC.
8033 SUNSET BLVD.
LOS ANGELES, CA  90046

TROTT, ELIZABETH
266 WASHINGTON AVENUE
BROOKLYN, NY  11205

TROUBLEMAKER PRODUCTIONS 2 LP
PO BOX 608
SPICEWOOD, TX  78669-0608

TROUBLEMAKER PRODUCTIONS 3 LP
FSO ROBERT RODRIGUEZ
BEVERLY HILLS, CA  90211-1934

TROUBLEMAKER STUDIOS LP
4900 OLD MANOR RD
AUSTIN, TX  78723

TROUBRIDGE, AMELIA
53 ANDREWS ROAD
LONDON  E8 4RL  UNITED KINGDOM

TROUILLETROMAIN
44 QUAI JOSEPH

TRUCENTERED CHIROPRACTIC CARE
4915 ROCKY SPRING LANE
BOWIE, MD  20715

TRUE ENTERTAINMENT
180 MAIDEN LANE
NEW YORK, NY  10038

TRUEFALSE FILM FEST
5 SOUTH NINTH STREET
COLUMBIA, MO  65201

TRULY ORIGNAL LLC
180 MAIDEN LANE
NEW YORK, NY  10038

TRULY RICH INVESTMENT LTD
FLAT B 15F LE VILLIAGE

TRUSDG
ATTN: TIMOTHY MILLER

TRU-TV
P.O. BOX 532448
CHARLOTTE,, NC 28290-2448

TRYGSTAD, SCHWAB TRYGSTAD
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067

TS MACKENZIE LTD
52 RIDGE ROAD

TSG REPORTING INC
747 THIRD AVE
NEW YORK, NY 10017

TSIOKOS BASIL
194 E 2ND STREET
NEW YORK, NY 10009

TSIPPORAH LIEBMAN
1211 WESTERLY TERRACE
LOS ANGELES, CA 90026

TSTOUT, LLC.
16201 NE CAPLES ROAD
BRUSH PRAIRIE, WA 98606

TSZ ENTERTAINMENT LLC
7175 WILLOUGHBY AVE
LOS ANGELES, CA 90046

TUCK YOU IN INC
MR. CHRIS TUCKER
STOCKBRIDGE, GA 30281

TUCKER JENNA
42099 HUMBER DR
TEMECULA, CA 92591

TUCKER, DUNCAN
NEW YORK, NY 10014

TUCKER, STEVEN DUNCAN
129 CHARLES STREET
NEW YORK, NY 10014

TUK MEDIA ENTERPRISES, INC
2423 NORTH LAMER STREET
BURBANK, CA 91504

TULIP FEVER LIMITED

TULIP FEVER LLC
1706 RIVERSIDE DR
TRENTON, NJ 08618

TULSA COMMUNITY FOUNDATION

TUNBERG, LAURA
5420 NORWICH AVE.
SHERMAN OAKS, CA 91411

TUREK, RYAN
6028 BARTON AVENUE
LOS ANGELES, CA 90038

TURGOT LIMOUSINE SERVICE
2A AVENUE ANTONIO LAMARO

TURK LORRIE
220 LEONARD AVENUE
NASHVILLE, TN 37205

TURNER BROADCASTING SYSTEM, INC.
ONE CNN CENTER
ATLANTA, GA 30303

TURNER ENTERTAINMENT NETWORKS, INC
1 CNN CENTER NW
ATLANTA, GA 30303-2762

TURNER ENTERTAINMENT NETWORKS, INC
FILM MANAGEMENT ACCOUNTING
1050 TECHWOOD DRIVE, NW
ATLANTA, GA 30318

TURNER ENTERTAINMENT NETWORKS, INC.
ATTN: JONATHAN KATZ, SR VP,
PROGRAM PLANNING ACQUISITIONS
1050 TECHWOOD DR, NW
ATLANTA, GA 30318

TURNER ENTERTAINMENT NETWORKS, INC.
ATTN: LEGAL DEPT
1050 TECHWOOD DR, NW
ATLANTA, GA 30318

TURNQUEST, CARL
6 PARKVIEW PLACE
MT KISCO, NY 10549

TUV HA"ARETZ INTERFAITH CSA
5001 PENNSYLVANIA
199
BOULDER, CO 80301

TUXEDO FILMS, INC.
3025 OLYMPIC BLVD.
SUITE 119
SANTA MONICA, CA  90404

TWC LICENSING INC
PO BOX 336
BRISTOL  BS98 1TL  UNITED KINGDOM

1010 WAYNE AVENUE
SILVER SPRINGS, MD  20910

TWC ASIAN FILM FUND LLC
375 GREENWICH
NEW YORK, NY  10073

TWC BORROWER 2016, LLC

TWC DOMESTIC LLC

TWC GOLD SPV, LLC

TWC MIST LLC
99 HUDSON 4TH FL
NEW YORK, NY  10013

TWC OBAM LLC
99 HUDSON STREET
NEW YORK, NY  10013

TWC POLAROID, LLC
2711 CENTERVILLE ROAD
WILMINGTON, DE  19808

TWC PRODUCTION, LLC

TWC SHORT FILMS, LLC

TWC UNTOUCHABLES SPV, LLC
99 HUDSON STREET
NEW YORK, NY  10013

TWC WACO SPV, LLC

TWCH INVESTORS, INC.
CO WILLIAM A. NEWMAN, ESQ.
420 LEXINGTON AVE., 18TH FLOOR
NEW YORK, NY  10170

TWENTIETH CENTURY FOX FILM
CORPORATION
10201 W. PICO BLVD
LOS ANGELES, CA  90035

TWENTIETH CENTURY FOX FILM
CORPORATION
10201 W. PICO BLVD
LOS ANGELES, CA  90064

TWENTIETH CENTURY FOX FILM
31-32 SOHO SQUARE

TWENTIETH CENTURY FOX LICENSING
MERCHANDISING
P.O. BOX 900 BUILDING 2121ROOM  4026
BEVERLY HILLS, CA  90036

TWENTIETH CENTURY FOX
PO BOX 900
BEVERLY HILLS, CA  90213-0900

TWENTY FOUR SEVEN SOUND LLC
2801 HALSEY ROAD
TOPANGA, CA  90290

TWICKENHAM STUDIOS LTD
THE BARONS
TWICKENHAM  TW12AW  UNITED KINGDOM

TWIN FLAGS, LLC
2308 BROADWAY
SANTA MONICA, CA  90404

TWIN GRAPHICS INC
43 01 21ST ST STE 217A
LONG ISLAND CITY, NY  01110--500

TWINS TALENT
CO LISA GANZ
NEW YORK, NY  10023

TWITTER
PO BOX 12027
NEWARK, NJ  07101

TWO EASILY AMUSED
728 S. ORANGE GROVE AVE
LOS ANGELES, CA  90036

TWO ELEVEN PRODUCTIONS INC.
5750 WILSHIRE BLVD
LOS ANGELES, CA  90036

TWO STEPS FROM HELL, LLC
16000 VENTURA BLVD
ENCINO, CA  91436

TWOWS LLC
350 BROADWAY
NEW YORK, NY  10013

TWTMOB LLC
8721 W SUNSET BLVD P10
WEST HOLLYWOOD, CA 90069

1601-A SOUTHWEST PARKWAY
WICHITA FALLS, TX 76302

TOM HILL HOUSE, TOMS HILL

TYLDUM PRODUCTIONS, INC.
FSO MORTEN TYLDUM
BEVERLY HILLS, CA 90210

TYLER BATES MUSIC, INC.
2229 CLOVERFIELD BLVD.
SANTA MONICA, CA 90405

TYLER CUNNINGHAM
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

TYLER MANE COMMUNICATIONS, LLC.
FSO TYLER MANE
VALENCIA, CA 91355

TYLER, JASON
220 WEST 26TH STREET
NEW YORK, NY 10001

U MINE PRODUCTIONS, INC.
CO CREATIVE ARTISTS AGENCY
NEW YORK, NY 10174

U S LEGAL SUPPORT INC
PO BOX 4772-13
HOUSTON, TX 77210-4472

U WANT M2K LIMITED
LONDON W1U 4JT UNITED KINGDOM

U.S. COMPUTAMATCH
1661 LINCOLN BLVD.
SANTA MONICA, CA 90404

U.S. DEPARTMENT OF STATE
NATIONAL PASSPORT PROCESSING
PHILADELPHIA, PA 19101-3349

U2 LIMITED
2ND FLOOR
LONDON UNITED KINGDOM

U2 PARTNERSHIP
CO RZO
NEW YORK, NY 10107

UCD
RIBNICKA 61
ZAGREB 10000 CROATIA

UCLA FILM AND TELEVISION ARCHIVE
COMMERCIAL SERVICES
HOLLYWOOD, CA 90038

UCLA FOUNDATION FUND 612000
UCLA NEUROPSYCHIATRIC INSTITUT
LOS ANGELES, CA 90024

UG STRATEGIES
419 LAFAYETTE ST
NEW YORK, NY 10003

UGC DISTRIBUTION
24 AVENUE CHARLES-DE-GAULLE
NEUILLY-SUR-SEINE 92200 FRANCE

UGIFTVANGUARD
PO BOX 55111
BOSTON, MA 02205

UGO NETWORKS INC
670 BROADWAY, 2ND FL
NEW YORK, NY 10012-2318

UJA FEDERATION OF NEW YORK
ENTERTAINMENT AND COMMUNICATIONS
130 EAST 59TH STREET
NEW YORK, NY 10022

UKAWA, MICHI
3372 HAMILTON WAY
LOS ANGELES, CA 90026

ULINE, INC.
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULRICH SEIDI FILM PRODUKTION GMBH
WASSERBURGERGASSE 57
VIENNA 1090 AUSTRIA

ULRICH SEIDI FILM PRODUKTION GMBH
WASSERBURGERGASSE 57
WIEN 1090 AUSTRIA

ULTRA RECORDS, INC.

ULTRA STAR CINEMAS
MOVIE GEMS, INC.
VISTA, CA 92081

UMASS DARTMOUTH
200 MILL ROAD
FAIRHAVEN, MA 02719

UMBERTO
416 N. CANON DRIVE
BEVERLY HILLS, CA  90210

UMA MANAGEMENT, INC
515 CANAL STREET
NEW YORK, NY  10013

UMANZOR, EDUARDO CABRERA
KRITZER LEVINE WILKINS GRIFFIN
ENTERTAINMENT
LOS ANGELES, CA  90025

UNCOMMON CULTURE LLC
610 N. FAIRBANKS CT
CHICAGO, IL  60611

UNDER THE SUN LLC.
8726 S. SEPULVEDA BLVD
LOS ANGELES, CA  90045

UNDERDOG ENTERTAINMENT, LLC
CO SZABO ACCOUNTANCY CORPORAT
CALABASSAS, CA  91302

UNDERGROUND FILMS, INC.
FSO NICK OSBORNE AND
LOS ANGELES, CA  90038

UNDERLOAD INC
3727 W. MAGNOLIA BLVD SUIT 1746
BURBANK, CA  91505

UNFIELD FILMS, INC
21031 VENTURA BLV, STE 1000
WOODLAND HILLS, CA  91364

UNFINISHED FILMS INC
CO TREVANNA POST
NEW YORK, NY  10019

UNGER GROUP LLC
21021 VENTURA BLVD
WOODLAND HILLS, CA  91364

UNIFI COMPLETION GUARANTY INSURANCE
SOLUTIONS, INC.
DBA UNIFI COMPLETION GUARANTORS
ATLANTIC SPECIALITY INSURANCE
22287 MULHOLLAND HWY 367
CALABASAS, CA  92302-5190

UNIFIED MANUFATURING
5029-B WEST JEFFERSON BLVD
LOS ANGELES, CA  90016

UNIFRANCE FILMS INTERNATIONAL
13 RUE HENNER
PARIS 75009  FRANCE

UNIKOREA
6F SOCHON BLDG., 628-23
SHINSA-DONG, KANGNAM-GU
SEOUL  135-895  SOUTH KOREA

UNION BANK FOREIGN EXCHANGE
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS, SUITE 600
LOS ANGELES, CA  90067

UNION BANK, N.A.
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS, SUITE 600
LOS ANGELES, CA  90067

UNION FILM LABORATORY, LTD.

UNION OF BRITISH COLUMBIA
PERFORMERS ACTRA LOCAL TWO
VANCOUVER, BC  CANADA

UNION OF CONCERNED SCIENTISTS
CENTER FOR SCIENCE AND DEMOCRACY
2 BRATTLE SQUARE
CAMBRIDGE, MA  02138

UNION SQUARE CINEMAS, LLC
719 N. DUNCAN BYPASS
UNION, SC  29379

UNIONBANCAL EQUITIES, INC.
ATTN MICHAEL CAMPBELL
445 S. FIGUEROA STREET
14TH FLOOR
LOS ANGELES, CA  90071

UNIONBANCAL EQUITIES, INC.
ATTN: MIKE CHOI
445 S. FIGUEROA STREET
14TH FLOOR
LOS ANGELES, CA  90071

UNISCRIBE PROFESSIONAL SERVICES
187 DANBURY ROAD
WILTON, CT  06879

UNITARIAN UNIVERSALIST SOCIETY OF
GENEVA
2333 DANBURY CT.
GENEVA, IL  60134

UNITARIAN UNIVERSALIST SOCIETY OF
GENEVA
ATTN: KATIE PHILLIPS
GENEVA, IL  60134

UNITED AGENTS LTD
12-26 LEXINGTON STREET

UNITED CHAMP ASSETS
325 WATERFRONT DRIVE
OMAR HODGE BUILDING 2ND FLOOR

UNITED CORPORATE SERVICES, INC.
TEN BANK STREET
WHITE PLAINS, NY  10606

UNITED COSTUME CORPORATION
12980 RAYMER STREET
NORTH HOLLYWOOD, CA  91605

UNITED FILMMAKERS ORGANIZATION LTD    UNITED FRIENDS OF THE COLORED MS    UNITED KONG ?? MS
10B, BLOCK B - MAI TAK INTL BLDG.    1055 WILSHIRE BOULEVARD    CINEMA CITY COMPLEX
HONG KONG  CHINA    LOS ANGELES, CA  90017


UNITED PARCEL SERVICE INC    UNITED STATES HOLOCAUST MEMORIAL    UNITED STATES LIFE INSURANCE C
PO BOX 894820  DEPT 4820    MUSEUM    PO BOX 35844
LOS ANGELES, CA  90189-4820    100 RAOUL WALLENBERG PLACE    DALLAS, TX  75235-8680
    SW WASHINGTON, DC  20024


UNITED STATES MARSHALL    UNITED STATES TREASURY    UNITED STATES TREASURY
501 I STREET    FIANANCIAL AGENT    PO BOX 9019
SACRAMENTO, CA  95814    ST LOUIS, MO  63197    HOLTSVILLE, NY  11742-9019


UNITED TALENT AGENCY, INC.    UNITED VALET PARKING, INC.    UNITED VAN LINES INC
9560 WILSHIRE BLVD.    5839 GREEN VALLEY CIRCLE    22304 NETWORK PL
BEVERLY HILLS, CA  90212    CULVER CITY, CA  90230    CHICAGO, IL  60673-1223


UNITY PICTURES GROUP INC    UNIVERSAL CITY STUDIOS PRODUCTIONS    UNIVERSAL MUSIC CORP
3171 LAKE CITY WAY    LLP    7475 COLLECTIONS CENTER DRIVE
    100 UNIVERSAL CITY PLAZA    CHICAGO, IL  60693
    UNIVERSAL CITY, CA  91608-1002


UNIVERSAL MUSIC ENTERPRISES    UNIVERSAL MUSIC GROUP DISTRIBUTION    UNIVERSAL MUSIC OPERATIONS
ATTN: UME FINANCE-FILMTV MUSIC    7475 COLLECTIONS CENTER DRIVE    CREDIT CONTROL
CHICAGO, IL  60693-0629    CHICAGO, IL  60693    KENSINGTON VILLAGE
    LONDON  W14 8TS  UNITED KINGDOM


UNIVERSAL MUSIC PUBLISHING GRO    UNIVERSAL MUSIC PUBLISHING GROUP    UNIVERSAL MUSIC PUBLISHING GROUP
99440 COLLECTIONS CENTER DR    2100 COLORADO AVE    UNIVERSAL MUSIC PUBLISHING, INC
CHICAGO, IL  60693    SANTA MONICA, CA  90404    LOCKBOX
    CHICAGO, IL  60693


UNIVERSAL PICTURES INTERNATIONAL    UNIVERSAL PICTURES    UNIVERSAL PRODUCTIONS
ENTERTAINMENT LTD.    A DIVISION OF  UNIVERSAL CITY STUDIOS,    DBA GLO
P.O. BOX 648    LLLP    NEW YORK, NY  10011
NORTHWICH    UNIVERSAL CITY, CA  91608


UNIVERSAL STUDIO HOME ENTERTAINMENT    UNIVERSAL STUDIOS INC    UNIVERSAL STUDIOS LICENSING LLC
LLC    100 UNIVERSAL CITY PLAZA    PO BOX 402843
BANK OF AMERICA    UNIVERSAL CITY, CA  91608    ATLANTA, GA  30384-2843
CHICAGO, IL  60693


UNIVERSAL TELEVISION NETWORKS    UNIVERSE ENTERTAINMENT LIMITED    UNIVERSE FILMS
30 ROCKEFELLER PLAZA    18F WYLER CENTRE PHASE 11    18F WYLER CENTRE PHASE 11
NEW YORK, NY  10112    KWAI CHUNG    KWAI CHUNG
    MNT    MNT
    HONG KONG  CHINA    HONG KONG  CHINA

UNIVERSITY OF ALASKA FAIRBANKS
SOCIOLOGY CLUB
704 C GRUENING BUILDING
FAIRBANKS, AK  99775

UNIVERSITY OF ARIZONA UA
STUDENT UNION MEMORIAL CENTER
TUCSON, AZ  85721-0017

UNIVERSITY OF CHICAGO
5801 SOUTH ELLIS AVENUE
CHICAGO, IL  60637

UNIVERSITY OF CINCINNATI
100C TANGERMAN UNIVERSITY CENTER
CINCINNATI, OH  45221-0220

UNIVERSITY OF IOWA
DEPARTMENT OF SOCIOLOGY
140 SEASHORE HALL WEST
IOWA CITY, IA  52242-1401

UNIVERSITY OF MISSISSIPPI
OFFICE OF CAMPUS SUSTAINABILITY
1848 UNIVERSITY AVENUE
UNIVERSITY, MS  38677

UNIVERSITY OF PENNSYLVANIA GRADUATE
SCHOOL OF EDUCATION
ASSISTANT DEAN, ACADEMIC AND STUDENT
AFFAIRS
3700 WALNUT STREET
PHILADELPHIA, PA  19104

UNIVERSITY OF SOUTHERN CALIFORNIA
4210 HOLLY KNOLL DRIVE
LOS ANGELES, CA  90027

UNIVERSITY OF TENNESSEE AT
CHATTANOOGA
STUDEN HEALTH SERVICES 6856
615 MCCALLIE AVENUE
CHATTANOOGA, TN  37403

UNIVERSITY OF UTAH
255 S CENTRAL CAMPUS DR, RM 3500
SALT LAKE CITY, UT  84112

UNIVERSUM FILM GMBH
NEUMARKTER STR. 28
MUNCHEN  D-81673  GERMANY

UNIVISION COMMUNICATIONS INC.
ATTN: SVP ASSOC. GEN COUNSELGEN
5999 CENTER DR
LOS ANGELES, CA  90045

UNIVISION NETWORK  STUDIOS, INC.
9405 NW 41ST STREET
MIAMI, FL  33178

UNIVISION NETWORKS  STUDIOS, INC.
ATTN: PRESIDENT, PROGRAMMING
CONTENT
9405 NW 41ST ST
MIAMI, FL  33178

UNIVISION RADIO CORPORATE SALES
3102 OAK LAWN AVE
DALLAS, TX  75219

UNLIKELY FILMS, INC.
13057  WOODBRIDGE ST
STUDIO CITY, CA  91604

UNRELIABLE LIMITED
41 GREAT PROTLAND STREET
LONDON  W1W 7LA  UNITED KINGDOM

UNVIERSITY OF CHICAGO PRESS
11030 S. LANGLEY AVE.
CHICAGO, IL  60628

UP DOWN SOUND DONT USE

UPDOWN SOUND INC DIGIHEARIT
DBA UPDOWN SOUND
SANTA MONICA, CA  90404

UPPER MIDWEST BOOKSELLERS
ASSOCIATION
3407 WEST 44TH STREET
MINNEAPOLIS, MN  55410

UPPITY WISCONSIN FILM PROJECT
N2190 400TH ST.
MENOMONIE, WI  54751

UPSCALE MAGAZINE
2141 POWERS FERRY RD
MARIETTA, GA  30067

UPSTAGE MUSIC LLC
14947 VOSE STREET
VAN NUYS, CA  91405

UPTOWN ENTERTAINMENT, INC.
2211 WOODWARD AVENUE
DETROIT, MI  48201

UPWARD BOUND - LAKE SUPERIOR STATE
UNIVERSITY
1100 MERIDIAN STREET
SAULT STE. MARIE, MI  49783

URBAN BEAUTY COLLECTION. INC.
5135 FAIRFAX AVENUE
LOS ANGELES, CA  90036

URBAN COMPASS, INC
90 5TH AVEUNE
NEW YORK, NY  10011

URBAN MARKETING CORPORATION OF
AMERICA
1450 SOUTH FAIRFAX AVENUE
LOS ANGELES, CA  90019

URBAN PALATE
950 S. FLOWER STREET
LOS ANGELES, CA  90015

URBAN SIREN, INC
6767 SUNSET BLVD, STE 455
LOS ANGELES, CA  90028

URBANGROOVE, LLC
21 WEDGEWOOD DRIVE
NORTH BRUNSWICK, NJ  08902

URS BANK GAAR
1344 N. ALTA VISTA BLVD.
LOS ANGELES, CA  90046

URITA INC
7985 SANTA MONICA BLVD STE 109
WEST HOLLYWOOD, CA  90046

US AGAINST ALZHEIMERS NETWORK
1101 K STREET
WASHINGTON, DC  20005

US DEPARTMENT OF LABOR
201 VARICK STREET ROOM 908
NEW YORK, NY  10014

US EMBASSY OF SPAIN
CALLE DE SERRANO, 75, 28006
MADRID  SPAIN

US POST OFFICE
13650 GRAMERCY PLACE
GARDENA, CA  90249

US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA, GA  31193-1703

USA TODAY
PO BOX 6035
MAIL STOP 8872
PORTLAND, OR  97208-6035

USC CAMM
CO LEVY, PAZANTI  ASSOC
BEVERLY HILLS, CA  90212

USC SCHOOL OF CIMENATIC ARTS
9911 W. PICO BLVD
LOS ANGELES, CA  90035

USCIS
VERMONT SERVICE CENTER
ST. ALBANS, VT  05478

USE TOOD WORLD DESIGN CONSULTING,
INC.
302 BUTLER STREET
BROOKLYN, NY  11217

USE VISUAL IMPACT
868 VALLEY HIGH AVENUE
THOUSAND OAKS, CA  91362

USTREAM INC
475 BRANNAN ST
SAN FRANCISCO, CA  94107

UTAH FOOD SERVICES
100 SO. WEST TEMPLE
SALT LAKE CITY, UT  84101

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0270

UTAH STATE UNIVERSITY
0700 MAIN HILL
LOGAN, UT  84322-0700

UTD BY CONTENT UK LIMITED
79 CLERKENWELL RD

V V S FILMS
4030 POIRIER
MONTREAL, QC  H4R2A5  CANADA

V.I.P. CONNECTIONS, LLC
15 JONES STREET
NEW YORK, NY  10014

V.I.P. LIMOUSINE SERVICES, INC.
1831 EAST 71ST STREET
TULSA, OK  74136

VAGRANT RECORDS LLC
6351 WILSHIRE BLVD
LOS ANGELES, CA  90048

VAGRANT RECORDS, LLC
5566 W. WASHINGTON BLVD
LOS ANGELES, CA  90016

VAINES COLIN
24-30 GREAT TITCHFIELD STREET
LONDON  W1W 8BF  UNITED KINGDOM

VAKIL, KEYA

VALBRAN
2228 ELON DR
VIRGINIA BEACH, VA  23454

VALDIVIA L FRANCINE
27536 EVENINGSHADE AVE
SANTA CLARITA, CA  91351

VALENCIA, LAURA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VALENTI, DANIELE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VALENTIM DE CARVALHO MULTIMEDIA
ESTRADA DE PACO DE ARCOS, 26
2770-129 PACO DE ARCOS

VALENTINE ROAD CORPORATION

VALERIE JACKSON
9562 VIA BERNARDO
BURBANK, CA 91504

VALK, JON
245 EAST 24TH STREET
NEW YORK, NY 10010

VALUABLE TECHNOLOGIES INC.
6974 S. 220TH STREET
KENT, WA 98032

VAN METRE PRODUCTIONS
28 SHADOW CREEK COURT
FAIRFAX, CA 94930

VANDENBOSCH, CYNTHIA
2910 FORT HAMILTON PARKWAY
BROOKLYN, NY 11218

VANDERBILT UNIVERSITY SCHOOL OF
MEDICINE
ASSISTANT VICE CHANCELLOR FOR NEWS
COMMUNICATIONS
D-3231 MEDICAL CENTER NORTH
VANDERBILTY UNIVERSITY MEDICAL
NASHVILLE, TN 37232-2390

VANDEWALLE, MICHELIMCN
MEISENWEG 10 D
AHRENSBURG 22926 GERMANY

VANEK, VICKERS MASINI, P.C.
55 W. MONROE ST.
CHICAGO, IL 60603

VANITY FAIR
4 TIMES SQUARE, 7TH FLOOR
NEW YORK, NY 10036

VARESE SARABANDE RECORDS, INC.
11846 VENTURA BLVD.
STUDIO CITY, CA 91604

VARESE SARABANDE RECORDS, INC.
9100 WILSHIRE BLVD., SUITE 455E
BEVERLY HILLS, CA 90212

VARICK ASSOCIATES LLC
11 BEACH ST FL 901
NEW YORK, NY 10013-2429

VARIETY - THE CHILDRENS CHARITY
4601 WILSHIRE BLVD
LOS ANGELES, CA 90010

VARIETY BOYS AND GIRLS CLUB OF
QUEENS INC
21-12 30TH ROAD
LONG ISLAND CITY
QUEENS, NY 11102

VARIETY CHILDRENS CHARITY OF N. CALIF.
582 MARKET STREET
SAN FRANCISCO, CA 94104

VARIETY CHILDRENS CHARITY OF TEXAS
5555 N. LAMAR BLVD
AUSTIN, TX 78751

VARIETY THE CHILDRENS CHARITY OF NEW
YORK
505 8TH AVE
NEW YORK, NY 10018

VARIETY
PO BOX 5702
HARLAN, IA 51593-1202

VARISTE, CARL
5840 BRUNSWICK CT.
NEW ORLEANS, LA 70131

VAUXHALL PRINT LTD
TA: SOHO PRINTE
LONDON UNITED KINGDOM

VAYISMIR INC
FSO EDWARD ZWICK
LOS ANGELES, CA 90067

VCS IT SOLUTIONS LLC
3331 ROUTE 9
OLD BRIDGE, NJ 08857

VEAR, MARINA
63 IVY CRESENT
LONDON W4 5NG UNITED KINGDOM

VEGA CHLOE
PO BOX 5148
SHERMAN OAKS, CA 91413

VEGA, ALEXA

VELEZ, MARC

VELOSO, CARLOS
200 WATER STREET
NEW YORK, NY 10038

VELTRI, GINA
13443 MOORPARK ST
SHERMAN OAKS, CA 91423

6621-A HOLLYWOOD BLVD
LOS ANGELES, CA 90028

VENABLE MUSIC, INC.
15021 VENTURA BLVD
SHERMAN OAKS, CA 91403

VENABLES BELL PARTNERS
201 POST STREET, SUITE 200
SAN FRANCISCO, CA 94108

VENDETTA FILMES LDA
RUA RODRIGO REINEL N 5 - 2
LISBON 1400-319 PORTUGAL

VENEKLASEN ASSOCIATES
1711 SIXTEENTH ST
SANTA MONICA, CA 90404

VENICE FILM FESTIVAL

VENTURA, SALVATORE J.
81 LILMONT DRIVE
PITTSBURGH, PA 15218

VENTURE 4TH LLC
1308 ALTA VISTA AVENUE
AUSTIN, TX 78704

VENUS FILMS LTDA
CALLE 105A NO. 14-92 OF.208
EDIFICIO TORRE PARQUE FRANCIA
BOGOTA COLUMBIA

VENUS KANANI
4133 SOUTH REDWOOD AVENUE
LOS ANGELES, CA 90066

VERA SECURITY, INC.
318 CAMBRIDGE AVENUE
PALO ALTO, CA 94306

VERI 000 973 5462 50 02 Y
PO BOX 15026
ALBANY, NY 122125026

VERI 212 625 3690 455 21 7
PO BOX 15124
ALBANY, NY 12212-5124

VERI 212 627 8205 601 21 1
PO BOX 15124
ALBANY, NY 12212-5124

VERI 212 627 8210 055 21 3
PO BOX 15124
ALBANY, NY 12212-2124

VERI 212 957 5379 857 74 4
PO BOX 15124
ALBANY, NY 12212-5124

VERI 310 280 6485 061025
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERI 310 434 9016 051020
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERI 310 455 7476 071025
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERI 310 455 7482 071025
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERI 732 836 0155 082 96 Y
PO BOX 4833
TRENTON, NJ 08650-4833

VERI 732 836 0155 564 69Y
PO BOX 4833
TRENTON, NJ 06650-4833

VERI 866 628 8205
PO BOX 15126
ALBANY, NY 12212-5026

VERI 882612006-00002
PO BOX 408
NEWARK, NJ 07101-0408

VERI 917 608 2128
PO BOX 408
NEWARK, NJ 07101-0408

VERI 917 837 1597 111339245
PO BOX 408
NEWARK, NJ 07101-0489

VERI 917 880 7881
PO BOX 408
NEWARK, NJ 07101-0408

VERITEXT NEW YORK REPORTING CO.
200 OLD COUNTRY ROAD
MINELOA, NY 11501

VERITIES
DEPT 5032
LOS ANGELES, CA  90084-5032

VERIZON 3203527488 07/09
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON 0173316124
PO BOX 408
NEWARK, NJ  07101

VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS, TX  75392

VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ  07101-0408

VERIZON WIRELESS
PO BOX 489
NEWARK, NJ  07101-0489

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 920041
DALLAS, TX  75392

VERIZON
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON3103196807
PO BOX 9688
MISSION HILLS, CA  91346

VERIZONCALIFORNIA3102606465
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERMONT DEPARTMENT OF TAXES
PO BOX 588
MONTPELIER, VT  05601-0588

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERMONT INTERNATIONAL FILM
FOUNDATION
230 COLLEGE STREET
BURLINGTON, VT  05401

VERNALIZ  CO
301 ELIZABETH ST 9U
NEW YORK, NY  10012

VERNON JOLLY INC
180 VARICK ST STE 912
NEW YORK, NY  10014

VERONICA JADA RODRIGUEZ
2512 PACIFIC AVE APT 2
VENICE, CA  90291

VERREOS, NICK
3125 GLENDALE BLVD
LOS ANGELES, CA  90039

VERSE MANAGEMENT CORPORATION
1345 S BEVERLY GLEN BLVD
LOS ANGELES, CA  90024

VERSLUIS INTERNAL BUSINESS
CONSULTANTS B.V.
ZEEMANSSTRAAT 13
POSTBUS 23169, 3001 KD
ROTTERDAM  THE NETHERLANDS

VERSO ADVERTISING, INC.
50 WEST 17TH STREET
NEW YORK, NY  10011

VERTEBRA AFTERSHOCK FILM LLC
5700 LEETE ROAD
LOCKPORT, NY  14094

VERTEBRA CLOWN

VERTICAL MEDIA, INC.
PO BOX 0830-01039
PANAMA CITY  PANAMA

VERTIGO ENTERTAINMENT
FSO ROY LEE  DOUG DAVISON
BEVERLY HILLS, CA  90212-3413

VERTIGO FILMS, S.L.
C CARRANZA, 25 7TH FLOOR
MADRID  28004  SPAIN

VERTIGO RELEASING LTD
77 FORTESS ROAD
LONDON  NW5 1AG  UNITED KINGDOM

VERTROWORKS INC
10421 CAMAROLLO ST
TOLUCA LAKE, CA  91602

VIA PASS
105 BD DE LA REPUBLIQUE

VIA, HUNTER M.
130 THIRD AVENUE
DECATUR, CA  30030

VIACOM INTERNATIONAL INC.
ATTN W KEYES HILL-EDGAR
1515 BROADWAY
NEW YORK, NY  10036

VIACOM INTERNATIONAL INC.
PO BOX 13801
NEWARK, NJ  07188-0801

VIACOM INTERNATIONAL
ATTN: W. KEYES HILL-EDGAR
1515 BROADWAY
NEW YORK, NY  10036

VIACOM MEDIA NETWORKS
ATTN W KEYES HILL-EDGAR
1515 BROADWAY
NEW YORK, NY  10036

VIACOM MEDIA NETWORKS
ATTN: GENERAL COUNSEL
345 HUDSON ST
NEW YORK, NY  10014

VIACOM MEDIA NETWORKS
ATTN: LORRAINE COYLE
345 HUDSON ST, OFFICE 3-209
NEW YORK, NY  10014

VIBE CREATIVE
3861 SEPULVEDA BLVD
CULVER CITY, CA  90230

VIBE MEDIA GROUP, LLC
120 WALL STREET
NEW YORK, NY  10005

VICE MAGAZINE PUBLISHING, INC.
97 NORTH 10TH STREET
BROOKLYN, NY  11211

VICE MEDIA
97 NORTH 10TH STREET
BROOKLYN, NY  11211

VICI POST SOLUTIONS
249 N. BRAND BLVD
GLENDALE, CA  91203

VICK, JOSHUA D.
5216 MEDINA ROAD
WOODLAND HILLS, CA  91364

VICTOR CORDERO
10755 KING STREET
NORTH HOLLYWOOD, CA  91602

VICTOR CRUZ TALENTS S.L.
GRAN VIA
MADRID  28013  SPAIN

VICTOR HO
7111 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90046-3445

VICTORIA HARRISON
1010 SPANISH MOSS TRAIL
NAPLES, FL  34108

VICTORIA PARKER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VIDEO FILM EXPRESS
DE POORT 40
DV-HOUTEN  3991  THE NETHERLANDS

VIDEO JLB PRODUCTIONS INC.
400 CENTRAL PARK WEST 16V
NEW YORK, NY  10025

VIDEO MASTER SERVICE SRL
VIA DRUENTO, 25
ROMA  00166  ITALY

VIDEO MONITORING SERVICES OF AMERICA
LP
PO BOX 57007
NEWARK, NJ  07101-5707

VIDEOCINE S.A. DE C.V.
BENITO JUAREZ  7
MEXICO  MEXICO

VIDEOCINE, S.A. DE C.V.
BENITO JUAREZ 7
COL. DEL CARMEN COYOANCAN
MEXICO D.F. 04100  MEXICO

VIDEOHELPER, INC.
50 WEST 17TH STREET
NEW YORK, NY  10011

VIDEOSONICS
68A DELANCEY STREET
LONDON  NW1 7RY  UNITED KINGDOM

VIDEOVISION ENTERTAINMENT
134 ESSENWOOD ROAD
DURBAN  04001

VIDEOVISION ENTERTAINMENT
90 BRAAM FISCHER ROAD

VIEW ASKEW PRODUCTIONS INC
PO BOX 400
RED BANK, NJ  07701-0400

VIGIL SECURITY AND INVESTIGATIONS INC.
4607 LAKEVIEW CANYON ROAD
WESTLAKE VILLAGE, CA  91361

VIGLIANO ASSOCIATES, INC
405 PARK AVE
NEW YORK, NY 10022

VILLA AURORA
520 PASEO MIRAMAR
PACIFIC PALISADES, CA 90272

VILLA STANLEY PRODUCTIONS, INC FSO
DANNY STRONG
CREATIVE ARTIST AGENCY CO RISA
GERTNER
LOS ANGELES, CA 90067

VILLA STANLEY PRODUCTIONS, INC. FSO
DANNY STRONG
CREATIVE ARTISTS AGENCY
LOS ANGELES, CA 90067

VILLACIS, FLOR
236 STOCKHOLM ST
BROOKLYN, NY 11237

VILLAGE CROWN, LLC
216 E. 49TH STREET
NEW YORK, NY 10017

VILLAGE ENTERTAINMENT GROUP
180 ST. KILDA ROAD
ST. KILDA, VIC 3182 AUSTRALIA

VILLAGE ROADSHOW FILM DIST S.A.
47 MARINOU ANTYPA
141 21 NEO IRAKLEIO
ATHENS GREECE

VILLAGE ROADSHOW PICTURES, GROUP
180 ST. KILDA ROAD
ST. KILDA, VIC 3182 AUSTRALIA

VILLELLA, KYLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VINCE MANOCCHIA
23220 DOLOROSA STREET
WOODLAND HILLS, CA 91367

VINCENT, JEAN-PIERRE

VINKELSTEIN, NATHAN
270 FRANKLIN STREET
BROOKLYN, NY 11222

VINTAGE ELECTRIC CORP.
4620 FLATLANDS AVE.
BROOKLYN, NY 11234

VINTI SAHNI
8 SRI RAM ROAD

VINTI SHANI
8 SIR RAM ROAD

VIOLA BROTHERS PRODUCTIONS LLC
345 NORTH MAPLE DRIVE
SUITE 205
BEVERLY HILLS, CA 90210

VIOLET CROWN CINEMAS AUSTIN
434 W.2ND STREET
AUSTIN, TX 78701

VIRGIN RECORDS LTD
ABBEY ROAD STUDIOS
LONDON UNITED KINGDOM

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND, VA 23218

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA EVAN GOWER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VIRGINIA FILM FESTIVAL
617 WEST MAIN STREET
PO BOX 400869
CHARLOTTESVILLE, VA 22904

VIRGINIA L CAUSEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VISA CONSULTANTS LTD
11 SAPPHIRE COURT
SOUTHAMPTON SO14 3JW UNITED
KINGDOM

VISA PARTNERSHIP MARKETING
800 METRO CENTER BLVD
M-2 11-D
FOSTER CITY, CA 94404

VISCUSO, NATALIE

VISION GLOBAL A.R. LTD
80 QUEEN ST
MONTREAL, QC H3C 2N5 CANADA

VISION MEDIA MANAGEMENT
29125 AVENUE PAINE
VALENCIA, CA 91355

VISION MIXER FILMS
15332 ANTIOCH STREET
PACIFIC PALISADES, CA 90272

VISION QD
18073
NORTHRIDGE, CA 91326

VISIONS LIGHT
1 STEPHEN STREET

VISIONA ROMANTICA INC
150 S. RODEO DRIVE
BEVERLY HILLS, CA 90212

VISIONA ROMANTICA INC
FSO QUENTIN TARANTINO
BEVERLY HILLS, CA 90212-2704

VISIONAIRE GROUP, THE
5340 ALLA ROAD
LOS ANGELES, CA 90066

VISIONSVOICES ENVIRONMENTAL FILM
FESTIVAL
COLLEGIUM OF LETTERS
ECKERD COLLEGE
ST. PETERSBURG, FL 33711

VISIT FILMS
173 RICHARDSON ST.
BROOKLYN, NY 11222

VISITPANAMA
BALBOA AVENUE - AQUILINO DE LA GUARDIA
BICSA FINANCIAL CENTER, FLOOR 29
PANAMA CITY 0816-00672 PANAMA

VISTA IMAGING SUPPLIES
12021 WILSHIRE BLVD
LOS ANGELES, CA 90025

VISUAL DATA MEDIA SERVICES INC
610 N HOLLYWOOD WAY
BURBANK, CA 91505

VISUAL EFFECTS SOCIETY
CO MICHAEL TETA ASSOCIATES
SHERMAN OAKS, CA 91423

VISUAL IMPACT
868 VALLEY HIGH AVENUE
THOUSAND OAKS, CA 91362

VISUAL PRINT SOLUTIONS, INC.
PO BOX 952
NEW YORK, NY 10021-0003

VITALSTREAM INC
1 JENNER STE 100
IRVINE, CA 92618

VIV KIM NEGATIVE CUTTING SERVICE, LTD.,
INC.
4402 W. MAGNOLIA BLVD.
BURBANK, CA 91505

VIVA COMMUNICATIONS INC.
7TH FLOOR, EAST TOWER
PHILIPPINE STOCK EXCHANGE CENTER
PASIG CITY PHILIPPINE

VIVENDI ENTERTAINMENT
CO CINEDIGM ENTERTAINMENT GROUP
ATTN: PRESIDENT
45 W 36TH ST, 7TH FL
NEW YORK, NY 10018

VIVIAN MAYER ASSOCIATES
2170 CENTURY PARK EAST
LOS ANGELES, CA 90067

VIVIAN TARN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

VIVIAN TAYLOR TRAVEL INC
16210 DARK HOLLOW RD
UPPERCO, MD 21155

VODAFONE LTD.
BRUNEL PARK, BRUNEL DRIVE
LONDON NG24 2EG UNITED KINGDOM

VOGUE
VISUAL PRODUCER
1 WORLD TRADE CENTER
NEW YORK, NY 10007

VOLFONI INC.
3450 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

VOLGA FILMS
4500 WOODMAN AVE., 2ND FLOOR
SHERMAN OAKS, CA 91423

VOLKER BERTELMANN

VOLTAGE PICTURES
116 N ROBERTSON BLVD
SUITE 200
LOS ANGELES, CA 90048

VON FREUDENBERG ENTERPRISES
EIKE VON FREUDENBERG
BEVERLY HILLS, CA 90211

VORTEX INDUSTRIES, INC.
FILE 1095
PASADENA, CA 91199-1095

VOSOVIC, DANIEL JOHN
53 W 8TH STREET
NEW YORK, NY 10011

VOTRUBA, EMILY
118 LAKE AVENUE
ITHACA, NY  14850

1410 CENTINELA AVE
LOS ANGELES, CA  90025

955 CARRILLO DRIVE
LOS ANGELES, CA  90048

VOYEUR FILMS, LTD.
311 WEST 24TH STREET
NEW YORK, NY  10011

VP PROTECTION INC
259 YORKLAND RD

VR BIG CROC
LEVEL 13
AUSTRALIA

VSN TECHNOLOGIES DBA VSN MOBIL
1975 EAST SUNRISE BLVD., SUITE 400
FT LAUDERDALE, FL  33304

VSS PRODUCTIONS INC SIX PRODUCTIONS
LLC
2049 CENTURY PARK EAST
LOS ANGELES, CA  90067

VUDU, INC.
600 W CALIFORNIA AVE
SUNNYVALE, CA  94086

VURV INC
PO BOX 8767
ROWLAND HEIGHTS, CA  91748

W ACQUISITION COMPANY LLC
5700 WILSHIRE BLVD, 600N
LOS ANGELES, CA  90036

W LOS ANGELES - WESTWOOD
930 HILGARD AVENUE
LOS ANGELES, CA  90024

W LOS ANGELES
W LOS ANGELES - WESTWOOD
LOS ANGELES, CA  90024

W. GOLDENBERG INC.
1880 CENTRY PARK EAST
LOS ANGELES, CA  90067

W.B. MASON COMPANY, INC.
PO BOX 981101
BOSTON, MA  02298

W.E. COMMISSIONING CO
55 LOUDOUN ROAD
NW8 0DL  UNITED KINGDOM

W.W. NORTON  COMPANY INC
500 FIFTH AVENUE
NEW YORK, NY  10110

WACHSMAN, JONATHAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WAD PRODUCTIONS, INCTHE ELLEN
DEGENERES SHOW
4000 WARNER BLVD
BURBANK, CA  91522

WADHWA, PAL
11 E PIERRPOINT ROAD ACTION
LONDON  W3 9JJ  UNITED KINGDOM

WADSWORTH THEATRE MANAGEMENT, LLC
PO BOX 491621
LOS ANGELES, CA  90049

WAGE WORKS
1100 PARK PLACE
SAN MATEO, CA  94403

WAGGINGTAIL ENTERTAINMENT LIMITED
PEGGY SIEGAL, INC.
NEW YORK, NY  10019

WAGLER BROS, INC. DBA GODIY MUSIC
8540 FRANKLIN AVENUE
LOS ANGELES, CA  90069

WAGS WORLD PRODUCTIONS, INC.
CO DAVID WAGNER
CALABASAS, CA  91308

WALAK ROBERT

WALD, JASON
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WALDEN MEDIA LLC
1888 CENTURY PARK EAST, SUITE 1400
LOS ANGELES, CA  90067

WALDEN WOODS PROJECT
44 BAKER FARM ROAD
LINCOLN, MA  07113

WALDMAN HANNAH
WASHINGTON UNIVERSITY IN ST LOUIS
ST LOUIS, MO  63105

WALDORF ASTORIA PARK CITY
2100 FROSTWOOD DRIVE
PARK CITY, UT 84098

WALDORF ASTORIA, THE
301 PARK AVENUE
NEW YORK, NY 10022

WALKER, MARK E

WALL GROUP CORP
170 VARICK ST, 2ND FL
NEW YORK, NY 10013

WALL GROUP LA, LLC
38 WEST 21ST
NEW YORK, NY 10010

WALLACE GROUP, THE
414 MAIN STREET
PORT JEFFERSON, NY 11777

WALLACE, CLINTON H.
9663 SANTA MONICA BLVD
BEVERLY HILLS, CA 90210

WALLENIUS WILHELMSEN LOGISTICS AS
PO BOX 644006
PITTSBURGH, PA 15264-4006

WALLER, ANDREW JOSEPH
1633 N. CORONADO STREET
LOS ANGELES, CA 90026

WALLS, JEFFREY D
2300 JEFFERSON AVE NE, D-116
RENTON, WA 98056

WALLYS WINE  SPIRITS
2107 WESTWOOD BLVD
LOS ANGELES, CA 90025

WALMSLEY, NICOLE
4228 LASALLE AVE
CULVER CITY, CA 90232

WALRUS  ASSOCIATES
PHILIP KAUFMAN  PETER KAUFMAN
SAN FRANCISCO, CA 94133

WALSH, BRENDAN
4122 HIJUERA ST
CULVER CITY, CA 90292

WALT DISNEY MUSIC COMPANY
500 S. BUENA VISTA STREET
BURBANK, CA 91521-6432

WALT DISNEY PICTURES AND TELEVISION
ATTN: CHRIS ARROYO
500 S BUENA VISTA ST.
BURBANK, CA 91521

WALT DISNEY PICTURES AND TELEVISION
FILE 51082
LOS ANGELES, CA 90074-7258

WALT DISNEY PICTURES
500 PARK AVENUE
NEW YORK, NY 10022

WALT DISNEY PICTURES
500 S. BUENA VISTA STREET
BURBANK, CA 91521-8355

WALT DISNEY STUDIO, THE
500 S. BUENA VISTA STREET
BURBANK, CA 91520-9030

WANDA PICTURES

WANDA PICTURES
ATTN: TIAN DI
F18, BLOCKC, CENTURY SQUARE
NO. 352, QINGYANG RD.
LANZHOU 730030  CHINA

WANDERING BEAR COFFE CO.
162 W 13TH ST 42
NEW YORK, NY 10011

WANG CHENHAO
111 WEST 67TH STREET, 42D
NEW YORK, NY 10023

WANG, ANNA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WANG, HONG

WANG, KAREN
360 W. 23RD STREET
NEW YORK, NY 10011

WANSBROUGH, MELINDA
152 CARROLL ST.
BROOKLYN, NY 11231

WARCHUS, MATTHEW
50 ORLANDO ROAD

WARD, LARRY
3221 LA MIRADA AVE
LAS VEGAS, NV 89120

WARDE, SUSAN

WARNER BROS INC 12
3477 WONDER VIEW PLACE
LOS ANGELES, CA 90068

WARNER BROSSE LANE LEA
75 DEAN STREET
LONDON W1D 3PU UNITED KINGDOM

WARNER BROS DISTRIBUTING
PO BOX 931707
ATLANTA, GA 31193-1800

WARNER BROS ENTERTAINMENT INC
ATTN: DAMON BONESTEEL
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS PICTURES INC
ATTN: DAMON BONESTEEL
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS. ADVANCED MEDIA
SERVICES, INC.
ATTN: DAMON BONESTEEL
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS. ENTERTAINMENT INC
ATTN: DAMON BONESTEEL
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS. PHOTO LAB
4000 WARNER BLVD. BLDG. 44 LL
BURBANK, CA 91522

WARNER BROS. PICTURES
P.O. BOX 101307
PASADENA, CA 91189-0005

WARNER BROS. STUDIO FACILITIES
PO BOX 100579
PASADENA, CA 91189-0579

WARNER BROS.,STUDIO LEAVESDEN LTD
WARNER DRIVE LEAVESDEN
HERTFORDSHIRE WD25 7LP UNITED
KINGDOM

WARNER BROTHER FRANCE FINANCE
ADMIN

WARNER CHAPPELL MUISC LIMITED
THE TIME WARNER BUILDING

WARNER CHAPPELL MUSIC INC
CO BANK OF AMERICA LOCKBOX SERVICES
LOS ANGELES, CA 90012

WARNER CHAPPELL MUSIC INC
OBO WARNER BROS MUSIC
CHICAGO, IL 60693

WARNER CHAPPELL PRODUCTION MUSIC
PO BOX 748408
LOS ANGELES, CA 90074-8408

WARNER HOME VIDEO INC.
ATTN: OCTAVIO PEDROZA, VP BUSINESS
LEGAL AFFAIRS - BUILDING 160
4000 WARNER BLVD, STE 11028
BURBANK, CA 91522

WARNER STRATEGIC MARKETING INC
3400 W OLIVE AVE, 5TH FL
BURBANK, CA 91505

WARNER STRATEGIC MARKETING
3400 W OLIVE AVE 5TH FL
BURBANK, CA 91505-5538

WARNER TAMERLANE PUBLISHNG COR
OBO BEVERLY DRIVE MUSIC
LOS ANGELES, CA 90025-4921

WARNER, ABBEY

WARNER-ELEKTRA-ATLANTIC CORPORATION
WEA - LABEL SALES
PALATINE, IL 60055-0125

WARP SUBMARINE LIMITED
ELECTRI WORKS, SHEFFIELD DIGITAL
CAMPUS
SHEFFIELD S1 2BJ UNITED KINGDOM

WARREMWOOD SOUND STATIONS
3825 W. BURBAN BLVD
BURBANK, CA 91505

WARREN BETTS COMMUNICATIONS
391 FOOTHILL AVE
SIERRA MADRE, CA 91024

WARREN COWAN AND ASSOCIATES
CO ALPERT AND ASSOCIATES
LOS ANGELES, CA 90048

WARREN N LIEBERFARB AND ASSOCIATES,
LLC
323 W. GRAND AVENUE
EL SEGUNDO, CA 90245

WARRIOR FILMS SKIP FILM
ATTN: STEFANIE SANTANGELO
SANTA MONICA, CA 90404

WARRIOR POETS
407 BROOME STREET
NEW YORK, NY 10013

WASHINGTON DC JEWISH COMMUNITY
CENTER
1529 16TH STREET , NW
WASHINGTON, DC 20036

WASHINGTON LIMOUSINE
15701 NELSON PLACE
SEATTLE, WA 98188

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA 98504-7476

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA 98504-7478

WASHINGTON UNIVERSITY OF ST. LOUIS
CAMPUS BOX 3012
6515 WYDOWN BLVD.
ST. LOUIS, MO 63105

WASHINGTON, VALERIE
630 PUGSLEY AVE 12D
BRONX, NY 10473

WASSERSTEIN, SCOOP
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WASTE MANAGEMENT OF NEW YORK LLC
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WASTELAND PICTURES INC
901 EMERSON AVE
ATLANTA, GA 30316

WAT, THE
31 HOWARD STREET
NEW YORK, NY 10013

WATER PRODUCTIONS LIMITED

WATERBOY PRODUCTIONS, LLC
43 CLARKSON STREET
NEW YORK, NY 10014

WATERFALL MOBILE INC
25 DIVISION STREET
SAN FRANCISCO, CA 94103

WATERFRONT 4 THEATERS LLC.
24300 SOUTHFIELD RD.
SOUTHFIELD, MI 48075

WATERS CATHLEEN NEW WORLD MEDIUM
35 GROVE STREET
NEW YORK, NY 10014

WATERS JULIA
3177 MAIDEN LN
ALTADENA, CA 91001

WATERS OREN
949 WAPELLO
ALTADENA, CA 91001

WATERS WILLARD MAXINE
2167 SINALOA
ALTADENA, CA 91001

WATERSHED VISUAL MEDIA, LLC
5030 BROADWAY
NEW YORK, NY 10034

WATTS GANG TASK FORCE
1465 E. 103RD STREET
LOS ANGELES, CA 90002

WAYNE WANG PRODUCTIONS INC
2818 SACRAMENTO ST APT 6
SAN FRANCISCO, CA 94115

WAYNE, BRUCE
12 EAST 97TH STREET
NEW YORK, NY 10029

WB MUSIC CORP.
CO WARNER CHAPPELL MUSIC, INC
CHICAGO, IL 60693

WB STUDIO ENTERPRISES, INC.
PO 101307
PASADENA, CA 91189-0005

WBSF POST PRODUCTIONS SERVICES
ATTN: MAHISHA BELL
BURBANK, CA 91522

WCC - COMMERICAL WASTE
WESTMISNSTER CITY HALL
SW1E6QP UNITED KINGDOM

WCH HOLDCO, INC.
CO FIDELITY INVESTMENTS
E31C
82 DEVONSHIRE STREET
BOSTON, MA 02109-3614

WD DOG BOARDING CO TINA SANDERSON
621 N. CORONADO
LOS ANGELES, CA 90026

WE DISTRIBUTION LIMITED

WE MAIL IT
515 W. COMMONWEALTH
FULLERTON, CA 92832

WE: WOMENS ENTERTAINMENT LLC
1111 STEWART AVENUE
BETHPAGE, NY 11714

WEAVE CATHERINE
49 ARCHWAY STREET
LONDON SW13 0AS UNITED KINGDOM

WEATHERS, CHRISTINE
34 JOEL DRIVE
HEBRON, CT 06248

WEAVERS WAY CO-OPERATIVE
ASSOCIATION
555 CARPENTER LANE
PHILADELPHIA, PA 19119

WEB SHERIFF LTD

WEBB, LUCAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEBB, PAUL

WEBB, TACEE KATHLEEN
919 NW 23RD STREET
PORTLAND, OR 97210

WEBEDIA ENTERTAINMENT LLC
63 COPPS HILL ROAD
RIDGEFIELD, CT 06877

WEBER, RACHEL

WEBEX COMMUNICATIONS, INC.
PO BOX 49216
SAN JOSE, CA 95161-9216

WECHSLER, DAVID
111 WEST 69TH STREET
NEW YORK, NY 10023

WEEB PRODUCTIONS INC.
FSO RICHARD REGEN
NEW YORK, NY 10011

WEG ENTERTAINMENT PVT LTD
VALECHA CHAMBERS 4TH FLR
NEW LINK ROAD
MUMBAI 100053 INDIA

WEG INDIA
VALECHA CHAMBERS 4TH FLR
NEW LINK ROAD
MUMBAI 400053 INDIA

WEHRENBERG, INC.
12800 MANCHESTER ROAD
ST. LOUIS, MO 63131

WEIBEZAHL, ROBERT
815 TRIUNFO CANYON ROAD
WESTLAKE VILLAGE, CA 91361

WEIGERT ROBIN
CO THRULINE ENTERTAINMENT
BEVERLY HILLS, CA 90212

WEIGLE, STEVE

WEIL, GOTSHAL MANGES LLP
767 FIFTH AVENUE
NEW YORK, NY 10153

WEIMAN, INC.
87 BEDFORD STREET
NEW YORK, NY 10014

WEINBERG, JASON
331 N. MAPLE DRIVE
LOS ANGELES, CA 90210

WEINBERG, SCOTT
9033 REVERE STREET
PHILADELPHIA, PA 19152

WEINMAN, SETH
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN DELTA LAST LEGION LA

WEINSTEIN GLOBAL FILM CORP.
99 HUDSON STREET
4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN LIVE ENTERTAINMENT
529 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY 10017

WEINSTEIN NEVERLAND LLC
1745 BROADWAY
NEW YORK, NY 10019

WEINSTEIN NEVERLAND LLC
375 GREENWICH STREET
3RD FLOOR
NEW YORK, NY 10013

WEINSTEIN, DANI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN, DANI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN, HARVEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN, HARVEY
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTEIN, HARVEY
THE WEINSTEIN COMPANY LLC
375 GREENWICH STREET, 3RD FLOOR
NEW YORK, NY  10013

WEINSTEIN, NICOLE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEINSTOCK, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEISBACH, ROBERT
435 W 23RD ST
NEW YORK, NY  10011

WEISE, DONALD
475 CENTRAL PARK WEST
NEW YORK, NY  10025

WEISLER A MICHELE
CLEAR BLACK INC
CALABASAS, CA  91302

WEISS, HELEN
P.O. BOX 130322
CARLSBAD, CA  92013

WEISS, JULEANNA GLOVER
1399 NEW YORK AVENUE NW
WASHINGTON, DC  20005

WEISS, LUISA
251 WEST 18TH STREET
NEW YORK, NY  10011

WEISS, MICHELE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WEISS, ROBERT K.
3280 CAHUENGA BLVD WEST
LOS ANGELES, CA

WEISSMAN WOLFF BERGMAN COLEMAN
GRODIN  EVALL LLP
BEVERLY HILLS, CA  90212-2315

WELCOME CHANGE PRODUCTIONS
107 BEDFORD STREET
NEW YORK, NY  10014

WELLESLEY COLLEGE
DEPARTMENT OF ECONOMICS
106 CENTRAL ST.
WELLESLEY, MA  02481-8203

WELLFLEET DEMOCRATIC TOWN COMMITTIE
85 OLD WHARF ROAD
WELLFLEET, MA  02667

WELLS FARGO INSURANCE SERVICES USA
INC
DEPT 33720PO BOX 3900
SAN FRANCISCO, CA  94139

WELLS, MELISSA

WELTKINO FILMVERLEIH GMBH
KARL-TAUCHNITZ-STRASSE 6
LEIPZIG  04107  GERMANY

WELTMAN, JASON

WENDYS BLOGGERS
40 CENTRAL PARK SOUTH
NEW YORK, NY  10019

WENTWORTH ST CAMBS
PE1 1DS

WERKFILM LLC
87 MAPLE ST
RUTHERFORD, NJ  07070-1718

WERNER RYAN
422 WEST 22ND STREET
NEW YORK, NY  10011

WERNER, JAN
273 EAST 7TH STREET
NEW YORK, NY  10009

WERNER, KATHERINE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WES CRAVEN FILMS
13801 VENTURA BLVD
SHERMAN OAKS, CA  91423

WESISMORE INC
FSO WESLEY E CRAVEN
SHERMAN OAKS, CA  91423-3603

WESKO LOCKS, LTD.
4570 EASTGATE PARKWAY
MISSISSAUGA, ON  L4W 3W6  CANADA

WEST CARSON, INC
FSO CATHERINE KEENER
BEVERLY HILLS, CA  90210-5302

WEST COAST DISPLAYS
23530 SILVERHAWK PL
VALENCIA, CA  91354

WEST COAST MAILERS
5630 BORWICK AVE
SOUTH GATE, CA  90280

WEST END CINEMA
2301 M STREET NW
WASHINGTON, DC  20037

WEST END GRAPHICS, INC.
121 VARICK STREET
NEW YORK, NY  10013

WEST FILM GROUP
PETROPAVLOVSKY PER., 3
MOSCOW  09028  RUSSIA

WEST ONE NEWS LTD.
2425 FOLEY STREET
LONDON  W1W 6AT  UNITED KINGDOM

WEST SIDE CINEMAS, INC.
P.O. BOX 268208
FT. LAUDERDALE, FL  32326

WEST UNIFIED COMMUNICATIONS SERVICE
INC
15272 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WEST VIRGINIA STATE TAX DEPARTMENT
1001 LEE ST
CHARLESTON, WV  25301

WEST WORLD MEDIA LLC
PO BOX 30291
NEW YORK, NY  10087-0291

WEST, BARBRA
1383 MISTY LANE
OAK HARBOR, WA  98277

WESTATES THEATRES
1111 BRICKYARD RD
SALT LAKE CITY, UT  84106

WESTCHESTER FIRE INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA  19106

WESTEND FILMS LLP
15 GREEK STREET

WESTERN FILM CO LLC
9280 NIGHTINGALE DR
LOS ANGELES, CA  90254

WESTFILED PROPERTY MANAGEMENT LLC
PO BOX 57187
LOS ANGELES, CA  90074

WESTIN EXCELSIOR HOTEL
30126 LIDO VENEZLA
VENEZLA  ITALY

WESTMINISTER CITY COUNCIL
PO BOX 397
WARRINGTON  WA55 1GG  UNITED KINGDOM

WESTON, BRAD
CO THE KERNAN LAW FIRM
ATTN S. MICHAEL KERNAN
200 MCCALLISTER ST., 3RD FL
SAN FRANCISCO, CA  94102

WESTON, BRAD
CO THE KERNAN LAW FIRM
ATTN S. MICHAEL KERNAN
268 BUSH ST, STE 4700
SAN FRANCISCO, CA  94104

WESTON, BRAD
CO THE KERNAN LAW FIRM
ATTN S. MICHAEL KERNAN
9663 SANTA MONICA BLVD, STE 450
LOS ANGELES, CA  90210

WESTON, MARK
1533 19TH STREET
SANTA MONICA, CA  90404

WESTPORT CINEMA INC
4050 PENNSLYVANIA
KANSAS CITY, MO  64111

WESTPORT COUNTRY PLAYHOUSE
25 POWERS CT
WESTPORT, CT  06880

WESTRIDGE INDUSTRIES INC.
FSO MALEK AKKAD
LOS ANGELES, CA  90067

WESTSIDE CORP
250 WEST 57TH STREET
NEW YORK, NY  10107

WEWORK

WF CINEMA HOLDINGS, LP
16530 VENTURA BLVD.
ENCINO, CA  91436

WGA INDUSTRY HEALTH FUND
1015 NORTH HOLLYWOOD WAY
BURBANK, CA 91505

WGA EDUCATIONAL FOUNDATION
PO BOX 414670
BOSTON, MA 02241-4670

WGBH-FM, WGBX-FM, WLIB-FM
395 HUDSON STREET
NEW YORK, NY 10014

WHALEMAN FOUNDATION, THE
P.O. BOX 1670
LAHAINA, HI 96767

WHANG, LINDA
1315 WEST VALENCIA MESA DRIVE
FULLERTON, CA 92833

WHEELHOUSE CREATIVE
114 W. 17TH ST
NEW YORK, NY 10011

WHEELS UP PARTNERS LLC
220 WEST 42ND STREET
NEW YORK, NY 10036

WHGM INC DBA WOODLAND HILLS BUICK
GMC CADILLAC
6133 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91367

WHILAND INTERNATIONAL
RUTA 8, KM 17500
LOCAL 215
ZONA FRANCA - MONTEVIDEO URUGUAY

WHILDEN,AMANDA JOJO
450 KENT AVE
BROOKLYN, NY 11249

WHIRLED MUSIC PUBLISHING, INC.
1810 W. NORTHERN AVENUE
PHOENIX, AZ 85021

WHITAKER, DENZEL
28933 SCOTSVIEW DRIVE
RANCHO PALOS VERDES, CA 90275

WHITAKER, YOUNLANDA
28933 SCOTSVIEW DRIVE
RANCHO PALOS VERDES, CA 90275

WHITCOMB, IAN
BOX 451
ALTAOENA, CA 91003

WHITE  CASE LLP
MARUNOUCHI TRUST TOWER MAIN 26TH FL

WHITE BEAR PR CORP.
6404 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

WHITE BOX PHOTOGRAPHY LTD.
HUNDRED CITY CENTRE

WHITE CHOCOLATE STUDIOS, INC.
442 MONTERAY AVENUE
NORTH VANCOUVER, BC  V7N 3G2  CANADA

WHITE MOUNTAIN CO, CORP.
FSO MICHAEL TOLKIN
BEVERLY HILLS, CA 90212

WHITE OAK GLOBAL ADVISORS, LLC
3 EMBARCADERO CENTER
SAN FRANCISCO, CA 94111

WHITE, ALEXANDER
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WHITE, BRIAN
45 WANSBECK CLOSE
LANGBRUY,  GREAT ASHBY,
HERTFORDSHIRE  SG1 6AA  UNITED
KINGDOM

WHITE, MORGAN
3127 CASTLE HEIGHTS AVENUE
LOS ANGELES, CA 90034

WHITEMARSH ELEMENTARY SCHOOL
4101 FOUNTAIN GREEN ROAD
LAFAYETTE HILL, PA 19444

WHITESON AVIVA LAYTON
10532 BLYTHE AVE
LOS ANGELES, CA 90064

WHITLEY A KENT
15919 CHADBOURNE RD
SHAKER HTS, OH 44120

WHITNEY R DIBO
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WHITSON, JACOB
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WHITTENBURG MEGAN
1440 VETERAN AVENUE
LOS ANGELES, CA 90024

WHOLE FOODS MARKET
601 N. MAIN STREET
PROVIDENCE, RI 02904

WHOLE KIDS FOUNDATION
550 BOWIE ST
AUSTIN, TX  78703

WHOLESOME WAVE, LLC
CO DRESSING ROOM RESTAURANT
WESTPORT, CT  06880

WIDESPOT SPORTS MARKETING, INC.
3840 RUSTIC LAUREL CT
OVIEDO, FL  32766

WIDE PANTS, INC.
FSO MARCUS DUNSTAN
BEVERLY HILLS, CA  90212

WIDE PICTURES
C ARIBAU, 205 1º
BARCELONA 08021  SPAIN

WIDE PICTURES
C BALMES, 243 ATICO
BARCELONA 08006  SPAIN

WIDGET POST PRODUCTION
2700 S. LA CINENEGA BLVD.
LOS ANGELES, CA  90034

WIGART, MICHAEL
332 CANAL STREET
NEW YORK, NY  10013

WIGGIN, LLP
95 THE PROMEDADE
GLOCESTERSHIRE  GL50 1WG  UNITED
KINGDOM

WILAMOSKI, PAUL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WILBERT TAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WILBUR GROUP, INC., THE
138-107 AVENUE
TREASURE ISLAND, FL  33706

WILD BRAIN INC
CO AARON BERGER
LOS ANGELES, CA  90025

WILD BUNCH S.A.
65, RUE DE DUNKERQUE
PARIS 75009  FRANCE

WILD BUNCH
65 RUE DE DUNKERQUE
PARIS 75009  FRANCE

WILD BUNCH
99 RUE DE LA VERRERIE
PARIS 75004  FRANCE

WILD HORSES PRODUCTIONS LTD. FSO
PAUL MCGUIGAN
CO ROBERT NEWMAN
BEVERLY HILLS, CA  90211

WILD OCEAN FILMS, LLC
11-17 BEACH STREET
NEW YORK, NY  10013

WILD WOODS INC.
3575 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

WILDFIRE STUDIOS
640 S. SAN VICENTE BLVD
LOS ANGELES, CA  90048

WILDTRACKS
910 N. CITRUS AVENUE
HOLLYWOOD, CA  90038

WILDWEST PICTURE SHOW PRODUCTIONS,
INC.
17530 VENRTURA BLVD.
ENCINO, CA  91316

WILDWOOD THEATRES
P.O. BOX 367
PEWAUKEE, WI  53072

WILEN DIRECT
3333 W 15TH STREET
DEERFIELD BEACH, FL  33442

WILEN MEDIA CORP
5 WELLWOOD AVENUE
FARMINGDALE, NY  11735

WILES GREENWORLD
WALMGATE ROAD
MIDDLESEX  UB6 7LN  UNITED KINGDOM

WILEY, MASON
94 UNION STREET
MARSHFIELD, MA  02050

WILHELMINA WEST INC
9378 WILSHIRE BLVD SUIT 310
BEVERLY HILLS, CA  90212

WILHELMSEN SHIPS SERVICE AS
PO BOX 33

WILKINSON, EMILY
145 4TH AVENUE
BROOKLYN, NY  11217

WILKINSON, MICHAEL
2378 LANDA STREET
LOS ANGELES, CA  90039

WILL ROGERS PRODUCTION
6767 FOREST LAWN DDR
LOS ANGELES, CA  90068

WILLARD FITZGERALD
778 PARK PLACE APT21
BROOKLYN, NY  11216

WILLIAM A. BINDER
321 12 NORTH CURSON AVENUE
LOS ANGELES, CA  90036

WILLIAM BADALATO PRODUCTIONS, INC.
CO R.C. BARAL  COMPANY, INC.
ENCINO, CA  91436

WILLIAM CONACHER LTD
71 OKEHAMPTON LTD

WILLIAM DAVID BROYLES
1322 RICHMOND DR. NE
ALBUQUERQUE, NM  87106

WILLIAM GRANT  SONS
200 PARK AVENUE SOUTH
STE 1218
NEW YORK, NY  10003

WILLIAM HOPSKINS
151 WEST 74TH ST
NEW YORK, NY  100023

WILLIAM L OGDEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WILLIAM MORRIS AGENCY UK LTD
1 STRATTON ST
W1X 6HB

WILLIAM MORRIS AGENCY, THE UK LTD.
STERLING CLIENT ACCOUNT
FSO PROJECTIONIST PICTURES
LONDON  E14 5AQ  UNITED KINGDOM

WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT LLC
1325 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT LLC
38 WEST 21ST
NEW YORK, NY  10010

WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT LLC
9601 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

WILLIAM PATERSON UNIVERSITY
UNIVERSITY PERFORMING ARTS HUNZIKER
HALL
300 POMPTON ROAD
WAYNE, NJ  07470

WILLIAM VITACCO ASSOCIATES, LTD
291 BROADWAY
NEW YORK, NY  10007

WILLIAM WINTON CROSS
219 W CEDAR AVE
APT 18
FLAGSTAFF, AZ  86001

WILLIAM WOOD DECAMP
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WILLIAMS, ALAN
5 KINGFISHER COURT
WIMBLEDON  SW19 3QH  UNITED KINGDOM

WILLIAMS, DIANNE

WILLIAMS, GERMAINE RED BLOOM
7215 ARLINGTON RD, STE 201
BETHESDA, MD  20814

WILLIAMS, MICHELLE
126 HOYT STREET
BROOKLYN, NY  11201

WILLIAMS, OTIS C.
21411 DUMENTZ ROAD
WOODLAND HILLS, CA  91364

WILLIAMS, PAULETTE

WILLIAMS, SIR M.
5949 SOUTH HERMITAGE AVE.
CHICAGO, IL  60636

WILLIE LUMP LUMP ENTERPRISES, INC.
CO ANCHIN, BLOCK  ANCHIN LLP
LOS ANGELES, CA  90067

WILLIE LUMP LUMP ENTERPRISES, INC.
CO ANCHIN, BLOCK  ANCHIN LLP
NEW YORK, NY  10018

WILLING, KATE
CO PIERCE BURNS LLP
ATTN: CAROLYNN K. BEEK
600 WILSHIRE BLVD. STE 500
LOS ANGELES, CA  90017-3212

WILLIS, JEFF
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WILLKIE FARR AND GALLAGHER LLP
787 SEVENTH AVENUE
NEW YORK, NY  10019-6099

WILLOWS INC
SIN CITY  INC
AUSTIN, TX  78723

WILMINGTON PLAZA CINEMA
1231 WOODLAN DR.
ELIZABETHTWON, KY  42701

WILMINGTON TRUST COMPANY
1100 N MARKET STREET
WILMINGTON, DE  19890

WILSHIRE COURT
18301 VON KARMAN AVENUE
IRVINE, CA  92612

WILSHIRE LIMOUSINE SERVICES
2950 WILSHIRE BLVD
LOS ANGELES, CA  90010

WILSON ARTIST MANAGEMENT
7538 DENROCK AVE
LOS ANGELES, CA  90045

WILSON, JIMMY F.
23 WOMPONOAG ROAD
PLYMOUTH, MA  02360-1948

WILSON, RYAN
21031 VENTURA BLVD.
LOS ANGELES, CA  90068

WILSON, STACI LAYNE
P.O. BOX 6778
SAN PEDRO, CA  90734-6778

WILTEL COMMUNICATIONS LLC
PO BOX 678094
DALLAS, TX  75267-8094

WINCO GLOBAL MUSIC
12650 RIVERSIDE DRIVE
STUDIO CITY, CA  91607

WIND RIVER PRODUCTIONS LLC
CO SKADDEN, ARPS, SLATE, MEAGHER
FLOM LLP
ATTN SEEMA VORA KAMATH
300 S GRAND AVE
LOS ANGELES, CA  90071-3144

WIND UP ENTERTAINMENT
79 MADISON AVE
NEW YORK, NY  10016

WINDMILL ENTERTAINMENT PVT LTD
71 MADHULI BUILDING
DR ANNIE BESANT ROAD
WORLI
MUMBAI  400018  INDIA

WINDMILL LANE PICTURES LIMITED
29 HERBERT ST

WINDSOR DIGITAL POST
110 N. WINDSOR BLVD.
LOS ANGELES, CA  90004

WINDSOR MCKENNA INC
235 N PLYMOUTH BLVD
LOS ANGELES, CA  90004

WINDSWEPT HOLDINGS LLC.
9320 WILSHIREBLVD. 200
BEVERLY HILLS, CA  90212

WINFORD GROUP, LLC, THE
11500 W. OLYMPIC BOULEVARD
LOS ANGELES, CA  90064

WINK CREATIVE
76 MAYWOOD RD
NEW ROCHELLE, NY  10804

WINKLER FILMS, INC.
FSO IRWIN WINKLER
LOS ANGELES, CA  90049

WINKLER, JAMIE
CO STONE MEYER GENOW SMELKINSON
BINDER
BEVERLY HILLS, CA  90212

WINKLER, JEFF
10925 BLUFFSIDE DRIVE
STUDIO CITY, CA  91604

WINKLER-IOFFREDA, MARI JO
4513 NAGLE AVENUE
SHERMAN OAKS, CA  91423

WINNING CONNECTIONS, INC.
317 PENNSYLVANIA AVENUE SE
NEW YORK, NY  20003

WINSLOW DYNASTY LLC
28566 HERRERA STREET
VALENCIA, CA  91354

WINTERBOURNE
70 KARWIN AVENUE
SPRINGFIELD, NSW  2250  AUSTRALIA

WINTERSTONE PRODUCTIONS
246 EAST SIXTH AVENUE
TALLAHASSEE, FL  32303

WIRE IMAGE
49 W. 27TH STREET
NEW YORK, NY  10001

WIRED ASSOCIATES, LTD.
76-78 CHARLOTTE STREET
LONDON  W1T 4QW  UNITED KINGDOM

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPARTMENT OF REVENUE
P.O.BOX 268
MADISON, WI  53790-0001

WISCONSIN UNION DIRECTORATE FILM
PROGRAMDLS ADVISOR
THE UNIVERSITY OF WISCONSIN-MADISON
1308 W DAYTON ST
MADISON, WI  53715

WISE COMPANY
28 WEST 36TH STREET, STE 801
NEW YORK, NY 10018

WISE, DAMON
FLAT  4
LONDON  N5 2DR  UNITED KINGDOM

WISH CHASERS LLC
DANIEL DE JESUS
STUDIO CITY, CA  91604

WISHING STAR CINEMAS 4
RT. 12 AND 101
DAYVILLE, CT  06241

WITT, MARY KAY
6248 LANGDON AVENUE
VAN NUYS, CA  91411

WITT, RENEE
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WITTEN PICTURES, INC.
FSO BRIAN WITTEN
BEVERLY HILLS, CA  90212

WITTUM, JASON
2947 S. RIMPAU
LOS ANGELES, CA  90016

WITZ, BERTRAND
7201 SUNNYDIP TRAIL
LOS ANGELES, CA  90068

WIXEN MUSIC PUBLISHING, INC.
24025 PARK SORRENTO
CALABASAS, CA  91302-4003

WIZARD OF GORE FILMS, LLC
11333 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85254

WKT PUBLIC RELATIONS
9350 WILSHIRE BLVD, STE 450
BEVERLY HILLS, CA  90212

WNET DEPOSITORY
825 EIGHTH AVENUE
NEW YORK, NY  10019

WOLCOLT ARCHITECTURE   INTERIORS
JOHN WOLCOTT ASSOCIATES, INC.
CULVER CITY, CA  90232

WOLF DAMON
12049 IREDELL ST
STUDIO CITY, CA  91604

WOLF KASTELER  ASSOCIATES
9350 WILSHIRE BLVD
BEVERLY HILLS, CA  90212

WOLF KASTELER VAN IDEN ASSOCIATES
250 WEST 57TH STREET
NEW YORK, NY  10107

WOLF, GREG
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WOLF, MATT
FLAT 2
LONDON  NW3 2ST  UNITED KINGDOM

WOLF, RIFKIN, SHAPIRO, SCHULMAN AND
RABKIN, LLP
11400 WEST OLYMPIC BLVD.
LOS ANGELES, CA  90064

WOLFE KATRINA
94 AVE. A
NEW YORK, NY 10009

WOLFE VIDEO LLC
PO BOX 64
NEW ALMADEN, CA  95042

WOLFGANG PUCK CATERING  EVENT
HH CATERING LP
LOS ANGELES, CA  90028

WOLFGANGS VAULT
149 BLUXOME STREET
SAN FRANCISCO, CA  94107

WOLFMAN PRODUCTIONS, LLC
8 FORT CHARLES PLACE
BRONX, NY  10463

WOLLOCK, DAVID
55 NAVY STREET
VENICE, CA  90291

WOMEN IN FILM
4221 WILSHIRE BLVD
LOS ANGELES, CA  90010

WOMEN MAKE MOVIES
FRIENDS PROGRAM
NEW YORK, NY  10013

WOMEN'S IMAGE NETWORK
2118 WILSHIRE BLVD.
SANTA MONICA, CA  90403

WONDERLAND PRODUCTIONS INC.
594 BROADWAY
NEW YORK, NY  10012

WONDERWORLD STUDIOS, INC.
12251 VENTURA BLVD.
STUDIO CITY, CA  91604

WONG STEPHEN
376 BROADWAY
NEW YORK, NY  10013

WONG, CABELLO, LUTSCH, RUTHERFORD
BRUCCULERI, LLP
20333 SH 249, STE 600
HOUSTON, TX  77070

WONG, KEA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

WONG, LEE ANN
24-65 38TH STREET
ASTORIA, NY  11103

WOO SUNG ENTERTAINMENT
DANNAMMAE TOWER 1203,22-1
DOSUN-DONG
SEONGDONG-GU  SOUTH KOREA

WOOD ENTERTAINMENT LLC
100 CONGRESS AVE
AUSTIN, TX  78704

WOOD ENTERTAINMENT LLC
ATTN TARA WOOD
1515 7TH STREET, 138
SANTA MONICA, CA  90401

WOOD ENTERTAINMENT LLC
CO LAVELY  SINGER
ATTN MICHAEL D HOLTZ, ESQ
2049 CENTURY PARK EAST, STE 2400
LOS ANGELES, CA  90067

WOOD, KATHERINE BALDAS
455 S RALL AVE.
LA PUENTE, CA  91746

WOOD, ROBERT
8439 W. SUNSET BLVD.
WEST HOLLYWOOD, CA  90069

WOODBURNE EMILY
1171 S TREMAINE AVE
LOS ANGELES, CA  90019

WOODLAND ASSET HOLDINGS LLC
350 PARK AVENUE, 11TH FLOOR
NEW YORK, NY  10022

WOODLEY AND BUNNY
196 N 10TH ST
BROOKLYN, NY  11211

WOODS, CHARLES RUE
83-10 35TH AVENUE
JACKSON HEIGHTS, NY  11372

WOODS, PAULA
FLAT 1 DRAKE HOUSE
LONDON  SW1V 3NN  UNITED KINGDOM

WOODSTOCK FILM FESTIVAL, INC
86 MILL HILL ROAD
WOODSTOCK, NY  12498-1406

WOODWORK MUSIC
THIRD FLOOR ISLINGTON MILL STUDIOS
SALFORD, GREATER MANCHESTER  M3
5HW  UNITED KINGDOM

WOOLFE CONSULTANTS LTD
27 HAMPTON ROAD
MIDDLESEX  TW2 5QE  UNITED KINGDOM

WOOLLS AND PEER
ONE WILSHIRE BLVD
LOS ANGELES, CA  90017-3876

WOOLLY PUDDIN FILMS, LLC
1026 16TH AVENUE SOUTH
NASHVILLE, TN  37212

WORKMAN COMMUNICATIONS DBA RED
DOT MEDIA
PO BOX 5502
CARMEL, CA  93921

WORKS ADVERTISING
759 N HIGHLAND AVE
LOS ANGELES, CA  90038

WORKS TSC LTD. THE
PORTLAND HOUSE
LONDON  W1W 8QJ  UNITED KINGDOM

WORKSHOP CREATIVE
9006 MELROSE AVE
WEST HOLLYWOOD, CA  90069

WORLD BOOK AND NEWS
1652 CAHUENGA BLVD.
HOLLYWOOD, CA  90028

WORLD COMMUNICATIONS CHARGING INC
PO BOX 1944
MONUMENT, CO  80132

WORLD NET ON LINE
PO BOX 1087
GRANTS PASS, OR  97528

51 GREENWICH AVENUE
NEW YORK, NY  10014

WORLD VIEW ENTERTAINMENT PARTNERS II
LLC
1384 BROADWAY, 25TH FL
NEW YORK, NY  10018

WORLD WIDE PANTS INCORPORATED
ATTN: PAT OKEEFE
NEW YORK, NY  10019

WORLD WRESTLING ENTERTAINMENT
PO BOX 27238
NEW YORK, NY  10087

WORLDCAM
20 SOUTHPORT STREET
TORONTO, ON  M6S 4Y8  CANADA

WORLDWIDE ENTERTAINMENT CAPITAL II
LLC
1384 BROADWAY, 25TH FL
NEW YORK, NY  10018

WORLDWIDE SPE ACQUISITIONS INC.
ATTN: EVP, LEGAL AFFAIRS
10202 W WASHINGTON BLVD
CULVER CITY, CA  90232-3195

WORLDWIDE SPE ACQUISITIONS INC.
CO DAVIS WRIGHT TREMAINE LLP
ATTN: JILL R COHEN, ESQ
865 S FIGUEROA ST, STE 2400
LOS ANGELES, CA  90017

WORZALLA PUBLISHING COMPANY
3535 JEFFERSON STREET
STEVENS POINT, WI  54481

WOWOW INC.
AKASAKA PARK BLDG 21ST FLOOR
5-2-20 AKASAKA MINATO-KU
TOKYO 107-6121  JAPAN

WPCE, LLC.
8687 MELROSE AVE.
WEST HOLLYWOOD, CA  90069

WRAP THE
2260 S. CENTINELA AVENUE
LOS ANGELES, CA  90064

WREMBEL, STEPHANIE JEAN
771 WESTMINSTER ROAD
BROOKLYN, NY  11230

WRIGHT CONSULTANCY INC
501-I REINO RD STE 341
THOUSAND OAKS, CA  91320

WRIGHT STATE UNIVERSITY
1301 WAKEFIELD AVE
DAYTON, OH  45406

WRIGHT, ANDREW
527 DEEP HILL ROAD
DIAMOND BAR, CA  91765

WRIGHT, BILLY
36 LULWORTH ROAD
WELLING
KENT  DA163LQ  UNITED KINGDOM

WRIGHT, DEVON F.
1227 GRANVILLE AVENUE PH3
LOS ANGELES, CA  90025

WRIGHT, JEANETTE
400 NW 87TH STREET
EL PORTAL, FL  33150

WRIGHT, RAY
9229 SUNSET BLVD
LOS ANGELES, CA  90069

WRITERS BLOC PRESENTS
353 SOUTH SWALL DRIVE
BEVERLY HILLS, CA  90211

WRITERS GUILD OF AMERICA EAST
250 HUDSON STREET
NEW YORK, NY  10013

WRITERS GUILD OF AMERICA, EAST, INC.
555 WEST 57TH STREET
NEW YORK, NY  10019

WRITERS GUILD OF AMERICA, WEST, INC.
7000 WEST 3RD STREET
LOS ANGELES, CA  90048-4329

WRITTEN IN STONE, INC.
CO CRYSTAL, SUSKIND  DWORKIN LLP
FREEHOLD, NJ  07728

WTA ASSOCIATES, INC.
675 THIRD AVENUE
NEW YORK, NY  10017

WUD FILM COMMITTEE
1308 W DAYTON ST RM 235
MADISON, WI  53715

WUNDER INTERNATIONAL
332 S BEVERLY DR.
BEVERLY HILLS, CA  90212

WYLIE AGENCY, THE
250 WEST 57TH STREET
NEW YORK, NY 10107

WYNBRANDT HOUSE
214 WEST HILL STREET
CHICAGO, IL 60610

WYRON MARSALIS ENT

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET, 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

X RAY DOG MUSIC
4011 WEST MAGNOLIA BLVD.
BURBANK, CA 91505

XANADUEX
GENIUS BUILDING
5F 2-23-5 NISHI GOTANDA
TOKYO JAPAN

XCLUSIVE TRANSPORTATION AND
SECURITY SERVICES
PO BOX 39395
DOWNEY, CA 90239

XDC SA LE POLE IMAGE DE LIEGE
RUE DE MULHOUSE 36

XE5 MEDIA GROUP, LLC
3965 PRADO DE LA MARIPOSA
CALABASAS, CA 91302

XEROX CORPORATION XEROX CAPITAL
SERVICES
100 CLINTON STREET SOUTH
ROSCHESTER, NY 14644

XEROX CORPORATION XEROX CAPITAL
SERVICES
PO BOX 827181
PHILADELPHIA, PA 19182-7181

XETERA MEDIA SERVICES
13846 119TH AVENUE NE
KIRKLNAD, WA 99034

X-IT MUSIC
942 WILMER STREET

XL GRAPHICS INC
121 VARICK STREET
NEW YORK, NY 10013

XL INDUSTRIES, INC.
3500 W. BURBANK BLVD
BURBANK, CA 91505

XL LABORATORIES, INC.
3500 W. BURBANK BLVD
BURBANK, CA 91505

XU, JAROD
19 XINJLEKOUWAAL STREET
BEIJING 100875 CHINA

XUE, DU GUI

Y THEATRICAL LLC
ATTN: DAVID BARNES
9130 WEST SUNSET BLVD.
LOS ANGELES, CA 90069

YAFFLE FILMS, LTD
BUILDING 20 ROOM 110
SHEPPERTON STUDIOS
SHEPPERTON TW17 0DQ UNITED KINGDOM

YAGI, TOMOZO
3702 MOTOR AVENUE
LOS ANGELES, CA 90034

YAHOO HOTJOBS
PO BOX 0506
CAROL STREAM, IL 60132-0506

YAHOO INC.
701 1ST AVE
SUNNYVALE, CA 94089

YAKIMA THEATRES, INC.
PO BOX 50
YAKIMA, WA 98907

YALE UNIVERSITY
53 WALL STREET, RM B-17
NEW HAVEN, CT 06511

YALE UNIVERSITY
COUNCIL ON MIDDLE EAST STUDIES
34 HILLHOUSE AVE.
NEW HAVEN, CT 06511

YANG, LELE
ROOM 901, NO. 4 LN 635 LIUYING RD

YATES, PAUL
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

YAZDI, NEGEEN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

YB SERVICES
10 W. 37TH STREET
NEW YORK, NY 10018

YC PUBLIC RELATIONS INC
547 W 27TH ST STE 310
NEW YORK, NY 10001

YELLOW AGENCY, THE
4561 MARLBOROUGH STREET
ERSKINEVILLE, NSW 2043 P AUSTRALIA

YELLOW DATA PRODUCTIONS, INC.
505 11TH STREET
WASHINGTON, DC 20003

YENI BIR FILM LTD
SIRASELVILER CAD. LIVA SOK
NO: 33 BEYOGLU 34433
ISTANBUL TURKEY

YEOH MICHELLE
CO RESOLUTION
LOS ANGELES, CA 90067

YES EQUALS YES INC
4448 AMBROSE AVE.
LOS ANGELES, CA 90027

YESTON MUSIC LTD.
205 WEST 57TH STREET
NEW YORK, NY 10019

YFE HOLDINGS INC
9130 WEST SUNSET BLVD
LOS ANGELES, CA 90069

YFG RECORDS, LLC.
10850 WILSHIRE BLVD
LOS ANGELES, CA 90024

YING L YENG
37-11 89TH STREET
JACKSON HIGHTS, NY 11372

YIP, DEREK
60 BROADWAY, UNIT 4G
BROOKLYN, NY 11211

YMI YOUNG MINDS INSPIRED
40 FLYING CLOUD ROAD
STAMFORD, CT 06902-7723

YOGIC PRODUCTIONS
812 AMOROSO PLACE
VENICE, CA 90291

YORKVILLE SPORTS ASSOCIATION
1133 BROADWAY
NEW YORK, NY 10010

YOTTOY PRODUCTIONS, INC.
226 E. 54TH STREET
NEW YORK, NY 10022

YOUNG BULL PRODUCTIONS
5555 MELROSE AVENUE
WILDER 214
LOS ANGELES, CA 90038

YOUNG ISRAEL OF THE WEST SIDE
210 WEST 91ST STREET
NEW YORK, NY 10024

YOUNG MILLERS LTD
47 ST GEORGE SQUARE
LONDON E148DL UNITED KINGDOM

YOUNG TRACEY
84-51 BEVERLY ROAD
KEW GARDENS, NY 11415

YOUNG, CALLAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

YOUNG, RICHARD
110 HIGHLEVER ROAD
UNITED KINGDOM

YOUNGSTEIN, ALAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

YOUNGSTEIN, DAVID
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

YOUNTS ANN SHANE
425 MAIN STREET 11C
NEW YORK, NY 10044

YU DESIGN COMMUNICATIONS
SCHMIEDEHOF 14
BERLIN D-10965 GERMANY

YU DESIGN GMBH
EBERHARD-ROTERS-PLATZ2

YUAN EUGENIA
1587 CALLE ANDRES
DUART, CA 91010

YUCAIPA AMERICAN ALLIANCE III, LP
9130 WEST SUNSET BLVD
LOS ANGELES, CA 90069

YUN, CHANG HAI

YUNGBLIUT, HOLLIS
449 SECOND AVENUE
NEW YORK, NY 10010

YVONNE WILLIAMS
3314 W 25ST
LOS ANGELES, CA  90018

ZACHARY DOUGLAS
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZACHARY OLUPERSTEIN
441 BROOKLYN AVE.
BROOKLYN, NY  11225

ZACHARY SHUSTER HARMSWORTH, LLC
1776 BROADWAY
NEW YORK, NY  10019

ZADRA, SHELLI
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZALANKA, NIKKI
134 BLUE HERON DRIVE
SECAUCUS, NJ  07094

ZANCOCCHIO, ANTHONY
268 TENNIS CT
WALL TOWNSHIP, NJ  07719

ZANNONI, DAVIDE
137 WEST 12TH STREET
NEW YORK, NY  10011

ZAP AOETROPE AUBRY PRODUCTIONS, LLC
916 KEAMY STREET
SAN FRANCISCO, CA  94133

ZAP ENTERTAINMENT CORP.
8322 BEVERLY BLVD. 202
LOS ANGELES, CA  90048

ZAPICO, MARTIN
HOLWOOD HOUSE
KENT  BR2 6HB  UNITED KINGDOM

ZARAK GROUP LIMITED
4 CROWN PLACE
0EC2A- 4BT

ZARATHUSTRA MUSIC INC
FSO ELLIOTT GOLDENTHAL
BURBANK, CA  91505

Z-ART SARL
23-25 RUE JEAN JACQUES ROSUSEAU

ZEALOT PRODUCTIONS, INC.
6 WEST 18TH STREET
NEW YORK, NY  10011

ZEALOT UK LTD
FIRST FLOOR, 191 WARDOUR STREET
LONDON  W1F 8ZE  UNITED KINGDOM

ZED FILMS KFT
KEREPESI UT 15
BUDAPEST  1087  HUNGARY

ZEHNTE BABLESBERG GMBH
AUGUST BEBEL STRASSE 26-53
POTSDAM  14482  GERMANY

ZEICHNER ELLMAN  KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NY  10022

ZEITGEIST FILMS, LTD.
247 CENTRE STREET
NEW YORK, NY  10013

ZEKO, ROBERT
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZEMITIS, TRACEY H.
14184 CUDDY LOOP
WOODBRIDGE, VA  22193

ZEN ENTERTAINMENT
440 N ORANGE DRIVE
LOS ANGELES, CA  90036

ZENDEL, AZITA
10620 EASTBORNE AVENUE
LOS ANGELES, CA  90024

ZENDEN ENTERTAINMENT
717 NINTH ST
SANTA MONICA, CA  90402

ZENITH MEDIA SERVICES
PO BOX 100938
ATLANTA, GA  30384-0938

ZENOVICH, MARINA
665 MILWOOD AVENUE
VENICE, CA  90291

ZEPHYR FILMS YOUNG HANNIBAL LTD.
KONGSKILDE BUILDING
HOLT NORFOLK  NR25 6EE  UNITED
KINGDOM

ZERO POINT ZERO PRODUCTION INC.
309 EAST 108TH STREET
NEW YORK, NY  10029

ZERO VISIBILITY INC
19 PEACHCROFT ROAD
MORRISTOWN, NJ  07960

ZETA ENTERPRISES INC
1990 S BUNDY DR 200
LOS ANGELES, CA 90025

VEZW, LODGE
231 CHILEAN AVE.
PALM BEACH, FL 33480

ZHIYANG BUSINESS BEIJING AVIATION
SERVICES LTD CO
2 YAN JING XI LI

ZIFF BROTHERS ASSET MANAGEMENT, L.P.

ZIFFREN BRITTENHAM, LLP
FLIE 1336
PASADENA, CA 91199-1336

ZILAR, BRYAN DAVID
201S. ARDMORE AVENUE
LOS ANGELES, CA 90004

ZILBERMAN, ELENA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZIMMER, MICHAEL
200 PARK AVENUE SOUTH
NEW YORK, NY 10003

ZIMMER, TRACIE
116 ABBOTSBURY CT.
WAXHAW, NC 28173

ZISA, CHRISTINA
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZMOS NETWORKS, LLC
29 MURRAY LANE
OSSINING, NY 10562

ZOE A EDELMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZOE FAIRBOURN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZOEMALY PRODUCTIONS
16030 VENTURA BLVD
ENCINO, CA 91436

ZOLDAZ, JANICE
2808 TIMOTHY AVE
REDONDO BEACH, CA 90278

ZOMBIE, SHERI MOON
11601 WILSHIRE BLVD
LOS ANGELES, CA 90025

ZOOTSWANA INC
122-22ND ST
HUNTINGON BEACH, CA 92648

ZOPPA, ANDREW

ZORAN MITIC
BAHNHOFGASSLI 24

ZORAN, TJORAK

ZUCKERMAN, ROBERT GENE
19380 COLLINS AVENUE
SUNNY ISLES BEACH, FL 33160

ZUFFA, LLC
ULTIMATE FIGHTING CHAMPIONSHIP
LAS VEGAS, NV 89126

ZURICH CINEMAS OF OSWEGO INC
5181 BROCKWAY LANE
FAYETTEVILLE, NY 13066

ZURICH FILM FESTIVAL AG
BEDERSTRASSE 51
ZURICH CH-8002 SWITZERLAND

ZURICH-AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL 60196

ZURWAHAT LLC
312 SUYDAM ST
BROOKLYN, NY 11237

ZUZANNA M WEYMAN
THE WEINSTEIN COMPANY LLC
99 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013

ZYACORP ENTERTAINMENT I, LLC
80 PALOMINO LANE
BEDFORD, NH 03110

ZYNC MUSIC INC
243 MULBERRY STREET
NEW YORK, NY 10012

Total: 11760