## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1 | THE WEINSTEIN COMPANY LLC | 130 TRAIN LLC | EXCLUSIVE LICENSE AGREEMENT DTD 10/31/2014 | $0.00 |
| 2 | THE WEINSTEIN COMPANY LLC | 139 FILMS, LLC (TENNESSEE LLC) | RE: "139 FILMS FIRST LOOK DEAL" DTD 4/18/17 | $0.00 |
| 3 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: "THE FOUNDER" A/K/A "UNTITLED MCDONALDS PROJECT" RE: ASSIGNMENT AGREMEENT DTD 1/8/2015 EFFECTIVE DATE: 1/31/2015 | $0.00 |
| 4 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013 EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 5 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: ASSIGNMENT AGREEMENT DTD 1/8/2014 EFFECTIVE DATE: 1/31/2015 | $0.00 |
| 6 | THE WEINSTEIN COMPANY LLC | 1660 PRODUCTIONS LLC | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 6/11/2013 | $0.00 |
| 7 | THE WEINSTEIN COMPANY LLC | 1812 PRODUCTIONS INC | ATTACHMENT AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 8 | THE WEINSTEIN COMPANY LLC | 2010 ASTANA INTERNATIONAL ACTION FILM FESTIVAL SCRIPT COMPETITION | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 9 | THE WEINSTEIN COMPANY LLC | 2129468 ONTARIO INC | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 10 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 11 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | RE: "THE FOUNDER" A/K/A "UNTITLED MCDONALDS PROJECT" RE: ASSIGNMENT AGREMEENT DTD 1/8/2014 EFFECTIVE DATE: 1/31/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013 EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 13 | THE WEINSTEIN COMPANY LLC | 22ND STREET ENTERTAINMENT LLC | RE: LIFE STORY RIGHTS AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013, ASSIGNMENT DTD 1/8/2014 EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 14 | THE WEINSTEIN COMPANY LLC | 2929 INTERNATIONAL LLC | INTERNATIONAL MULTIPLE DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 15 | THE WEINSTEIN COMPANY LLC | 2929 INTERNATIONAL LLC | INTERNATIONAL MULTIPLE RIGHTS DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 16 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | BURNING PLAIN DEAL MEMO AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 17 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | F/S/O PRODUCER: ERWIN STOFF EFFECTIVE DATE: 6/22/2004 | $0.00 |
| 18 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | $0.00 |
| 19 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 | $0.00 |
| 20 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 21 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT INC | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | $0.00 |
| 22 | TEAM PLAYERS LLC | 3 X DALEY INC | AMENDS CONSULTANT AGREEMENT DTD 9/16/2012 EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 23 | THE WEINSTEIN COMPANY LLC | 301PS LIMITED | MASTER USE LICENSE EFFECTIVE DATE: 11/23/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 24 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 25 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR'S DEVELOPMENT AGREEMENT<br>DTD 7/5/2012 | $0.00 |
| 26 | THE WEINSTEIN COMPANY LLC | 4 M PRODUCTIONS, INC. | MEMORANDOUM OF AGREEMENT<br>WRITING SERVICES - LOANOUT<br>EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 27 | THE WEINSTEIN COMPANY LLC | 4 TELAS | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>FRUITVALE - PORTUGAL<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 28 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | 47 METERS DOWN FIRST AMENDMENT<br>AMENDS AGREEMENT DTD 11/10/2013<br>EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 29 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | 47 METERS DOWN SECOND AMENDMENT<br>AMENDS AGREEMENT DTD 11/10/2013<br>EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 30 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 31 | THE WEINSTEIN COMPANY LLC | 47 DOWN LIMITED | FOURTH PARTY AGREEMENT<br>EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 32 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 33 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | $0.00 |
| 34 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS INC | SIDE LETTER TO MEMORANDUM OF<br>AGREEMENT DTD 9/3/2014<br>RE: MEMORANDUM OF AGREEMENT DTD<br>9/3/2014 | $0.00 |
| 35 | THE WEINSTEIN COMPANY LLC | 72 PRODUCTIONS LLC | ASSIGNMENT<br>EFFECTIVE DATE: 12/19/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 36 | THE WEINSTEIN COMPANY LLC | 8439 HOLDINGS  LLC | FIRST AMENDMENT AMENDS WRITER EMPLOYMENT AGREEMENT DTD 11/19/2009 EFFECTIVE DATE: 1/12/2010 | $0.00 |
| 37 | THE WEINSTEIN COMPANY LLC | 8439 HOLDINGS  LLC | WRITER EMPLOYER AGREEMENT EFFECTIVE DATE: 11/19/2009 | $0.00 |
| 38 | WEINSTEIN TELEVISION LLC / TEAM PLAYERS LLC / SMALL SCREEN TRADES LLC / THE WEINSTEIN COMPANY LLC | A + E STUDIOS LLC | "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT DTD 9/21/2015 | $0.00 |
| 39 | THE WEINSTEIN COMPANY LLC | A BAND APART | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 40 | WEINSTEIN GLOBAL FILM CORP | A COMPANY CONSULTING & LICENSING AG | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/31/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 41 | WEINSTEIN GLOBAL FILM CORP | A COMPANY FILM LICENSING INTERNATIONAL GMBH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 42 | WEINSTEIN GLOBAL FILM CORP | A CONTRACORRIENTE FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2025 | $0.00 |
| 43 | WEINSTEIN GLOBAL FILM CORP | A FILM RECHLEN BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 44 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 45 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 46 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | 2016 MOTION PICTURE LICENSE SECOND AMENDMENT DTD 5/24/2017 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 47 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT # 12 TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 3/3/2016 RE: AGREEMENT DTD 2/7/2008 | $0.00 |
| 48 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT #4 DTD 2/25/2013 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 49 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT #4 TO MOTION PICTURE LICENSE AGREEMENT MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 50 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 03/30/2016 MOTION PICTURE LICENSE AGREEMENT MEMORANDUM AMENDMENT RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 51 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 03/30/2016 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MEMORANDUM AMENDMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 52 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 2/23/2011 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AGREEMENT AMENDMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |
| 53 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 5/4/2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 54 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 6/10/2010 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AGREEMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |
| 55 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 6/24/2010 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 56 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF 7/12/2012 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 7/12/2012 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 AND AGREEMENT DTD 2/23/2011, AS AMENDED | $0.00 |
| 57 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT DTD 2/23/2011 | $0.00 |
| 58 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT DTD 2/27/2011 AMENDS AGREEMENT DTD 2/23/2011 | $0.00 |
| 59 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT DTD 3/5/2015 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM/ AMENDMNET  DTD 2/7/2008 | $0.00 |
| 60 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT DTD 7/12/2012 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 61 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT DTD 7/12/2012 AMENDS PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 62 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 8/1/2013 RE: AGREEMENT DTD 2/7/2008 | $0.00 |
| 63 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DTD 3/30/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 AND AMENDMENT DTD 7/12/2012 | $0.00 |
| 64 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO RUNWAY TERM SECOND EXTENSION AGREEMENT DTD 4/3/2017 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 65 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 7/12/2012 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 | $0.00 |
| 66 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED EFFECTIVE DATE: 3/30/2016 | $0.00 |
| 67 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 68 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIAL AMENDMENT DTD 7/12/2012 AMENDS MOTION PICTURE LICENSE AGREEMENT DEAL MEMO DTD 2/7/2008, AS AMENDED | $0.00 |
| 69 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIAL AS OF MARCH 30, 2016 ("AMENDMENT"), MOTION PICTURE LICENCE AGREEMENT, MEMORANDUM AGREEMENT RE: MOTION PICTURE LICENSE AGREEMENT DTD 2/7/2008 | $0.00 |
| 70 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM - PROJECT RUNWAY MASTER DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 | $0.00 |
| 71 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM - PROJECT RUNWAY MASTERS  DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 | $0.00 |
| 72 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 73 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | DRAFT DEAL MEMORANDUM - FASHON INC. PAC# 28522 DTD 10/6/2015 RE: TERM EXTENSION AGREEMENT DTD 7/12/2012 AND PROJECT ACCESSORY AGREEMENT DTD 02/16/2011 | $0.00 |
| 74 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DRAFT DEAL MEMORANDUM - THREADS PAC# 24712 DTD 3/14/2014 | $0.00 |
| 75 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 76 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 77 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | ELEVENTH AMENDMENT DTD 5/16/2016 | $0.00 |
| 78 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | ELEVENTH AMENDMENT DTD 5/16/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |
| 79 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 10/18/2011 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 20548 | $0.00 |
| 80 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 12/18/2014 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 26877 | $0.00 |
| 81 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 3/5/2014 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 23867 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 82 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 4/3/2017 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 83 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 5/25/2011 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 21026 | $0.00 |
| 84 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AMENDMENT DTD 5/5/2013 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 21963 | $0.00 |
| 85 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 2/23/2011 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 86 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |
| 87 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 88 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 89 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 90 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 5/4/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 91 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 6/10/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 92 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT DTD 6/24/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 93 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | MEMORANDUM AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 3/30/2016 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 | $0.00 |
| 94 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 5/4/2010 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 95 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 7/9/2014 RE: AGREEMENT DTD 2/7/2008 | $0.00 |
| 96 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MOTION PICTURE LICENSE AGREEMENT MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MEMORANDUM DTD 2/7/2008 AS AMENDED | $0.00 |
| 97 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MOTION PICTURE LICENSE AMENDMENT DTD 4/4/2017 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 98 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | NOTICE ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 RE: AMENDEMENT DATED AS OF MARCH 30, 2016 - MOTION PICTURE LICENSE MEMORANDUM | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 99 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 | $0.00 |
| 100 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED | $0.00 |
| 101 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION DTD 7/2012 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMO DTD 2/7/2008, AS AMENDED | $0.00 |
| 102 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | RE: ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT RE: MOTION PICTURE LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 103 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 20548 DTD 10/18/2011 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 | $0.00 |
| 104 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 21026 DTD 05/29/2012 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 | $0.00 |
| 105 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 21963 DTD 05/01/2013 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 106 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 23867 DTD 03/05/2014 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 | $0.00 |
| 107 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 26877 DTD 05/08/2015 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 | $0.00 |
| 108 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER PROJECT RUNWAY - SEASON 6 OPTION EXERCISE (11TH OVERALL) DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008, AS AMENDED; PAC ID NO. 21026 | $0.00 |
| 109 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER PROJECT RUNWAY - SEASON 6 OPTION EXERCISE (11TH OVERALL) PAC ID # 21026 DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 AS AMENDED | $0.00 |
| 110 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | SIDE LETTER REGARDING 2016 MOTION PICTURE LICENSE DTD 4/3/2017 RE: LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 111 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | SIDELETTER DTD 4/3/2017 RE: 2016 MOTION PICTURE LICENSE | $0.00 |
| 112 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT AMENDMENT DTD 2/23/2011 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 113 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT AMENDMENT DTD 6/24/2010 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 | $0.00 |
| 114 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT, DATED AS OF JUNE 10, 2010 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 | $0.00 |
| 115 | THE WEINSTEIN COMPANY LLC | AARON BROTHER'S, INC | THE GIVER AND AARON BROTHERS CO-PROMOTIONAL AGREEMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 116 | THE WEINSTEIN COMPANY LLC | AARON BROTHER'S, INC | THE GIVER AND ARRON BROTHERS CO-PROMOTIONAL AGREEMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 117 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2025 | $0.00 |
| 118 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2031 | $0.00 |
| 119 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2022 | $0.00 |
| 120 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/21/2022 | $0.00 |
| 121 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2022 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 122 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2021 | $0.00 |
| 123 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/27/2034 | $0.00 |
| 124 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/4/2024 | $0.00 |
| 125 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2021 | $0.00 |
| 126 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/14/2033 | $0.00 |
| 127 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2031 | $0.00 |
| 128 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 129 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2029 | $0.00 |
| 130 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2023 | $0.00 |
| 131 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 132 | WEINSTEIN GLOBAL FILM CORP | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-13-15 EFFECTIVE DATE: 11/23/2016 | $0.00 |
| 133 | WEINSTEIN GLOBAL FILM CORP | ABC DISTRIBUTION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/12/2020 | $0.00 |
| 134 | WEINSTEIN GLOBAL FILM CORP | ABORIGINAL MERCHANTS INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 135 | THE WEINSTEIN COMPANY LLC | ABRAMS ARTISTS AGENCY | RE: AUGUST OSAGE COUNTY-OPTION/PURCHASE OF PROPERTY EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 136 | WEINSTEIN GLOBAL FILM CORP | ABSOLUTE ARTIST, INC. F/S/O EDGAR RAMIREZ | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 137 | THE WEINSTEIN COMPANY LLC | ABSOLUTE CLAY PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 138 | THE WEINSTEIN COMPANY LLC | AC JV, LLC | EXHIBITION AND SERVICES AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 139 | THE WEINSTEIN COMPANY LLC | ACCESS DIGITAL CINEMA PHASE 2, CORP. | DIGITAL CINEMA DEPLOYMENT AGREEMENT | $902,806.50 |
| 140 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISE LICENSE AGREEMENT DTD 12/16/3016 | $0.00 |
| 141 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISING LICENSE AGREEMENT DTD 12/1/2016 | $0.00 |
| 142 | WEINSTEIN TELEVISION LLC | ACI LICENSING INC | MERCHANDISING LICENSE DTD 12/16/2016 | $0.00 |
| 143 | WEINSTEIN TELEVISION LLC | ACI LICENSING LLC | MERCHANDISE LICENSE AGREEMENT DTD 12/1/2016 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 144 | WEINSTEIN GLOBAL FILM CORP | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2023 | $0.00 |
| 145 | WEINSTEIN GLOBAL FILM CORP | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2026 | $0.00 |
| 146 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 147 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 148 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ADAMS, LUCY | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 149 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ADAMSON, KATIE | CREW CONTRACT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 150 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ADKINS, JOHN | CREW CONTRACT EFFECTIVE DATE: 11/25/2016 | $0.00 |
| 151 | WEINSTEIN TELEVISION LLC | ADORE ME INC | AGREEMENT DTD 6/7/2017 | $0.00 |
| 152 | THE WEINSTEIN COMPANY LLC | ADVANCED CAPITAL SGR SPA | FILM PRINTS AND AVERTISING FACILITY AGREEMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 153 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 154 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 155 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | ASSIGNMENT AGREEMENT THE KINGS SPEECH EFFECTIVE DATE: 5/11/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 156 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | COMPLETION GUARANTY<br>THE KINGS SPEECH<br>EFFECTIVE DATE: 3/11/2009 | $0.00 |
| 157 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | COMPLETION GUARANTY<br>THE KINGS SPEECH | $0.00 |
| 158 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 159 | WEINSTEIN GLOBAL FILM CORP | AERO FILMS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 160 | THE WEINSTEIN COMPANY LLC | AFFI LLC | LETTER WITH THE STANDAR TERMS AND CONDITIONS<br>EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 161 | WEINSTEIN GLOBAL FILM CORP | A-FILM RECHTEN BV | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 162 | WEINSTEIN GLOBAL FILM CORP | A-FILM RECHTEN BV | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 163 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | DIRECTOR AGREEMENT DTD 7/14/2014<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 164 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | GUARANTY DTD 7/14/2014 | $0.00 |
| 165 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOAN OUT AGREEMENT DTD 7/14/2014<br>RE: DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 166 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT DTD 5/9/2014 | $0.00 |
| 167 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT DTD 8/13/2014 | $0.00 |
| 168 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 5/15/2014 | $0.00 |
| 169 | THE WEINSTEIN COMPANY LLC | AG FINANCIAL PRODUCTS | CLOSING AGREEMENT DTD 7/29/2010 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 170 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | $0.00 |
| 171 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | $0.00 |
| 172 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | AGREEMENT TO DIRECT A WORK DTD 1/16/2013<br>EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 173 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | $0.00 |
| 174 | THE WEINSTEIN COMPANY LLC | AGENT AGITATEUR SARL | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | $0.00 |
| 175 | THE WEINSTEIN COMPANY LLC | AGFP HOLDING LLC | CLOSING AGREEMENT DTD 7/29/2010 | $0.00 |
| 176 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS" AMENDMENT NO 1 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 3/18/2008 | $0.00 |
| 177 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AGT PRODUCTIONS LLC | "ALL GOOD THINGS" AMENDMENT NO 6 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 7/8/2009 | $0.00 |
| 178 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 179 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS" EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/14/2008 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 180 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS" MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/6/2008 | $0.00 |
| 181 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 1/30/2009 | $0.00 |
| 182 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 3 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 183 | ASK | AGT PRODUCTIONS LLC | ACTOR AGREEMENT AMENDMENT AMENDS MEMORANDUM AGREEMENT DTD 6/25/2007<br>EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 184 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | ACTOR AGREEMENT AMENDMENT AMENDS MEMORANDUM AGREEMENT DTD 6/25/2007<br>EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 185 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT | $0.00 |
| 186 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | DISTRIBUTION ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | $0.00 |
| 187 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS"<br>ASSIGNS THE TEATRICAL MOTION "ALL GOOD THINGS" AGREEMENT DTD 3/14/2008<br>EFFECTIVE DATE: 3/19/2008 | $0.00 |
| 188 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS"<br>EFFECTIVE DATE: 3/14/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 189 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/4/2008 | $0.00 |
| 190 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 191 | THE WEINSTEIN COMPANY LLC | AGT PRODUCTIONS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | $0.00 |
| 192 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | FIRST AMENDMENT TO CO-FINANCE AGREEMENT<br>EFFECTIVE DATE: 8/13/2013 | $0.00 |
| 193 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | KRISTY CO-FINANCE AGREEMENT<br>EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 194 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AI FILM PRODUCTIONS LLC | PRE-CAMA LETTER AGREEMENT<br>EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 195 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AI FILM PRODUCTIONS LLC | PRE-CAMA LETTER AGREEMENT<br>EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 196 | THE WEINSTEIN COMPANY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 197 | THE WEINSTEIN COMPANY LLC | AKTIVE GLOBAL ENTERTAINMENT INC | ATTACHMENT AGREEMENT<br>EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 198 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ALBERTI, PETER | CREW CONTRACT<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 199 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | "THE ALCHEMIST" QUITCLAIM AGREEMENT DTD 11/13/2006<br>EFFECTIVE DATE: 1/9/2007 | $0.00 |
| 200 | THE WEINSTEIN COMPANY LLC | ALDAMISA ENTERTAINMENT LLC | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 201 | THE WEINSTEIN COMPANY LLC | ALDAMISA ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 | $0.00 |
| 202 | THE WEINSTEIN COMPANY LLC | ALDAMISA INTERNATIONAL LLC | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | $0.00 |
| 203 | THE WEINSTEIN COMPANY LLC | ALDAMISA INTERNATIONAL LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 | $0.00 |
| 204 | THE WEINSTEIN COMPANY LLC | ALDAMISA INTERNATIONAL LLC | LICENSE AGREEMENT DTD 5/3/2012 | $0.00 |
| 205 | WEINSTEIN GLOBAL FILM CORP | ALESTAR LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2010 | $0.00 |
| 206 | THE WEINSTEIN COMPANY LLC | ALEXANDER NAU LAWRENCE FRUMES & LABOWITZ | OPTION EXTENSION PAYMENT DTD 10/7/2011 RE: OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 207 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ALEXANDER, DAVID RUSSELL | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 208 | THE WEINSTEIN COMPANY LLC | ALEXANDER,SCOTT & KARASZEWSKI,LARRY | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 RE:LIFE STORY RIGHTS | $0.00 |
| 209 | THE WEINSTEIN COMPANY LLC | ALEXANDER,SCOTT & KARASZEWSKI,LARRY | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 AMENDS LETTER AGREEMENT DTD 7/18/2003 | $0.00 |
| 210 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ALHASHIMI, ENNIS | CREW CONTRACT EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 211 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | PAYMENT RE: RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |
| 212 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2009 | $0.00 |
| 213 | THE WEINSTEIN COMPANY LLC | ALI, ZAHEER | RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 214 | THE WEINSTEIN COMPANY LLC | ALI,ZAHEER | WHITE HOUSE BUTLER ZAHEER ALI RESEARCHER DTD 10/2/2009 RE:RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |
| 215 | THE WEINSTEIN COMPANY LLC | ALICIA VIKANDER (ARTIST) | SIDE LETTER TO ACTING SERVICES CONFIRMATION DEAL MEMO, DATED 4/10/14 (WITH EFFECT FROM 7/24/13) BETWEEN TULIP FEVER FILMS LTD. AND ALICIA VIKANDER. | $0.00 |
| 216 | THE WEINSTEIN COMPANY LLC | ALISON PEARSON | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 217 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE | COPYRIGHT ASSIGNMENT DTD | $0.00 |
| 218 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 219 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE C | INITIAL OPTION PAYMENT RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 220 | THE WEINSTEIN COMPANY LLC | ALLEN, EUGENE C | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 RE:LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 221 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 222 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | COMPLETION GUARANTY THE KINGS SPEECH | $0.00 |
| 223 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 224 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 225 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2027 | $0.00 |
| 226 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/8/2018 | $0.00 |
| 227 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 228 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2020 | $0.00 |
| 229 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2027 | $0.00 |
| 230 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 231 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 232 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 233 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2017 | $0.00 |
| 234 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE ATLANTIS RELEASING LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 235 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | REVISED OUTPUT AGREEMENT EFFECTIVE DATE: 5/17/2008 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 236 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED TRADING AS MOMENTUM PICTURES | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 | $0.00 |
| 237 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) DARK SKIES LIMITED | NONDISTURBANCE AGREEMENT & DIRECTION TO PAY EFFECTIVE DATE: 3/14/2013 | $0.00 |
| 238 | TWC DOMESTIC LLC | ALLIANCE FILMS (UK) LIMITED | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 239 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 240 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) LIMITED | DISTRIBUTION INFORMATION AGREEMENT EFFECTIVE DATE: 3/21/2012 | $0.00 |
| 241 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED | PAYMENT AGREEMENT EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 242 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/6/2024 | $0.00 |
| 243 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2029 | $0.00 |
| 244 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2026 | $0.00 |
| 245 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2022 | $0.00 |
| 246 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2027 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 247 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2022 | $0.00 |
| 248 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/5/2027 | $0.00 |
| 249 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS (UK) LIMITED (AURUM-ATENA 3) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2029 | $0.00 |
| 250 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | 2014 OUTPUT AGREEMENT EXTENSION DTD 12/12/2014 AMENDS OUTPUT AGREEMENT DTD 1/20/2006, AS AMENDED | $0.00 |
| 251 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | 2014 OUTPUT AGREEMENT EXTENSION DTD 4/9/2014 RE: OUTPUT AGREEMENT DTD 1/20/2006, AS AMENDED AND EXTENDED | $0.00 |
| 252 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | ALLIANCE FILMS/LICENSOR OUTPUT AGREEMENT EXTENSION DTD 8/4/2010 AMENDS OUTPUT AGREEMENT DTD 1/20/2006, AS AMENDED | $0.00 |
| 253 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | ALLIANCE FILMS/LICENSOR OUTPUT AGREEMENT/ OFFSIDE PICTURES DTD 05/15/2012 AMENDS OUTPUT AGREEMENT DTD 1/20/2006, AS AMENDED | $0.00 |
| 254 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC | LETTER AGREEMENT, DATED AS OF SEPTEMBER 8, 2006 | $0.00 |
| 255 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | LICENSOR OUTPUT AGREEMENT EXTENSION DTD 8/4/2010 RE: OUTPUT AGREEMENT DTD 1/20/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 256 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 1/23/2009 | $0.00 |
| 257 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 258 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS INC | OUTPUT AGREEMENT DTD 1/20/2006 RE:ALLIANCE FILMS/LICENSOR OUTPUT AGREEMENT EXTENSION/OFFSIDE PICTURES | $0.00 |
| 259 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC. | OUTPUT AGREEMENT AMENDMENT | $0.00 |
| 260 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS UK DARK SKIES LIMITED | DEAL MEMO | $0.00 |
| 261 | WEINSTEIN GLOBAL FILM CORP | ALLIANCE FILMS UK LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 262 | THE WEINSTEIN COMPANY LLC | ALLIANCE OF CANADIAN CINEMA, | DISTRIBUTOR'S ASSUMPTION AGREEMENT RE:THE CRUNCH AKA BLACK MARKS" EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 263 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AL-SAIEGH, JODIE | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 264 | WEINSTEIN GLOBAL FILM CORP | ALTA CLASSICS S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/8/2027 | $0.00 |
| 265 | WEINSTEIN GLOBAL FILM CORP | ALTA CLASSICS S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/2/2020 | $0.00 |
| 266 | THE WEINSTEIN COMPANY LLC | ALTAMIRA PICTURES INC | RIGHTS AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 12/25/1996 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 267 | WEINSTEIN GLOBAL FILM CORP | ALTITUDE FILM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/1/2020 | $0.00 |
| 268 | THE WEINSTEIN COMPANY LLC | ALTMANN, CHARLES | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | $0.00 |
| 269 | THE WEINSTEIN COMPANY LLC | ALTMANN, JIM | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | $0.00 |
| 270 | THE WEINSTEIN COMPANY LLC | ALTMANN, PETER | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | $0.00 |
| 271 | WEINSTEIN GLOBAL FILM CORP | AMAZING PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/16/2023 | $0.00 |
| 272 | WEINSTEIN GLOBAL FILM CORP | AMAZING PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2022 | $0.00 |
| 273 | WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | "UNTITLED DAVID O. RUSSEL PROJECT" DEAL TERMS | $0.00 |
| 274 | WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | DEAL TERMS AGREEMENT DTD  5/31/2017 | $0.00 |
| 275 | WEINSTEIN GLOBAL FILM CORP | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | $0.00 |
| 276 | WEINSTEIN GLOBAL FILM CORP | AMAZON CONTENT SERVICES LLC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 RE: MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/23/2017 | $0.00 |
| 277 | WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | UNTITLED MATTHEW WEINER PROJECT DEAL TERMS DTD 5/31/2017 | $0.00 |
| 278 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | DIGITAL VIDEO LICENSE AGREEMENT, DATED AS OF MARCH 9, 2016 | $0.00 |
| 279 | WEINSTEIN GLOBAL FILM CORP | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 280 | WEINSTEIN GLOBAL FILM CORP | AMAZON DIGITAL SERVICES LLC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 RE: MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/23/2017 | $0.00 |
| 281 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | NOTICE OF IRREVOCABLE ASSIGNMENT NOTICE AND ACCEPTANCE OF ASSIGMENT EFFECTIVE DATE: 9/20/2017 | $0.00 |
| 282 | WEINSTEIN TELEVISION LLC / TWC FEARLESS BORROWER LLC | AMAZON DIGITAL SERVICES LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/20/2017 RE: SECOND AND THIRD DIGITAL VIDEO LICENSE AGREEMENT DTD 7/3/2017 & 9/19/2017 | $0.00 |
| 283 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT DTD 7/3/2017 AMENDS DIGITAL VIDEO LICENSE AGREEMENT DTD 3/9/2016 | $0.00 |
| 284 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT DTD 9/19/2017 AMENDS DIGITAL VIDEO LICENSE AGREEMENT DTD 3/9/2016, AS AMENDED | $0.00 |
| 285 | THE WEINSTEIN GLOBAL FILM CORP | AMAZON DIGITAL SERVICES LLC, AMAZON MEDIA EU SARL, AMAZON.COM INT'L SALES, INC., AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | $0.00 |
| 286 | WEINSTEIN GLOBAL FILM CORP | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | $0.00 |
| 287 | WEINSTEIN GLOBAL FILM CORP | AMAZON MEDIA EU SARL | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 RE: MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/23/2017 | $0.00 |
| 288 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | "UNTITLED DAVID O. RUSSEL PROJECT" DEAL TERMS | $0.00 |
| 289 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | DEAL TERMS AGREEMENT DTD  5/31/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 290 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | UNTITLED MATTHEW WEINER PROJECT DEAL TERMS DTD 5/31/2017 | $0.00 |
| 291 | THE WEINSTEIN COMPANY LLC | AMAZON STUDIOS LLC | WRITER/PRODUCER AND DIRECTOR SERVICE AGREEMENT DTD 10/31/2016 | $0.00 |
| 292 | WEINSTEIN GLOBAL FILM CORP | AMAZON.COM INT'L SALES INC | MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/30/2017 | $0.00 |
| 293 | WEINSTEIN GLOBAL FILM CORP | AMAZON.COM INT'L SALES INC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 RE: MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/23/2017 | $0.00 |
| 294 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | 8 TITLE HALLOWEEN PACKAGE, DATED AS OF SEPTEMBER 15, 2016 | $0.00 |
| 295 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMC 8 TITLE HALLOWEEN PACKAGE AGREEMENT DTD 9/15/2016 | $0.00 |
| 296 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMENDMENT NO 2 DTD 5/8/2015 RE: LICENSE AGREEMENT DTD 12/22/2011 | $0.00 |
| 297 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | RE: THE WEINSTEIN COMPANY - AMC 8 TITLE HALLOWEEN PACKAGE LICENCE TO EXHIBIT AND PROMOTE THE 8 TITLE HALLOWEEN PACKAGE EFFECTIVE DATE: 9/15/2016 | $0.00 |
| 298 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS | LETTER DETAIL OF LICENSE FEES DTD 10/11/2013 RE: LICENSE AGREEMENT DTD 9/13/2013 | $0.00 |
| 299 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS | LICENSE FEE AGREEMENT DTD 10/11/2013 | $0.00 |
| 300 | THE WEINSTEIN COMPANY LLC | AMC NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/22/2011 RE: AMC NETWORKS AGREEMENT DTD 12/22/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 301 | THE WEINSTEIN COMPANY LLC | AMEL, ARASH | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 | $0.00 |
| 302 | THE WEINSTEIN COMPANY LLC | AMERICAN DOCUMENTARY INC, THE | LICENSING AGREEMENT EFFECTIVE DATE: 1/22/2014 | $0.00 |
| 303 | THE WEINSTEIN COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC | 5 TITLE MOVIE PACKAGE AGREEMENT DTD 12/22/2011 | $0.00 |
| 304 | WEINSTEIN GLOBAL FILM CORP | AMG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2017 | $0.00 |
| 305 | WEINSTEIN GLOBAL FILM CORP | AMG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 306 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | CERTIFICATE OF REGISTRATION DTD 12/18/2015 REGISTRATION NUMBER PAU 3-783-892, EFFECTIVE DATE OF REGISTRATION: 12/18/15 | $0.00 |
| 307 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 308 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | US FULL COPYRIGHT SEARCH PROJECT DTD 11/21/2016 | $0.00 |
| 309 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC LETTER WITH THE OPTION PURCHASE AGREEMENT DTD 12/2/2011, W/CHECK # 139451 IN THE AMOUNT OF $25,000 EFFECTIVE DATE: 12/2/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 310 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC LETTER WITH THE OPTION PURCHASE AGREEMENT DTD 12/22/2011, W/CHECK # 139595 IN THE AMOUNT OF $50,000 EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 311 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC ACKNOWLEDGEMENT AND RECEIPT OF THE CHECK  DTD 10/29/2012, W/CHECK # 142463 IN THE AMOUNT OF $225,000 EFFECTIVE DATE: 10/29/2012 | $0.00 |
| 312 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES, LLC LETTER AGREEMENT TO CONFIRM THE PRINCIPAL TERMS DTD 7/6/2011 EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 313 | THE WEINSTEIN COMPANY LLC | AMMEEN HOLDINGS LLC | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 314 | THE WEINSTEIN COMPANY LLC | AMMEEN HOLDINGS LLC | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 315 | THE WEINSTEIN COMPANY LLC | AMWELL INC | AMENDMENT NO 1 DTD 7/30/2013 AMENDS WRITER BORROWING AGREEMENT FOR THE SERVICES OF JONATHAN JAKUBOWICZ | $0.00 |
| 316 | THE WEINSTEIN COMPANY LLC | AMWELL INC | QUITCLAIM AGREEMENT DTD 11/30/2010 | $0.00 |
| 317 | THE WEINSTEIN COMPANY LLC | AMWELL INC | WRITER BORROWING AGREEMENT DTD 11/13/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 318 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED COPYRIGHT MORTAGE AND ASSIGNMENT DTD 12/4/2014 | $0.00 |
| 319 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDED AND RESTATED SHORT FORM LICENSE DTD 12/4/2014 | $0.00 |
| 320 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1 TO LICENSE AGREEMENT DTD 3/3/2014 EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 321 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13 TO LICENSE AGREEMENT EFFECTIVE DATE: 9/4/2014 | $0.00 |
| 322 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 1 DTD 1/24/17 AMENDMENT TO AGREEMENT DTD 12/4/14 | $0.00 |
| 323 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 1 DTD 1/24/2017 RE LICENCE AND AMENDEMENT AGREEMENT DTD 12/4/14 | $0.00 |
| 324 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/4/2014 RE:AMENDMENT AGREEMENT DTD 12/4/2014 | $0.00 |
| 325 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 3/22/2017 | $0.00 |
| 326 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY DTD 12/4/2014 TWC MORTGAGE, ASSIGN, GRANT CONVEY AND TRANSFER FOR SECURITY TO ANCHOR BAY ENTERTAINMENT, LLC EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 327 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | FIRST AMENDMENT DTD 1/24/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS AGREEMENT DTD 12/4/2014 | $0.00 |
| 328 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 329 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS LICENSE AGREEMENT DTD 12/21/2010, AS AMENDED AND RADIUS LICENSE AGREEMENT DTD 11/14/2012 | $0.00 |
| 330 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SECOND AMENDMENT DTD 3/22/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS AGREEMENT DTD 12/4/2014 | $0.00 |
| 331 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SHORT FORM LICENSE AGREEMENT DTD 12/4/2014 | $0.00 |
| 332 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SHORT-FORM LICENSE DTD 12/4/14 RE LICENSE AND AMENDMENT AGREEMENT DTD 12/4/14 | $0.00 |
| 333 | WEINSTEIN GLOBAL FILM CORP | ANCHOR BAY ENTERTAINMENT UK LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 334 | WEINSTEIN GLOBAL FILM CORP | ANCHOR BAY ENTERTAINMENT UK LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/2/2020 | $0.00 |
| 335 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ANDERSON, RICHARD | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 336 | THE WEINSTEIN COMPANY LLC | ANDREW HODGES | RE: AUTHOR AGREEMENT DTD 5/14/1986 | $0.00 |
| 337 | THE WEINSTEIN COMPANY LLC | ANDREW LAWS DESIGN INC | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 5/21/2004 | $0.00 |
| 338 | WEINSTEIN TELEVISION LLC | ANDREW ROBERTS | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF 12/30/14 BETWEEN ANDREW ROBERTS AND TWC. | $0.00 |
| 339 | WEINSTEIN TELEVISION LLC | ANEW LLC | AGREEMENT DTD 5/31/2016 EFFECTIVE DATE: 5/31/2016 | $0.00 |
| 340 | WEINSTEIN TELEVISION LLC | ANEW LLC | AGREEMENT DTD 7/28/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 341 | THE WEINSTEIN COMPANY LLC | ANGRY FILMS, LLC/ TEAM ANGRY FILM WORKS, INC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | $0.00 |
| 342 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 343 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 | $0.00 |
| 344 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | ASSIGNMENT AGREEMENT ASSIGNS AGREEMENT DTD 06/16/2011 EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 345 | THE WEINSTEIN COMPANY LLC | ANGRY GOD PRODUCTIONS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 346 | THE WEINSTEIN COMPANY HOLDINGS, LLC | ANGRY LITTLE GODS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 347 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS, LLC | "THE GRANDMASTER" - AMENDMENT #1 EFFECTIVE DATE: 7/22/2013 | $0.00 |
| 348 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/20/2012 | $0.00 |
| 349 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS, LLC | INSTRUMENT OF TRANSFER FOR "THE GRANDMASTER" EFFECTIVE DATE: 12/20/2012 | $0.00 |
| 350 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE GRANDMASTER" EFFECTIVE DATE: 12/20/2012 | $0.00 |
| 351 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | ASSIGNMENT AGREEMENT ASSIGNS AGREEMENT DTD 06/16/2011 EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 352 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 353 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTION LLC | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | $0.00 |
| 354 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012<br>EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 355 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012<br>EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 356 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | RE: OPTION PURCHASE AGREEMENT DTD 10/1/2012<br>EFFECTIVE DATE: 6/25/2013 | $0.00 |
| 357 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | AUGUST: OSAGE COUNTY AGREEMENT<br>EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 358 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | OPTION/ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 359 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | WRITER AGREEMENT<br>EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 360 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | $0.00 |
| 361 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | FAX COOPY OF LETTS RIGHT DTD 9/25/2008 | $0.00 |
| 362 | THE WEINSTEIN COMPANY LLC | AOC FILMS LLC | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 | $0.00 |
| 363 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 364 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 1/21/2015 | $0.00 |
| 365 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 366 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | FIRST AMENDMENT<br>EFFECTIVE DATE: 3/9/2015 | $0.00 |

**EXHIBIT 1**

|   | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 367 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | FOURTH AMENDMENT<br>EFFECTIVE DATE: 9/28/2016 | $0.00 |
| 368 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | SECOND AMENDMENT<br>EFFECTIVE DATE: 3/31/2015 | $0.00 |
| 369 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | THIRD AMENDMENT<br>EFFECTIVE DATE: 10/8/2015 | $0.00 |
| 370 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565407-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 371 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565408-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 372 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 563412-00<br>EFFECTIVE DATE: 10/27/2014 | $0.00 |
| 373 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565406-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 374 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565409-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 375 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565410-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 376 | THE WEINSTEIN COMPANY LLC | APM MUSIC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 563405-00<br>EFFECTIVE DATE: 10/27/2014 | $0.00 |
| 377 | THE WEINSTEIN COMPANY LLC | APOLO FILMS SL | EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015 | $1,750,000.00 |
| 378 | THE WEINSTEIN COMPANY LLC | APOLO FILMS SL | INSTRUMENT OF TRANSFER<br>EFFECTIVE DATE: 2/13/2015 | $0.00 |
| 379 | THE WEINSTEIN COMPANY LLC | APOLO FILMS SL | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT<br>EFFECTIVE DATE: 2/13/2015 | $0.00 |
| 380 | THE WEINSTEIN COMPANY LLC | APPLAUSE ENTERTAINMENT LTD | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 381 | THE WEINSTEIN COMPANY LLC | APPLAUSE ENTERTAINMENT LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 382 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 3/16/2007 | $0.00 |
| 383 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/13/2019 | $0.00 |
| 384 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/7/2017 | $0.00 |
| 385 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2015 | $0.00 |
| 386 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 387 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |
| 388 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 389 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. (ARM) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 390 | WEINSTEIN GLOBAL FILM CORP | APPLAUSE ENTERTAINMENT LTD. (ARM) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 391 | WEINSTEIN GLOBAL FILM CORP | APSARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2018 | $0.00 |
| 392 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 393 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2028 | $0.00 |
| 394 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2027 | $0.00 |
| 395 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2028 | $0.00 |
| 396 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2015 | $0.00 |
| 397 | THE WEINSTEIN COMPANY LLC | AQUA GROUP INC | OUTPUT AGREEMENT TERM SHEET | $0.00 |
| 398 | WEINSTEIN GLOBAL FILM CORP | AQUA GROUP INC/PINEMA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 399 | WEINSTEIN GLOBAL FILM CORP | ARANE-GULLIVER LABORATORIES | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 400 | THE WEINSTEIN COMPANY LLC | ARASH AMEL | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/13/2012 | $0.00 |
| 401 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 402 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 403 | THE WEINSTEIN COMPANY LLC | ARC MUSIC PRODUCTIONS INT LTD | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 404 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ARCH, THOMAS | CREW CONTRACT EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 405 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ARCHER, LAURENCE | CREW CONTRACT EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 406 | THE WEINSTEIN TELEVISION LLC | ARCHERY PICTURE LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA" NO.09203926 | $0.00 |
| 407 | THE WEINSTEIN COMPANY LLC | ARCHIE COMIC PUBLICATIONS INC | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/15/2004 | $0.00 |
| 408 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS | ACQUISITION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2017 | $0.00 |
| 409 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL | LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2006 | $0.00 |
| 410 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL PTY LTD | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 411 | WEINSTEIN GLOBAL FILM CORP | ARP SAS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/31/2013 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 412 | WEINSTEIN GLOBAL FILM CORP | ARP SAS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 413 | WEINSTEIN GLOBAL FILM CORP | ARP SELECTION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 414 | WEINSTEIN GLOBAL FILM CORP | ART PORT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 415 | WEINSTEIN GLOBAL FILM CORP | ART PORT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 416 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 417 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 | $0.00 |
| 418 | THE WEINSTEIN COMPANY LLC | ARTILLO PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 419 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA INC FSO LARRY KARASZEWSKI | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 CHECKS 002063 AND 002064 | $0.00 |
| 420 | TEAM PLAYERS LLC | ASA NISI MASA INC FSO LARRY KARASZEWSKI | PURCHASE AGREEMENT DTD 4/2/2013 | $0.00 |
| 421 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ASH, JOHN | CREW CONTRACT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 422 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ASHTON, VANESSA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/7/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 423 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 424 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 425 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 426 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASSIGNMENT AGREEMENT DTD 8/10/2012 ASSIGNS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 427 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | COPYRIGHT REGISTRATION TX 3-582-388 EFFECTIVE DATE: 3/22/2011 | $0.00 |
| 428 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | $0.00 |
| 429 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 430 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 431 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS, INC., F/S/O JEFF BRIDGES | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 432 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2023 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 433 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2028 | $0.00 |
| 434 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/20/2013 | $0.00 |
| 435 | WEINSTEIN GLOBAL FILM CORP | ASMIK ACE INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 9/20/2013 EFFECTIVE DATE: 9/20/2013 | $0.00 |
| 436 | THE WEINSTEIN COMPANY LLC | ASMUS TOYS | MERCHANDISING LICENSE AGREEMENT DTD 12/15/2015 | $0.00 |
| 437 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 438 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 439 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 440 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 441 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2025 | $0.00 |
| 442 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |
| 443 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 444 | WEINSTEIN GLOBAL FILM CORP | ASSOCIATED EUROMEDIA INTERNATIONAL, LLC (MEDYAVIZYON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/26/2022 | $0.00 |
| 445 | THE WEINSTEIN COMPANY LLC | ATBS PRODUCTION LLC | TALENT AGREEMENT EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 446 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2020 | $0.00 |
| 447 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2026 | $0.00 |
| 448 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/27/2020 | $0.00 |
| 449 | WEINSTEIN GLOBAL FILM CORP | ATLANTIC FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/4/2021 | $0.00 |
| 450 | THE WEINSTEIN COMPANY LLC | ATLAS FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 451 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTION LTD | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11/21/2013 EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 452 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 453 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2020 | $0.00 |
| 454 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 455 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |
| 456 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 457 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/19/2021 | $0.00 |
| 458 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/19/2022 | $0.00 |
| 459 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 460 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/13/2021 | $0.00 |
| 461 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2018 | $0.00 |
| 462 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2019 | $0.00 |
| 463 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2018 | $0.00 |
| 464 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/19/2023 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 465 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2015 | $0.00 |
| 466 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |
| 467 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2018 | $0.00 |
| 468 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2019 | $0.00 |
| 469 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 470 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2015 | $0.00 |
| 471 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 472 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 473 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 474 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 475 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 476 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/18/2018 | $0.00 |
| 477 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2020 | $0.00 |
| 478 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2021 | $0.00 |
| 479 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2019 | $0.00 |
| 480 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2011 | $0.00 |
| 481 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 482 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2015 | $0.00 |
| 483 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/26/2012 | $0.00 |
| 484 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 12/6/2013 | $0.00 |
| 485 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 486 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/11/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 487 | WEINSTEIN GLOBAL FILM CORP | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/29/2015 | $0.00 |
| 488 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT, MM, LLC | SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 489 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT, MM, LLC | SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 490 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2005 | $0.00 |
| 491 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 492 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2010 | $0.00 |
| 493 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | THE BANQUET-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/4/2007 | $0.00 |
| 494 | WEINSTEIN TELEVISION LLC | ATTN W KEYES HILL EDGAR EXECUTIVE VP | DEAL MEMORANDUM DTD 10/17/2016 | $0.00 |
| 495 | THE WEINSTEIN COMPANY LLC | AUCKLAND FILM STUDIOS LIMITED | LICENSE TO OCCUPY EFFECTIVE DATE: 5/11/2014 | $0.00 |
| 496 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | $0.00 |
| 497 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AUGUST OC FILMS INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 498 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | OKLAHOMA REBATE CONSULTANT AGREEMENT EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 499 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 500 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 501 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | "AUGUST OSAGE COUNTY" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 502 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | "AUGUST OSAGE COUNTY" EXCLUSIVE SALES AGENCY AND LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 503 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | AUGUST OSAGE COUNTY EXCLUSIVE LICENSE AGREEMENT DTD 6/16/2012 | $0.00 |
| 504 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | CERTIFICATE OF REGISTRATION DTD 1/17/2014 REGISTRATION NUMBER PA1-877-607 | $0.00 |
| 505 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | COMPANY GENERAL CERTIFICATE | $0.00 |
| 506 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | DEAL MEMO EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 507 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 508 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AND LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 509 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 510 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 511 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 512 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 9/20/2013 EFFECTIVE DATE: 9/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 513 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/25/2012 EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 514 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/21/2012 EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 515 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 516 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11/21/2013 EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 517 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10/8/2013 EFFECTIVE DATE: 10/8/2013 | $0.00 |
| 518 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 519 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 520 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 521 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 522 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 523 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/13/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 524 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 525 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 526 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/14/2012 | $0.00 |
| 527 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 528 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | $0.00 |
| 529 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | SHORT FORM ONE PICTURE LICENSE RE: ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/14/2012<br>EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 530 | WEINSTEIN GLOBAL FILM CORP | AUGUST OC LLC, TWC CHEF LLC, BIG EYES, SPV, LLC | COPYRIGHT OFFICE DOCUMENT DTD 1/30/2018 | $0.00 |
| 531 | THE WEINSTEIN COMPANY LLC | AUGUST: OSAGE COUNTY | COPYWRIGHT RESEARCH REPORT: PROPERTY SEARCHED-AUGUST:OSAGE COUNTY<br>FILE # 2344435411<br>EFFECTIVE DATE: 7/3/2013 | $0.00 |
| 532 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 533 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 534 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 535 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | AUKIN, JUD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 536 | THE WEINSTEIN COMPANY LLC | AUSTIN MATT BONDURANT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010 RE: AGREEMENT DTD 3/25/2010 | $0.00 |
| 537 | WEINSTEIN GLOBAL FILM CORP | AVALON DISTRIBUTION AUDIOVISUAL | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 538 | WEINSTEIN GLOBAL FILM CORP | AVRIO | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/9/2015 | $0.00 |
| 539 | WEINSTEIN GLOBAL FILM CORP | AVSAR FILM VE SINEMA ISLETMELERI TIC VE SAN LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 540 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | AXIS FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 541 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" AMENDMENT NO 1 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 3/18/2008 | $0.00 |
| 542 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" AMENDMENT NO 6 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 7/8/2009 | $0.00 |
| 543 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 544 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 545 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" SALES AGENCY AGREEMENT AMENDMENT NO 1 AMENDS SALES AGENCY AGREEMENT DTD 3/14/2008 EFFECTIVE DATE: 1/30/2009 | $0.00 |
| 546 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" SALES AGENCY AGREEMENT AMENDMENT NO 2 AMENDS SALES AGENCY AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 547 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | "ALL GOOD THINGS" SALES AGENCY AGREEMENT AMENDMENT NO 4 AMENDS SALES AGENCY AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 548 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 1/30/2009 | $0.00 |
| 549 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 3 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 550 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 551 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS"<br>ASSIGNS THE TEATRICAL MOTION "ALL GOOD THINGS" AGREEMENT DTD 3/14/2008<br>EFFECTIVE DATE: 3/19/2008 | $0.00 |
| 552 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2008 | $0.00 |
| 553 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | $0.00 |
| 554 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/5/2008 | $0.00 |
| 555 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 556 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 557 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 558 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/7/2009 | $0.00 |
| 559 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 560 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS"<br>EFFECTIVE DATE: 3/14/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 561 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 562 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 | $0.00 |
| 563 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 3/25/2008 EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 564 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/21/2008 EFFECTIVE DATE: 3/23/2008 | $0.00 |
| 565 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/20/2008 | $0.00 |
| 566 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 567 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/13/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 568 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 7/30/2009 EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 569 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 570 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 6/5/2008 | $0.00 |
| 571 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/7/2009 EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 572 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMENT DTD 1/7/2009 EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 573 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SALES AGENCY AGREEMENT "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 574 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 575 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | $0.00 |
| 576 | WEINSTEIN GLOBAL FILM CORP | AXON FILM FINANCE I LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 577 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | AXON FILMS I LLC | "ALL GOOD THINGS" AMENDMENT NO 6 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 7/8/2009 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 578 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/28/2009 EFFECTIVE DATE: 2/24/2009 | $0.00 |
| 579 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 7/30/2009 EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 580 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/20/2008 | $0.00 |
| 581 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/13/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 582 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 583 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/21/2008 EFFECTIVE DATE: 3/23/2008 | $0.00 |
| 584 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 | $0.00 |
| 585 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 3/25/2008 EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 586 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 587 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 6/5/2008 | $0.00 |
| 588 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/2/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 589 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 590 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/7/2009 EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 591 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/17/2008 EFFECTIVE DATE: 12/11/2008 | $0.00 |
| 592 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 593 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 594 | WEINSTEIN GLOBAL FILM CORP | AXON FILMS LLC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 595 | WEINSTEIN GLOBAL FILM CORP | AZ GEMS INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 596 | THE WEINSTEIN COMPANY LLC | B D & P COMPANY | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 597 | THE WEINSTEIN COMPANY LLC | B D & P COMPANY | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 RE: AGREEMENT DTD 03/25/2010 | $0.00 |
| 598 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 599 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | $0.00 |
| 600 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | DEVELOPMENT AGREEMENT DTD 8/16/2011 | $0.00 |
| 601 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | OPTION AGREEMENT DTD 2/1/2010 | $0.00 |
| 602 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 | $0.00 |
| 603 | THE WEINSTEIN COMPANY LLC | BAC FILMS | BAC FILMS LETTER RE: DEAL MEMO | $0.00 |
| 604 | THE WEINSTEIN COMPANY LLC | BAC FILMS | DEAL MEMO EFFECTIVE DATE: 11/2/2007 | $0.00 |
| 605 | WEINSTEIN GLOBAL FILM CORP | BAC FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2025 | $0.00 |
| 606 | THE WEINSTEIN COMPANY LLC | BACK TO THE LAB INC | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/24/2012 | $0.00 |
| 607 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BALDERAMMA, JOSEPH | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 608 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BALDRY, DAISY | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 609 | THE WEINSTEIN COMPANY LLC | BALL, JUSTIN | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 610 | THE WEINSTEIN COMPANY LLC | BALLCROWN LTD | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 611 | WEINSTEIN TELEVISION LLC | BANK OF AMERICA NA | LETTER AGREEMENT<br>EFFECTIVE DATE: 8/3/2017 | $0.00 |
| 612 | WEINSTEIN TELEVISION LLC | BANK OF AMERICA NA | THIRD AMENDMENT TO DIGITAL VIDEO<br>LICENSE AGREEMENT DTD 9/19/2017<br>AMENDS DIGITAL VIDEO LICENSE<br>AGREEMENT DTD 3/9/2016, AS AMENDED | $0.00 |
| 613 | WEINSTEIN TELEVISION LLC | BARNES & THORNBURG LLP | AMENDMENT NO 1 TO NOTICE OF<br>ASSIGNMENT AND IRREVOCABLE<br>INSTRUCTIONS DTD 7/28/2017 | $0.00 |
| 614 | THE WEINSTEIN COMPANY LLC | BARNHOLTZ ENTERTAINMENT INC | DESIGNATION OF QUALIFIED PICTURE-<br>BOSTON STRANGLER: THE UNTOLD STORY<br>RE: MULTI-PICTURE OUTPUT AGREEMENT<br>DTD 7/9/2006<br>EFFECTIVE DATE: 3/19/2008 | $0.00 |
| 615 | THE WEINSTEIN COMPANY LLC | BARNHOLTZ ENTERTAINMENT INC | MULTI-PICTURE OUTPUT AGREEMENT<br>EFFECTIVE DATE: 7/9/2006 | $0.00 |
| 616 | TEAM PLAYERS LLC | BARON FILMS INC (F/S/O CASEY LA SCALA) | NO QUOTE DEAL NON-PRECEDENTIAL<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 617 | TEAM PLAYERS LLC | BARON FILMS INC (F/S/O CASEY LA SCALA) | NO QUOTE DEAL, NON PRECEDENTIAL DTD<br>6/17/2011<br>RE: "THE AMITYVILLE HORROR: THE LOST<br>TAPES"/CASEY LA SCALA & DANIEL<br>FARRANDS/WRITING SERVICES AGREEMENT | $0.00 |
| 618 | THE WEINSTEIN COMPANY LLC | BARRY, JULIA | ACKNOWLEDGEMENT AND CONSENT<br>RE: QUITCLAIM AGREEMENT DTD 3/22/2012<br>EFFECTIVE DATE: 3/22/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 619 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS INC | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 | $0.00 |
| 620 | THE WEINSTEIN COMPANY LLC | BART PRODUCTIONS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/20/2003 | $0.00 |
| 621 | THE WEINSTEIN COMPANY LLC | BARUCHEL, JAY | ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 622 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | DISTRIBUTION AGREEMENT  FOR A FEATURE FILM ENTITLED NINE | $0.00 |
| 623 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 624 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT EFFECTIVE DATE: 3/17/2006 | $0.00 |
| 625 | WEINSTEIN GLOBAL FILM CORP | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT EXHIBITS AMENDMENT#1 | $0.00 |
| 626 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | BATRAX ENTERTAINMENT BV | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 627 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SETTLEMENT & RELEASE AGREEMENT EFFECTIVE DATE: 5/16/2006 | $0.00 |
| 628 | THE WEINSTEIN COMPANY LLC | BATUMALATA VALLAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 629 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BAUSTADTER, PETER | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 630 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BAYLIS, JENS | CREW CONTRACT EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 631 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BAYLIS, JENS | CREW CONTRACT EFFECTIVE DATE: 3/13/2017 | $0.00 |
| 632 | WEINSTEIN GLOBAL FILM CORP | BAZELEVS US INC | AFFIDAVIT OF CHAIN OF TITLE DTD 5/16/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 633 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | ASSIGNMENT  DTD | $0.00 |
| 634 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | DEAL MEMO | $0.00 |
| 635 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | OPTION/PURCHASE AGREEMENT DTD 8/5/2013 | $0.00 |
| 636 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | BBC WORDLWIDE LIMITED | GUARANTY LETTER RE: LICENSE AGREEMENT DTD 6/20/2016 EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 637 | WEINSTEIN GLOBAL FILM CORP | BBC WORLDWIDE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/11/2021 | $0.00 |
| 638 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AGREEMENT EFFECTIVE DATE: 11/19/2012 | $0.00 |
| 639 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015 | $0.00 |
| 640 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 641 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 642 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |
| 643 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | EMPLOYMENT AGREEMENT DTD 3/8/2013 | $0.00 |
| 644 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDOUM OF AGREEMENT WRITING SERVICES - LOANOUT EFFECTIVE DATE: 9/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 645 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 646 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | $0.00 |
| 647 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | SIDE LETTER TO MEMORANDUM OF AGREEMENT DTD 9/3/2014 RE: MEMORANDUM OF AGREEMENT DTD 9/3/2014 | $0.00 |
| 648 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - AMENDMENT #1 EFFECTIVE DATE: 7/13/2015 | $0.00 |
| 649 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - FIFTH AMENDMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 650 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - FOURTH AMENDMENT EFFECTIVE DATE: 6/6/2016 | $0.00 |
| 651 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - NINTH AMENDMENT EFFECTIVE DATE: 5/8/2017 | $0.00 |
| 652 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - SECOND AMENDMENT EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 653 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - SIXTH AMENDMENT EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 654 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD" - THIRD AMENTMENT EFFECTIVE DATE: 4/28/2016 | $0.00 |
| 655 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD"- SEVENTH AMENDMENT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 656 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | "GOLD"- SEVENTH AMENDMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 657 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015 | $0.00 |
| 658 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | AMENDMENT #1 DTD 7/13/2015 AMENDS AGREEMENT DTD 3/30/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 659 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | ASSIGNMENT OF RIGHTS EFFECTIVE DATE: 8/18/2016 | $0.00 |
| 660 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 661 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 3/30/2015 | $0.00 |
| 662 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | INSTRUMENT OF TRANSFER DTD 4/28/2015 RE: AGREEMENT DTD 3/30/2015 | $0.00 |
| 663 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 4/28/2015 RE: AGREEMENT DTD 3/30/2015 | $0.00 |
| 664 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2015 | $0.00 |
| 665 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - AMENDMENT #1 EFFECTIVE DATE: 7/13/2015 | $0.00 |
| 666 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - EIGHTH AMENDMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 667 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - FIFTH AMENDMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 668 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - FOURTH AMENDMENT EFFECTIVE DATE: 6/6/2016 | $0.00 |
| 669 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - NINTH AMENDMENT EFFECTIVE DATE: 5/8/2017 | $0.00 |
| 670 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SECOND AMENDMENT EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 671 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SEVENTH AMENDMENT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 672 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - SIXTH AMENDMENT EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 673 | THE WEINSTEIN COMPANY LLC | BBP GOLD, LLC | RE: "GOLD" - THIRD AMENDMENT EFFECTIVE DATE: 4/28/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 674 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS ACQUISITION AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 675 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS IG AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 676 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 8/12/2013 | $0.00 |
| 677 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT OF THE REGISTRATION EFFECTIVE DATE: 9/12/2013 | $0.00 |
| 678 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 679 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | FIRST AMENDMENT DTD 5/12/2014 AMENDS ACQUISITION AGREEMENT DTD 2/7/2014 | $0.00 |
| 680 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 681 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 682 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 683 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | RE: PURCHASE AGREEMENT DTD 10/11/2011 EFFECTIVE DATE: 1/14/2013 | $0.00 |
| 684 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | AGREEMENT DTD 03/25/2010 AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 | $0.00 |
| 685 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | AMENDMENT #1 DTD 09/09/2011 RE: DEAL MEMO DTD 05/14/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 686 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 3/25/2010, AMENDED 6/1/2002 | $0.00 |
| 687 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 12/10/2010 RE: AGREEMENT DTD 3/25/2010, 6/1/2002 | $0.00 |
| 688 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | ASSIGNMENT DTD 12/11/2010 RE: AGREEMENT DTD 11/4/2010, 12/1/2010, 12/10/2010 | $0.00 |
| 689 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 | $0.00 |
| 690 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 RE: RED WAGON AGREEMENT DTD 11/04/2010 | $0.00 |
| 691 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | $0.00 |
| 692 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 | $0.00 |
| 693 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: DEAL MEMO DTD 05/14/2011 EFFECTIVE DATE: 9/9/2011 | $0.00 |
| 694 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: RED WAGON AGREEMENT DTD 11/04/2010 EFFECTIVE DATE: 12/15/2010 | $0.00 |
| 695 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | RE: TWC AGREEMENT DTD 05/14/2011 EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 696 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIRD AMENDMENT DTD 07/23/2012 RE: TWC AGREEMENT DTD 05/14/2011 | $0.00 |
| 697 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIS ASSIGNMENT DTD 11/4/2010 AGREEMENT DTD 03/25/2010 AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 698 | THE WEINSTEIN COMPANY LLC | BD&P COMPANY LLC | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 | $0.00 |
| 699 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA, LLC | EDITOR AGREEMENT EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 700 | WEINSTEIN GLOBAL FILM CORP | BEIJING TURBO FILM CORPORATION LIMITED (ERG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/3/2019 | $0.00 |
| 701 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 702 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | SECOND AMENDMENT TO AGREEGMENT DATED 10/15/2010 EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 703 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2026 | $0.00 |
| 704 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2028 | $0.00 |
| 705 | WEINSTEIN GLOBAL FILM CORP | BELGA FILMS SA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2028 | $0.00 |
| 706 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BELL, TOM | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 707 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BELL, TOM | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 708 | THE WEINSTEIN COMPANY LLC | BELLESPRIT INC | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 11/2/2004 | $0.00 |
| 709 | THE WEINSTEIN COMPANY LLC | BELLESPRIT INC | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/2/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 710 | THE WEINSTEIN COMPANY LLC | BENEFIT COSMETICS LLC | AGREEMENT<br>EFFECTIVE DATE: 11/5/2013 | $0.00 |
| 711 | THE WEINSTEIN COMPANY LLC | BERTELMAN, VOLKER | COMPOSER'S AGREEMENT "LION"<br>EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 712 | THE WEINSTEIN COMPANY LLC | BERTELMAN, VOLKER | VARIATION AGREEMENT TO COMPOSER'S<br>AGREEMENT "LION"<br>AMENDS COMPOSER'S AGREEMENT DTD<br>1/4/2016<br>EFFECTIVE DATE: 5/19/2016 | $0.00 |
| 713 | THE WEINSTEIN COMPANY LLC | BERWIN, DOROTHY | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | $0.00 |
| 714 | THE WEINSTEIN COMPANY LLC | BERWIN, DOROTHY | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT<br>DTD 8/16/2012<br>EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 715 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | ACQUISITION AGREEMENT<br>SEASON 1 OF THE GOMORRAH TV SERIES<br>EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 716 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | ACQUISITION AGREEMENT DTD 10/15/2013<br>RE:GOMORRA SUBSEQUENT SEASON 3<br>OPTION EXERCISE | $0.00 |
| 717 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | AGREEMENT DTD 10/15/2013 | $0.00 |
| 718 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | LETTER AGREEMENT DTD 10/25/2013<br>RE: BETA AGREEMENT DTD 10/15/2013 | $0.00 |
| 719 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | LICENSE AGREEMENT DTD 10/15/2013 | $0.00 |
| 720 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | NOTICE TO EXERCISE EXCLUSIVE OPTION<br>DTD 11/29/2016<br>RE: ACQUISITION AGREEMENT DTD 10/15/2013 | $0.00 |
| 721 | THE WEINSTEIN COMPANY LLC | BETA FILM GMBH | THE WEINSTEIN COMPANY<br>EFFECTIVE DATE: 10/15/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 722 | TEAM PLAYERS LLC | BETTINELLI-OLPIN, MATT | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN LETTER TO CONFIRM THE AGREEMENT DTD 3/30/2012 EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 723 | TEAM PLAYERS LLC | BETTINELLI-OPLIN, MATT | WRITING SERVICES AGREEMNT EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 724 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BEVAN, MARK | CREW CONTRACT EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 725 | WEINSTEIN GLOBAL FILM CORP | BEYOND HOME ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/13/2015 | $0.00 |
| 726 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | AGREEMENT DTD 5/10/2016 EFFECTIVE DATE: 5/10/2016 | $0.00 |
| 727 | THE WEINSTEIN COMPANY LLC | BIERN, CARLOS | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2015 | $0.00 |
| 728 | THE WEINSTEIN COMPANY LLC | BIG BEACH, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2011 | $0.00 |
| 729 | THE WEINSTEIN COMPANY LLC | BIG BEACH, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2015 | $0.00 |
| 730 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 731 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2013 | $0.00 |
| 732 | WEINSTEIN GLOBAL FILM CORP | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2013 | $0.00 |
| 733 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/15/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 734 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | BIG EYES SPV LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 735 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | MORTGATE OF COPYRIGHT AND SECURITY AGREEMENT | $0.00 |
| 736 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/10/2013 EFFECTIVE DATE: 6/10/2013 | $0.00 |
| 737 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 | $0.00 |
| 738 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | SECURTY AGREEMENT EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 739 | WEINSTEIN GLOBAL FILM CORP | BIM DISTRIBUZIONE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2035 | $0.00 |
| 740 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | AGREEMENT | $0.00 |
| 741 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | AMENDMENT NO. 1 AMENDS ASSIGNMENT OF RIGHTS AGREEMENT DTD 1/30/2012 | $0.00 |
| 742 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 743 | THE WEINSTEIN COMPANY LLC | BIRKE, DAVID | WRITER'S AGREEMENT EFFECTIVE DATE: 6/16/2011 | $0.00 |
| 744 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 745 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 746 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 747 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 748 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 | $0.00 |
| 749 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 750 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 751 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 752 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 753 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 754 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 755 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 756 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 757 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 758 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/27/2014 | $0.00 |
| 759 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 760 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 761 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 762 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 763 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 764 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 | $0.00 |
| 765 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 766 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 767 | THE WEINSTEIN COMPANY LLC | BLACK BEAR PICTURES | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 768 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | BROADCAST LICENSE AGREEMENT DTD 6/1/2013 | $0.00 |
| 769 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/22/2014 | $0.00 |
| 770 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/3/2013 | $0.00 |
| 771 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 | $0.00 |
| 772 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION LLC | PROGRAM LICENSE AGREEMENT DTD 3/16/2015 | $0.00 |
| 773 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BLACKWOOD, DONOVAN F | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 774 | THE WEINSTEIN COMPANY LLC | BLANK FILMS, INC. | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 775 | THE WEINSTEIN COMPANY LLC | BLEIBERG ENTERTAINMENT | DEAL MEMO RE: THE BANDS VISIT WRITTEN AND DIRECTED BY ERAN KOLIRIN STARRING RONIT ELKABETZ SASSON GABAI AND URI GAVRIEL RE: AGREEMENT DTD 6/13/2007 EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 776 | THE WEINSTEIN COMPANY LLC | BLEIBERG ENTERTAINMENT | DELIVERY SCHEDULE FOR THE BANDS VISIT RE: ACQUISITION AND DISTRIBUTION AGREEMENT | $0.00 |
| 777 | THE WEINSTEIN COMPANY LLC | BLEIBERG ENTERTAINMENT | RE: THE BANDS VISIT-DEAL MEMO | $0.00 |
| 778 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BLENKIN, BRETT | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/9/2014 | $0.00 |
| 779 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 | $0.00 |
| 780 | THE WEINSTEIN COMPANY LLC | BLITZ FILM & VIDEO DISTRIBUTION | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 781 | THE WEINSTEIN COMPANY LLC | BLITZ FILM & VIDEO DISTRIBUTION | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 782 | WEINSTEIN GLOBAL FILM CORP | BLITZ FILM & VIDEO DISTRIBUTION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/24/2009 | $0.00 |
| 783 | THE WEINSTEIN COMPANY LLC | BLOOD SISTERS LLC | SINGLE PICTURE LISCENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 784 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DEIMER, LLP | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 785 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DIEMER LLP | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/27/2003 | $0.00 |
| 786 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DIEMER LLP | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 787 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT & DIEMER LLP | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 788 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER, ET AL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 789 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | BLOOM, LISA | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017 | $0.00 |
| 790 | TEAM PLAYERS LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT DTD 4/15/2014 | $0.00 |
| 791 | THE WEINSTEIN COMPANY LLC | BLOWPRO PRODUCTS LLC | AGREEMENT EFFECTIVE DATE: 11/4/2013 | $0.00 |
| 792 | THE WEINSTEIN COMPANY LLC | BLUE BALLY, LLC | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 | $0.00 |
| 793 | THE WEINSTEIN COMPANY LLC | BLUE GARDENIA PRODUCTIONS INC | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | $0.00 |
| 794 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | ASSIGNMENT DTD 12/10/2010 RE: AGREEMENT DTD 3/25/2010, 6/1/2002 | $0.00 |
| 795 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 796 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | SIDE LETTER RE: PRODUCER AGREEMENT DTD 6/17/2011 EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 797 | THE WEINSTEIN COMPANY LLC | BLUNT, EMMA | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT PRODUCTION NO. P5338 EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 798 | THE WEINSTEIN COMPANY LLC | BLUR STUDIO | AGREEMENT FOR "GOPHER BROKE EFFECTIVE DATE: 1/25/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 799 | THE WEINSTEIN COMPANY LLC | BLUR STUDIO | RE: "GOPHER BROKE"<br>EFFECTIVE DATE: 1/25/2006 | $0.00 |
| 800 | THE WEINSTEIN COMPANY LLC | BM PHOENIX, LLC | EXCLUSIVE LICENSE AGREEMENT - I COULD NEVER BE YOUR WOMAN AND THE FLOCK RE: OUTPUT AGREEMENT DTD 5/18/2005 | $0.00 |
| 801 | THE WEINSTEIN COMPANY LLC | BMS PICTURE TWO INC | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE<br>EFFECTIVE DATE: 6/17/2005 | $0.00 |
| 802 | THE WEINSTEIN COMPANY LLC | BMS PICTURE TWO INC | STANDARD TERMS & CONDITIONS - PLAYER BORROWING AGREEMENT<br>EFFECTIVE DATE: 6/17/2005 | $0.00 |
| 803 | THE WEINSTEIN COMPANY LLC | BOB FUNKHOUSER & KCP HAWK INC FSO KENT PIERCE | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER"<br>EFFECTIVE DATE: 8/6/1998 | $0.00 |
| 804 | THE WEINSTEIN COMPANY LLC | BOIES SCHILLER & FLEXNER (1999) LLC | AMENDED AND RESTATED PROMISSORY NOTE<br>EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 805 | THE WEINSTEIN COMPANY LLC | BOIES SCHILLER & FLEXNER (1999) LLC | LETTER AGREEMENT - GOLD INVESTMENT<br>EFFECTIVE DATE: 8/18/2016 | $0.00 |
| 806 | THE WEINSTEIN COMPANY LLC | BOIES SCHILLER & FLEXNER (1999) LLC | RE: GOLD INVESTMENT<br>EFFECTIVE DATE: 8/18/2016 | $0.00 |
| 807 | THE WEINSTEIN COMPANY LLC | BOLD FILMS, LP | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/24/2006 | $0.00 |
| 808 | THE WEINSTEIN COMPANY LLC | BOLD FILMS, LP | FIRST AMENDMENT TO LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | $0.00 |
| 809 | THE WEINSTEIN COMPANY LLC | BOND, MICHAEL | ASSIGNMENT DTD 9/30/2013 | $0.00 |
| 810 | THE WEINSTEIN COMPANY LLC | BONDURANT, ANDREW J. JR | RELEASE DTD 05/21/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 811 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 RE: AGREEMENT DTD 03/25/2010 | $0.00 |
| 812 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | $0.00 |
| 813 | THE WEINSTEIN COMPANY LLC | BONDURANT, AUSTIN MATT | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 814 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATTHEW | OPTION AND ACQUISITION OF RIGHTS DTD 04/01/2008 | $0.00 |
| 815 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | AMENDMENT #1 DTD 09/09/2011 RE: DEAL MEMO DTD 05/14/2011 | $0.00 |
| 816 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | AMENDMENT #2 TO THE AGREEMENT DTD 06/05/2012 RE: TWC AGREEMENT DTD 05/14/2011 | $0.00 |
| 817 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | ASSIGNMENT DTD 12/11/2010 RE: AGREEMENT DTD 11/4/2010, 12/1/2010, 12/10/2010 | $0.00 |
| 818 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | DEAL MEMO DTD 05/14/2011 RE: AGREEMENT DTD 05/14/2011 | $0.00 |
| 819 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | DEAL MEMO DTD 5/14/2011 | $0.00 |
| 820 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 821 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 | $0.00 |
| 822 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | INSTRUMENT OF TRANSFER DTD 08/04/2011 | $0.00 |
| 823 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | IOT DTD 5/14/2011 | $0.00 |
| 824 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 08/04/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 825 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR THE WETTEST COUNTY DTD 5/14/2011 | $0.00 |
| 826 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 | $0.00 |
| 827 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 RE: RED WAGON AGREEMENT DTD 11/04/2010 | $0.00 |
| 828 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 | $0.00 |
| 829 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: AGREEMENT DTD 05/14/2011 | $0.00 |
| 830 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: DEAL MEMO DTD 05/14/2011 EFFECTIVE DATE: 9/9/2011 | $0.00 |
| 831 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: RED WAGON AGREEMENT DTD 11/04/2010 EFFECTIVE DATE: 12/15/2010 | $0.00 |
| 832 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: TWC AGREEMENT DTD 05/14/2011 EFFECTIVE DATE: 6/5/2012 | $0.00 |
| 833 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | RE: TWC AGREEMENT DTD 05/14/2011 EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 834 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | THIRD AMENDMENT DTD 07/23/2012 RE: TWC AGREEMENT DTD 05/14/2011 | $0.00 |
| 835 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 | $0.00 |
| 836 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE LLC | WIRE TRANSFER DETAL REPORT DTD 3/17/2011 | $0.00 |
| 837 | THE WEINSTEIN COMPANY LLC | BORRELLI, MAURO | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" EFFECTIVE DATE: 5/27/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 838 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | $0.00 |
| 839 | FIRE AND ICE PRODUCTIONS INC / SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 7/24/2017 | $0.00 |
| 840 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/6/2017 | $0.00 |
| 841 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT | $0.00 |
| 842 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | $0.00 |
| 843 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | $0.00 |
| 844 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | $0.00 |
| 845 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | $0.00 |
| 846 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BOULDING, MARY | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 847 | THE WEINSTEIN COMPANY LLC | BOY OF THE YEAR INC | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" EFFECTIVE DATE: 4/19/2002 | $0.00 |
| 848 | THE WEINSTEIN COMPANY LLC | BOYLE, PETER | EDITOR AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/22/2004 | $0.00 |
| 849 | THE WEINSTEIN COMPANY LLC | BRALEX INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" EFFECTIVE DATE: 10/3/2003 | $0.00 |
| 850 | THE WEINSTEIN COMPANY LLC | BRB INTERNACIONAL | EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 851 | THE WEINSTEIN COMPANY LLC | BRB INTERNACIONAL | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 2/13/2015 | $0.00 |
| 852 | THE WEINSTEIN COMPANY LLC | BRB INTERNACIONAL | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT EFFECTIVE DATE: 2/13/2015 | $0.00 |
| 853 | THE WEINSTEIN COMPANY LLC | BREAKING AND ENTERING PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 854 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BREAM, STEPHEN | CREW CONTRACT EFFECTIVE DATE: 10/3/2016 | $0.00 |
| 855 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BRENT, CAROL | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 856 | WEINSTEIN GLOBAL FILM CORP | BRICK BY BRICK INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 857 | THE WEINSTEIN COMPANY LLC | BRICK BY BRICK INC | MICHAEL B JORDAN - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 1/21/2013 | $0.00 |
| 858 | THE WEINSTEIN COMPANY LLC | BRICK BY BRICK INC | MICHAEL B JORDAN/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/24/2012 | $0.00 |
| 859 | THE WEINSTEIN COMPANY LLC | BRICKWORKER LLC | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 860 | THE WEINSTEIN COMPANY LLC | BRICKWORKER LLC | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 861 | THE WEINSTEIN COMPANY LLC | BRIERLEY, JOHN AND SUE | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 11/2/2012, 5/20/2013 AND 5/20/2013 | $0.00 |
| 862 | THE WEINSTEIN COMPANY LLC | BRIERLEY, JOHN AND SUE | SIDE LETTER DTD 11/2/2012 RE: LIFE RIGHTS FOR SAROO'S FEATURE FILM | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 863 | THE WEINSTEIN COMPANY LLC | BRIERLEY, MANTOSH | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 5/21/2014 | $0.00 |
| 864 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: OPTION AGREEMENT DTD 11/5/2012 | $0.00 |
| 865 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | CONFIRMATION OF PAYMENT DTD 5/11/2014 CONFIRMATION NO. D1782700819 | $0.00 |
| 866 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | CONFIRMATION OF PAYMENT DTD 6/11/2014 CONFIRMATION NO. M9456490219 | $0.00 |
| 867 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 868 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | $0.00 |
| 869 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | MORAL RIGHTS SCHEDULE | $0.00 |
| 870 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | OPTION AGREEMENT - "LITTLE LOST BOY" EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 871 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | OPTION AGREEMENT DTD 11/5/2012 | $0.00 |
| 872 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 5/23/2013 | $0.00 |
| 873 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | SHORT FORM ASSIGNMENT DTD 11/13/2014 RE: LIFE SOTRY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | $0.00 |
| 874 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | 2ND SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/9/2013 RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 875 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DEAL MEMO-TSA CONTRACT REF: 28135100 EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 876 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DEED OF ASSIGNMENT DTD 11/2/2012 | $0.00 |
| 877 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 | $596,780.00 |
| 878 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/17/2012 RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |
| 879 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 | $0.00 |
| 880 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION, THE | DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |
| 881 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION, THE | LIFE STORY OPTION AGREEMENT DTD 2/24/2011 | $0.00 |
| 882 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION, THE | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | $0.00 |
| 883 | THE WEINSTEIN COMPANY LLC | BRITISH FILM INSTITUTE, THE | RE: AGREEMENT DTD 7/19/2001 EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 884 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/22/2026 | $0.00 |
| 885 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/28/2022 | $0.00 |
| 886 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2022 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 887 | WEINSTEIN GLOBAL FILM CORP | BROADMEDIA STUDIOS CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2027 | $0.00 |
| 888 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORP | AGREEMENT DTD 3/22/2017 | $0.00 |
| 889 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 890 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 3/22/2017 | $0.00 |
| 891 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 5/5/2016 | $0.00 |
| 892 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT DTD 5/5/2016 RE: THE 6TH PRODUCTION CYCLE OF EPISODES OF THE TV SERIES TITLED PROJECT RUNWAY ALL STARS | $0.00 |
| 893 | WEINSTEIN TELEVISION LLC (SUCCESSOR TO FASHION CENTS LLC) | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 7 TO MERCHANDISE LICENSE AGREEMENT DTD 1/1/2016 AMENDS MERCHANDISE LICENSE OF AGREEMENT DTD AUGUST 2007, AS AMENDED | $0.00 |
| 894 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007 | $0.00 |
| 895 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 896 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/19/2007 | $0.00 |
| 897 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 898 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 899 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 900 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 901 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/11/2007 | $0.00 |
| 902 | WEINSTEIN GLOBAL FILM CORP | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/11/2007 | $0.00 |
| 903 | THE WEINSTEIN COMPANY LLC | BROTHERS DOWDLE, INC. | AGREEMENT<br>EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 904 | WEINSTEIN TELEVISION LLC | BROTHERS DOWDLE, INC. F/S/O | ASSIGNMENT OF ALL RIGHTS AGREEMENT<br>DATED AS OF MAY 20, 2015 BETWEEN<br>BROTHERS DOWDLE AND TEAM PLAYERS. | $0.00 |
| 905 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDING LLC | FIRST AMENDMENT<br>AMENDS AGREEMENT 10/03/2014<br>EFFECTIVE DATE: 5/11/2015 | $0.00 |
| 906 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDING LLC | SECOND AMENDMENT<br>AMENDS AGREEMENT 10/03/2014<br>EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 907 | THE WEINSTEIN COMPANY LLC | BROTHER'S KEEPER HOLDINGS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 908 | THE WEINSTEIN COMPANY LLC | BROWDER, AKEEM | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |
| 909 | THE WEINSTEIN COMPANY LLC | BROWDER, DEION | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |
| 910 | THE WEINSTEIN COMPANY LLC | BROWDER, KAMAL | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |
| 911 | THE WEINSTEIN COMPANY LLC | BROWDER, NICOLE | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |
| 912 | THE WEINSTEIN COMPANY LLC | BROWDER, RAHEEM | LETTER AGREEMENT DTD 10/1/2015<br>EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 913 | THE WEINSTEIN COMPANY LLC | BROWDER, VENEDA | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 914 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 915 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 916 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT DTD 8/15/2011 | $0.00 |
| 917 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | RE: TERM SHEET DTD 8/15/2011 | $0.00 |
| 918 | THE WEINSTEIN COMPANY LLC | BROWN, ROBERT L | MARGARET K PAYOFF DTD 12/18/2008 RE:MARGARET KEANE/LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | $0.00 |
| 919 | THE WEINSTEIN COMPANY LLC | BROWN, TRACY | MIRAMAX BOOKS LETTER AGREEMENT | $0.00 |
| 920 | SLP FILMS, INC. | BRUCE COHEN PRODUCTIONS | SERVICES AGREEMENT EFFECTIVE DATE: 9/21/2011 | $405,359.00 |
| 921 | TEAM PLAYERS LLC | BRUCKNER, DAVID | WRITING SERVICES AGREEMENT DTD 3/30/2012 | $0.00 |
| 922 | TEAM PLAYERS LLC | BRUCKNER, DAVID | WRITING SERVICES AGREEMNT EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 923 | TEAM PLAYERS LLC | BRUCKNER, DAVID M | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN LETTER TO CONFIRM THE AGREEMENT DTD 3/30/2012 EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 924 | THE WEINSTEIN COMPANY LLC | BUCCELLTO, MICHAEL | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 925 | THE WEINSTEIN COMPANY LLC | BUCCELLTO, MICHAEL | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 926 | THE WEINSTEIN COMPANY LLC | BUFFALO BAY INC | CHAD MICHAEL MURRAY - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 927 | THE WEINSTEIN COMPANY LLC | BUFFALO BAY INC | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 928 | THE WEINSTEIN COMPANY LLC | BULLY PROJECT LLC, THE | COMPOSER AGREEMENT EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 929 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2011 | $0.00 |
| 930 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 931 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 932 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 933 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 934 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 935 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 936 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/29/2012 | $0.00 |
| 937 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 938 | WEINSTEIN GLOBAL FILM CORP | BULLY PROJECT LLC, THE | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | $0.00 |
| 939 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS | AMENDMENT TO AGREEMENT DTD 4/18/2013 AMENDS AGREEMENT DTD 7/23/2008 | $0.00 |
| 940 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS | PRODUCTION SERVICES AGREEMENT DTD 7/23/2008 | $0.00 |
| 941 | THE WEINSTEIN COMPANY LLC | BUNIM-MURRAY PRODUCTIONS LLC | PHOTOGRAPH/ARTWORK AGREEMENT<br>EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 942 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BURGESS, CLAIRE | CREW CONTRACT<br>EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 943 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | BURKE, DANIEL | CREW CONTRACT<br>EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 944 | WEINSTEIN LIVE ENTERTAINMENT LLC / WEINSTEIN NEVERLAND LLC | BURKLE, RON | FINDING NEVERLAND UK INVESTMENT<br>EFFECTIVE DATE: 5/12/2017 | $0.00 |
| 945 | THE WEINSTEIN COMPANY LLC | BURNHAM, JONATHAN | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT<br>EFFECTIVE DATE: 1/17/2003 | $0.00 |
| 946 | THE WEINSTEIN COMPANY LLC | BURNHAM, JONATHAN | PRINCIPAL TERMS<br>EFFECTIVE DATE: 1/17/2003 | $0.00 |
| 947 | MARCO POLO PRODUCTIONS ASIA SDN BHD | BURRIDGE, CRAIG ANTHONY | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 948 | THE WEINSTEIN COMPANY LLC | BUSHNELL, LAURA | MIRAMAX BOOKS AGREEMENT | $0.00 |
| 949 | THE WEINSTEIN COMPANY LLC | BUSHNELL, LAURA | PRINCIPAL TERMS AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 950 | THE WEINSTEIN COMPANY LLC | BUSINESS WEEKLY PUBLICATIONS | AMENDMENT #1 TO COVER ART LICENSE AGREEMENT AMENDS COVER ART LICENSE AGREEMENT DTD 6/28/2017 EFFECTIVE DATE: 6/28/2017 | $0.00 |
| 951 | THE WEINSTEIN COMPANY LLC | BUSINESS WEEKLY PUBLICATIONS | COVER ART LICENSE AGREEMENT EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 952 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #2 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 953 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #4 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 954 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- AMENDMENT #5 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 955 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER"- EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 | $0.00 |
| 956 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 957 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AGREEMENT CONFIRMATION DTD 3/27/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 958 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AGREEMENT CONFIRMATION DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 959 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #1 DTD 5/31/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012 | $0.00 |
| 960 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #2 DTD 8/21/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED | $0.00 |
| 961 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #3 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED | $0.00 |
| 962 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #4 DTD 9/5/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED | $0.00 |
| 963 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT #5 DTD 12/2/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED | $0.00 |
| 964 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT NO 3 TO BUTLER AGREEMENT RE: AGREEMETN DTD 8/31/2012 | $0.00 |
| 965 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | AMENDMENT NO. 3 TO BUTLER AGREEMENT AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 | $0.00 |
| 966 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | APPLICATION DTD 7/21/2012 | $0.00 |
| 967 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | BUTLER AMENDMENT 2 DTD 8/21/2013 RE: AGREEMENT DTD 8/31/2012 | $0.00 |
| 968 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CERTIFICATION OF REGISTRATION DTD 12/5/2013 REGISTRATION NO. PA 1-875-015 | $0.00 |
| 969 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 11/15/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 970 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CONFIRMATION OF AGREEMENT DTD 3/27/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2009 | $0.00 |
| 971 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CONFIRMATION OF AGREEMENT DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 | $0.00 |
| 972 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | CORRESPONDENCE LETTER DTD 4/4/2018 RE: THE BUTLER - EXCLUSIVE LICENSE AGREEMENT DTD 6/3/2013 | $0.00 |
| 973 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2012 | $0.00 |
| 974 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012 | $0.00 |
| 975 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 976 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/3/2013 | $0.00 |
| 977 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | LEE DANIELS THE BUTLER AMENDMENT NO 4 DTD 9/5/2013 RE: AGREEMETN DTD 8/31/2012 | $0.00 |
| 978 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | LEE DANIELS THE BUTLER AMENDMENT NO 5 DTD 12/2/2013 RE: AGREEMETN DTD 8/31/2012 | $0.00 |
| 979 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | NON-DISTURBANCE AGREEMENT DRAFT EFFECTIVE DATE: 8/14/2013 | $0.00 |
| 980 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | OPTION AGREEMENT EFFECTIVE DATE: 3/27/2012 | $0.00 |
| 981 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | OPTION AGREEMENT EFFECTIVE DATE: 4/3/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 982 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2012 | $0.00 |
| 983 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 984 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012 | $0.00 |
| 985 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM ASSIGNMENT DTD 6/13/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 3/27/2012 | $0.00 |
| 986 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM ASSIGNMENT DTD 7/9/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 4/3/2012 | $0.00 |
| 987 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 988 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012 | $0.00 |
| 989 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SIDE LETTER DTD 3/23/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 990 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SIDE LETTER TO QUITCLAIM AGREEMENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/23/2012 | $0.00 |
| 991 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013 RE:LEE DANIELS THE BUTLER | $0.00 |
| 992 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | THE BUTLER AGREEMENT DTD 3/27/2012 | $0.00 |
| 993 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | THE BUTLER AGREEMENT DTD 4/3/2012 | $0.00 |
| 994 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 CHECK NUMBER 001687 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 995 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | AGREEMENT DTD 5/30/2017<br>EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 996 | THE WEINSTEIN COMPANY LLC | BUTTROSE, LARRY | MORAL RIGHTS SCHEDULE | $0.00 |
| 997 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 998 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 999 | THE WEINSTEIN COMPANY LLC | BYARS, FLOYD | OPTION AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 1000 | THE WEINSTEIN COMPANY LLC | BYARS, FLOYD | WRITER AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 1001 | THE WEINSTEIN COMPANY LLC | BYARS, UNJOO | ONE PICTURE OPTION AND LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | $0.00 |
| 1002 | THE WEINSTEIN COMPANY LLC | BYARS, UNJOO | OPTION AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 1003 | WEINSTEIN GLOBAL FILM CORP | C8 SAS | FIRST AMENDMENT TO DEAL MEMO<br>EFFECTIVE DATE: 8/18/2014 | $0.00 |
| 1004 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | CABLE, HARRY | CREW CONTRACT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 1005 | MARCO POLO PRODUCTIONS<br>ASIA SDN BHD | CADDY, THOMAS | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 1006 | MARCO POLO PRODUCTIONS<br>ASIA SDN BHD | CADWALLADER, DAVID | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 2/23/2014 | $0.00 |
| 1007 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/18/2024 | $0.00 |
| 1008 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1009 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/16/2023 | $0.00 |
| 1010 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2024 | $0.00 |
| 1011 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2024 | $0.00 |
| 1012 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/18/2024 | $0.00 |
| 1013 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/18/2024 | $0.00 |
| 1014 | WEINSTEIN GLOBAL FILM CORP | CAI CHANG INTERNATIONAL INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/6/2026 | $0.00 |
| 1015 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CALVERT, DANIEL | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 1016 | THE WEINSTEIN COMPANY LLC | CAMALDON CORPORATION | MEMORANDUM OF AGREEMENT FOR "FLETCH" EFFECTIVE DATE: 6/27/2000 | $0.00 |
| 1017 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CAMERONBROWN, JO | SERVICE PROVIDER AGREEMENT | $0.00 |
| 1018 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011 | $0.00 |
| 1019 | WEINSTEIN GLOBAL FILM CORP | CANAL PRODUCTIONS, INC. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 1020 | WEINSTEIN GLOBAL FILM CORP | CANAL PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1021 | THE WEINSTEIN COMPANY LLC | CAPARCH LIMITED | UNDERLYING RIGHTS AGREEMENT EFFECTIVE DATE: 2/23/1996 | $0.00 |
| 1022 | THE WEINSTEIN COMPANY LLC | CAPARCH LTD | ASSIGNMENT DTD 2/28/1996 CAPARCH ASSIGNS RIGHTS TO N.R.MANDELA | $0.00 |
| 1023 | THE WEINSTEIN COMPANY LLC | CAPARCH LTD | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996 | $0.00 |
| 1024 | THE WEINSTEIN COMPANY LLC | CAPITOL FILMS LTD | RIGHTS ACQUISITION AGREEMTN FOR "THE GATHERING" EFFECTIVE DATE: 5/17/2002 | $0.00 |
| 1025 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 1026 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE CINEMA DISTRIBUTION INC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 1027 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE CINEMA DISTRIBUTION INC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 1028 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE CINEMA DISTRIBUTION INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT DEAL MEMO DTD 5/31/2013 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 1029 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2020 | $0.00 |
| 1030 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2021 | $0.00 |
| 1031 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1032 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 1033 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2021 | $0.00 |
| 1034 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 1035 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 1036 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 1037 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 1038 | WEINSTEIN GLOBAL FILM CORP | CAPTIVE ENTERTAINMENT INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT DEAL MEMO DTD 5/31/2013 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 1039 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CARISS, BATHOLOMEW | CREW CONTRACT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 1040 | THE WEINSTEIN COMPANY LLC | CARLOS ELETA A | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 | $0.00 |
| 1041 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | AMENDMENT TO WRITING SERVICES AGREEMENT | $0.00 |
| 1042 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 5/29/2012 AMENDS WRITING SERVICES AGREEMENT DTD 4/20/2009 | $0.00 |
| 1043 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | CERTIFICATE OF AUTHORSHIP | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1044 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | STANDARD TERMS & CONDITIONS (WRITERS AGREEMENT-DIRECT) RE: AGREEMENT DTD 4/20/2009 EFFECTIVE DATE: 4/20/2009 | $0.00 |
| 1045 | THE WEINSTEIN COMPANY LLC | CARNEY, JOHN | WRITER'S AGREEMENT-DIRECT EFFECTIVE DATE: 4/20/2009 | $0.00 |
| 1046 | THE WEINSTEIN COMPANY LLC | CARNEY,JOHN | WRITER'S AGREEMENT DIRECT DTD 4/20/2009 | $0.00 |
| 1047 | THE WEINSTEIN COMPANY LLC | CAROLYN MURPHY | PHOTOGRAPH/ARTWORK AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 1048 | THE WEINSTEIN COMPANY LLC | CARRATIER, MATHIEU | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 3/17/2015 | $0.00 |
| 1049 | THE WEINSTEIN COMPANY LLC | CARRUS, JANET | PRODUCER AGREEMENT EFFECTIVE DATE: 7/11/2012 | $0.00 |
| 1050 | THE WEINSTEIN COMPANY LLC | CARTEL PRODUCTIONS, INC. F/S/O ANTOINE FUQUA | SERVICES AGREEMENT EFFECTIVE DATE: 3/19/2014 | $0.00 |
| 1051 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CARTER, ANTON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/27/2014 | $0.00 |
| 1052 | THE WEINSTEIN COMPANY LLC | CASAROTTO, RAMSAY & ASSOCIATED LIMITED | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 4/26/2010 | $0.00 |
| 1053 | THE WEINSTEIN COMPANY LLC | CASEY SILVER PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1054 | THE WEINSTEIN COMPANY LLC | CASSAWAY PICTURES | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/8/2007 | $0.00 |
| 1055 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/8/2013 | $0.00 |
| 1056 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/26/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1057 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 1058 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 1059 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 1060 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 1061 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-12-15 EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 1062 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10/8/2013 EFFECTIVE DATE: 10/8/2013 | $0.00 |
| 1063 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 1064 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2024 | $0.00 |
| 1065 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2023 | $0.00 |
| 1066 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 1067 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1068 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2025 | $0.00 |
| 1069 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2023 | $0.00 |
| 1070 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2026 | $0.00 |
| 1071 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |
| 1072 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |
| 1073 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2025 | $0.00 |
| 1074 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2023 | $0.00 |
| 1075 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 1076 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2024 | $0.00 |
| 1077 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1078 | WEINSTEIN GLOBAL FILM CORP | CATCHPLAY, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/24/2024 | $0.00 |
| 1079 | THE WEINSTEIN COMPANY LLC | CATHAY-KERIS FILMS PTE LTD | ALL RIGHTS DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 1080 | THE WEINSTEIN COMPANY LLC | CATHAY-KERIS FILMS PTE LTD | DISTRIBUTION AGREEMENT<br>CONTRACT NO. 9022-1083<br>EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 1081 | WEINSTEIN GLOBAL FILM CORP | CATHAY-KERIS FILMS PTE LTD | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 6/28/2011 | $0.00 |
| 1082 | WEINSTEIN GLOBAL FILM CORP | CATHAY-KERIS FILMS PTE LTD | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/24/2009 | $0.00 |
| 1083 | WEINSTEIN GLOBAL FILM CORP | CATHAY-KERIS FILMS PTE, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 1084 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | INTALIAN PRODUCTION SERVICE<br>AGREEMENT<br>EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 1085 | THE WEINSTEIN COMPANY LLC | CATTLEYA S.P.A. | ITALLIAN PRODUCTION SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 1086 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | FIRST AMENDMENT DTD 5/27/2014<br>AMENDS LETTER AGREEMENT DTD 10/25/2013<br>EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 1087 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - FIRST AMENDMENT TO LETER<br>AGREEMENT<br>EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 1088 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | GOMORRAH - SECOND AMENDMENT TO<br>LETTER AGREEMENT<br>EFFECTIVE DATE: 7/9/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1089 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | LETTER AGREEMENT DTD 10/25/2013 RE: BETA AGREEMENT DTD 10/15/2013 | $0.00 |
| 1090 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 1091 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 7/9/2014 | $0.00 |
| 1092 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | RE: TELEVISION SERIES GOMORRAH EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 1093 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | SECOND AMENDMENT TO LETTER AGREEMENT DTD 7/9/2014 AMENDS LETTER AGREEMENT DTD 10/25/2013 | $0.00 |
| 1094 | THE WEINSTEIN COMPANY LLC | CATTLEYA SRL | TELEVISION SERIES GOMORRAH EFFECTIVE DATE: 10/25/2013 | $0.00 |
| 1095 | THE WEINSTEIN COMPANY LLC | CBS ENTERTAINMENT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1096 | THE WEINSTEIN COMPANY LLC | CBS TELEVISION STATIONS | 20 PICTURE DEAL DATED MARCH 18, 2014, BETWEEN CBS TELEVISION STATIONS AND THE WEINSTEIN COMPANY LLC | $0.00 |
| 1097 | THE WEINSTEIN COMPANY LLC | CBS TELEVISION STATIONS | SIDE LETTER DTD 3/18/2014 TWC- CBS TV: 20 PICTURE DEAL | $0.00 |
| 1098 | WEINSTEIN GLOBAL FILM CORP | CDC INTERNATIONAL SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2029 | $0.00 |
| 1099 | WEINSTEIN GLOBAL FILM CORP | CDC INTERNATIONAL SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/18/2028 | $0.00 |
| 1100 | THE WEINSTEIN COMPANY LLC | CEDAR ROAD PRODUCTIONS, INC | CERTIFICATE OF AUTHORSHIP | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1101 | WEINSTEIN GLOBAL FILM CORP | CELESTIAL FILMED ENTERTAINMENT LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 1102 | MIRAMAX FILM CORP. | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT #1 TO LICENSING AGREEMENT DTD 4/21/2005 SHAW BROTHERS LIBRARY | $0.00 |
| 1103 | ROC EXPORTS LLC | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT TO LICENSING AGREEMENT DTD 12/8/2005 SHAW BROTHERS LIBRARY AND REMAKE OPTION | $0.00 |
| 1104 | MIRAMAX FILM CORP. | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT TO LICENSING AGREEMENT DTD 2/6/2004 SHAW BROTHERS LIBRARY - REMAKE DEVELOPMENT PICTURES EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 1105 | W ACQUISITION COMPANY LLC | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT TO LICENSING AGREEMENT DTD 3/17/2006 SHAW BROTHERS LIBRARY AND REMAKE OPTION | $0.00 |
| 1106 | MIRAMAX FILM CORP. | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT TO LICENSING AGREEMENT DTD 3/24/2004 SHAW BROTHERS LIBRARY | $0.00 |
| 1107 | MIRAMAX FILM CORP. | CELESTIAL FILMED ENTERTAINMENT, INC. | AMENDMENT TO LICENSING AGREEMENT DTD 6/15/2004 SHAW BROTHERS LIBRARY - VOD RIGHTS | $0.00 |
| 1108 | MIRAMAX FILM CORP. | CELESTIAL PICTURES LTD. | LICENSING AGREEMENT DTD 3/19/2003 SHAW BROTHERS LIBRARY | $0.00 |
| 1109 | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 1110 | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT EFFECTIVE DATE: 2/26/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1111 | THE WEINSTEIN COMPANY LLC | CELLULOID DREAMS SALE SA | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 1112 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/20/2015 | $0.00 |
| 1113 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2026 | $0.00 |
| 1114 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2023 | $0.00 |
| 1115 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2026 | $0.00 |
| 1116 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2027 | $0.00 |
| 1117 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2024 | $0.00 |
| 1118 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2020 | $0.00 |
| 1119 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 1120 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2025 | $0.00 |
| 1121 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP LLC | PAYMENT AGREEMENT EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 1122 | WEINSTEIN GLOBAL FILM CORP | CENTRAL PARTNERSHIP SALES HOUSE LLC | PAYMENT AGREEMENT EFFECTIVE DATE: 11/6/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1123 | THE WEINSTEIN COMPANY LLC | CENTRO DIGITAL PICTURES | PRODUCER'S AGREEMENT EFFECTIVE DATE: 7/23/2001 | $0.00 |
| 1124 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHALMERS, JAMES | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 1125 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHAN, YUEN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 1126 | THE WEINSTEIN COMPANY LLC | CHANGES | MERCHANDISE LICENSE DTD 1/18/2017 | $0.00 |
| 1127 | WEINSTEIN TELEVISION LLC | CHANNEL 271 PRODUCTIONS LLC | ACQUISITION AGREEMENT DTD 12/16/2016 | $0.00 |
| 1128 | WEINSTEIN TELEVISION LLC | CHANNEL 271 PRODUCTIONS LLC | TRAPPED - ACQUISITION AGREEMENT DTD 12/16/2016 | $0.00 |
| 1129 | THE WEINSTEIN COMPANY LLC | CHANNEL FOUR TELEVISION | PURCHASE AGREEMENT EFFECTIVE DATE: 3/8/2013 | $0.00 |
| 1130 | THE WEINSTEIN COMPANY LLC | CHANNEL FOUR TELEVISION CORPORATION | OPTION-PURCHASE AGMT DATED MARCH 8, 2013 BETWEEN TWC AND CHANNEL FOUR TELEVISION CORPORATION. | $0.00 |
| 1131 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHANPEN, SUKRIS | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1132 | THE WEINSTEIN COMPANY LLC | CHARBON, MICHAEL | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/7/2002 | $0.00 |
| 1133 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | AGREEMENT | $0.00 |
| 1134 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | AGREEMENT EFFECTIVE DATE: 7/25/2013 | $0.00 |
| 1135 | THE WEINSTEIN COMPANY LLC | CHARMAN, MATT | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 1136 | THE WEINSTEIN COMPANY LLC | CHASMAN, JULIA | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 1137 | THE WEINSTEIN COMPANY LLC | CHEECH AND CHONG LLC | EXCLUSIVE LICENSE AGREEMENT | $12,515.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1138 | WEINSTEIN GLOBAL FILM CORP | CHERKAS, VICKI | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1139 | TEAM PLAYERS LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 1140 | TEAM PLAYERS LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 RE: CONSULTANT AGREEMENT DTD 2/24/2012 | $0.00 |
| 1141 | THE WEINSTEIN COMPANY LLC | CHESTNUT EQUITY PARTNERS LLC | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |
| 1142 | THE WEINSTEIN COMPANY LLC | CHESTNUT EQUITY PARTNERS LLC | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/18/2012 | $0.00 |
| 1143 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CHILDS, DAVID | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 1144 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO, LTD BEIJING PRODUCTION CO. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1145 | THE WEINSTEIN COMPANY LLC | CHLOE ALPER | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 1146 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHOI, JEONGEUN | CREW CONTRACT EFFECTIVE DATE: 11/16/2016 | $0.00 |
| 1147 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHREKY, JEAN-PAUL | CREW CONTRACT EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 1148 | THE WEINSTEIN COMPANY LLC | CHRISTIE DIGITAL SYSTEMS USA, INC. | DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 1149 | THE WEINSTEIN COMPANY LLC | CHRISTIE DIGITAL SYSTEMS USA, INC. | DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 7/2/2012 | $326,240.00 |
| 1150 | THE WEINSTEIN COMPANY LLC | CHU, JOHN | PRODUCER'S AGREEMENT EFFECTIVE DATE: 7/23/2001 | $0.00 |
| 1151 | THE WEINSTEIN COMPANY LLC | CHUBB NATIONAL INSURANCE COMPANY | POLICY NO. 79963283 EFFECTIVE DATE: 9/30/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1152 | THE WEINSTEIN COMPANY LLC | CHUL SOO PARK FILM PRODUCTION, INC. | CONFIRMATION OF RIGHTS EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 1153 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CHUNG, CHUNG HOON | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 1154 | WEINSTEIN GLOBAL FILM CORP | CINE QUANON | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1155 | WEINSTEIN GLOBAL FILM CORP | CINEART | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 1156 | WEINSTEIN GLOBAL FILM CORP | CINEART | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 1157 | WEINSTEIN GLOBAL FILM CORP | CINEART S.A. | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 1158 | THE WEINSTEIN COMPANY LLC | CINEDIGM DIGITAL CINEMA CORP. | DIGITAL CINEMA DEPLOYMENT AGREEMENT | $0.00 |
| 1159 | THE WEINSTEIN COMPANY LLC | CINEDIGM DIGITAL FUNDING I, LLC | DIGITAL CINEMA AGREEMENT PHASE 1 EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 1160 | THE WEINSTEIN COMPANY LLC | CINEDIGM DIGITAL FUNDING I, LLC | DIGITAL CINEMA AGREEMENT PHASE 1 EFFECTIVE DATE: 8/1/2010 | $93,025.87 |
| 1161 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 9/23/2009 | $0.00 |
| 1162 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 1163 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1164 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 1165 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 3/16/2007 | $0.00 |
| 1166 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 1167 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 1168 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT RE: LICENSE AGREEMENT DTD 3/5/2008 EFFECTIVE DATE: 7/28/2008 | $0.00 |
| 1169 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 8/29/2007 | $0.00 |
| 1170 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR DEAL MEMO DTD 11/1/2007 | $0.00 |
| 1171 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 9/28/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1172 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 1173 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 1174 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 1/11/2008 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1175 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2007 | $0.00 |
| 1176 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 12/18/2007 | $0.00 |
| 1177 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1178 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/11/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 1179 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 10/25/2007 | $0.00 |
| 1180 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1181 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/16/2007 | $0.00 |
| 1182 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/9/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1183 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 3/25/2008 EFFECTIVE DATE: 7/26/2008 | $0.00 |
| 1184 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1185 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/3/2007 | $0.00 |
| 1186 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/31/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1187 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 12/21/2007 | $0.00 |
| 1188 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 1189 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/11/2008 | $0.00 |
| 1190 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 1191 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1192 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 | $0.00 |
| 1193 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 1194 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 1195 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 1196 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/26/2007 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1197 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 1198 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/23/2007 | $0.00 |
| 1199 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 1/7/2008 | $0.00 |
| 1200 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 1201 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 1202 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 1203 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 1204 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/2/2007 | $0.00 |
| 1205 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1206 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/24/2008 | $0.00 |
| 1207 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1208 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 1209 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 1210 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1211 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 1212 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/19/2007 | $0.00 |
| 1213 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |
| 1214 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/11/2007 | $0.00 |
| 1215 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 1216 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 1217 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 1218 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 1219 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT (AUS) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 1220 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT (UK) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 1221 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 1222 | WEINSTEIN GLOBAL FILM CORP | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 1/23/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1223 | THE WEINSTEIN COMPANY LLC | CINEFINANCE LLC | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION<br>AMENDS DEED OF PRIORITY & SUBORDINATION RE: "LION"<br>EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 1224 | WEINSTEIN GLOBAL FILM CORP | CINEMA CENTRO DOMINICANO S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | $0.00 |
| 1225 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1226 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 | $0.00 |
| 1227 | SLIMM PRODUCTIONS INC / WEINSTEIN TELEVISION LLC | CINEMART LLC, THE | DIRECTING AGREEMENT DTD 5/19/2017 | $0.00 |
| 1228 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | MEMEORANDUM OF AGREEMENT DTD 7/17/2017<br>RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 | $0.00 |
| 1229 | WEINSTEIN GLOBAL FILM CORP | CINES UNIDOS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 3/16/2007 | $0.00 |
| 1230 | WEINSTEIN GLOBAL FILM CORP | CINESKY PICTURES, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR<br>EFFECTIVE DATE: 2/20/2014 | $0.00 |
| 1231 | THE WEINSTEIN COMPANY LLC | CINESKY PICTURES, LLC | TERM SHEET<br>EFFECTIVE DATE: 2/20/2014 | $0.00 |
| 1232 | TWC PRODUCTION LLC | CIT BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 6/13/2017 | $0.00 |
| 1233 | TWC PRODUCTION LLC | CIT BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1234 | TWC PRODUCTION LLC | CIT NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 1235 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 1236 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |
| 1237 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/11/2007 | $0.00 |
| 1238 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 1239 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT | $0.00 |
| 1240 | THE WEINSTEIN COMPANY LLC | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 1241 | THE WEINSTEIN COMPANY LLC | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 1242 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 1243 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2007 | $0.00 |
| 1244 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/19/2007 | $0.00 |
| 1245 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 1246 | WEINSTEIN GLOBAL FILM CORP | CITIBANK, N.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 1247 | TWC PRODUCTION LLC | CITY BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 1/25/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1248 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 1249 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 1250 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 6/13/2017 | $0.00 |
| 1251 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 1252 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 1253 | TWC PRODUCTION LLC | CITY NATIONAL BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 1254 | THE WEINSTEIN COMPANY LLC | CLARK PETERSON | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 1255 | THE WEINSTEIN COMPANY LLC | CLEAR BROADSCATING INC | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 1256 | THE WEINSTEIN COMPANY LLC | CLEAR BROADSCATING INC | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 1257 | WEINSTEIN GLOBAL FILM CORP / TEAM PLAYERS LLC | CLEAR PICTURES ENTERTAINMENT HOLDINGS LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1258 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 1259 | THE WEINSTEIN COMPANY LLC | CLEARANCE UNLIMITED | SCRIPT CLEARANCE REPORT FOR "IT FOLLOWS" DTD 9/17/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1260 | THE WEINSTEIN COMPANY LLC | CLM MULTIMEDIA SA (CASTELLOS LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2008 | $0.00 |
| 1261 | WEINSTEIN GLOBAL FILM CORP | CLM MULTIMEDIA SA (CASTELLOS LOPES MULTIMEDIA) | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/17/2008 EFFECTIVE DATE: 12/11/2008 | $0.00 |
| 1262 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 1263 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1264 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2017 | $0.00 |
| 1265 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2017 | $0.00 |
| 1266 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2018 | $0.00 |
| 1267 | WEINSTEIN GLOBAL FILM CORP | CLMC - MULTIMEDIA S.A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 1268 | THE WEINSTEIN COMPANY LLC | CLMC-MULTIMEDIA S A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1269 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1270 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2017 | $0.00 |
| 1271 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/14/2018 | $0.00 |
| 1272 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/13/2018 | $0.00 |
| 1273 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2017 | $0.00 |
| 1274 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2018 | $0.00 |
| 1275 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2017 | $0.00 |
| 1276 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2019 | $0.00 |
| 1277 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1278 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2008 | $0.00 |
| 1279 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | NOTICE OF ASSIGNMENT | $0.00 |
| 1280 | WEINSTEIN GLOBAL FILM CORP | CMC CONTENT CORP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1281 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS, LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 | $0.00 |
| 1282 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COFFEY, DEAN | CREW CONTRACT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 1283 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 1284 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1285 | THE WEINSTEIN COMPANY LLC | COHAN, ANDY | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 | $0.00 |
| 1286 | WEINSTEIN GLOBAL FILM CORP | COLBALT MEDIA (CORBI) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/10/2042 | $0.00 |
| 1287 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLE, ANDREW | CREW CONTRACT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 1288 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 1289 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 1290 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | COLEMAN, DOMINIC | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 1291 | THE WEINSTEIN COMPANY LLC | COLFER, EOIN | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/29/2004 | $0.00 |
| 1292 | THE WEINSTEIN COMPANY LLC | COLFER, EOIN | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 10/13/2000 | $0.00 |
| 1293 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 1294 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/29/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1295 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | STANDARD TERMS & CONDITIONS (WRITERS AGREEMENT-DIRECT) RE: AGREEMENT DTD 4/20/2009 EFFECTIVE DATE: 4/20/2009 | $0.00 |
| 1296 | THE WEINSTEIN COMPANY LLC | COLOMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT-DIRECT EFFECTIVE DATE: 4/20/2009 | $0.00 |
| 1297 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 1298 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 | $0.00 |
| 1299 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AGREEMENT | $0.00 |
| 1300 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 5/29/2012 AMENDS QUITCLAIM AGREEMENT DTD 4/20/2009 | $0.00 |
| 1301 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 1302 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 1303 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 9/15/2008 | $0.00 |
| 1304 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 1305 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS EFFECTIVE DATE: 7/26/2010 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1306 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | $0.00 |
| 1307 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 | $0.00 |
| 1308 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 RE:CARNEY MUSIC PROJECT | $0.00 |
| 1309 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CONFIRMATION NOTICE DTD 11/19/2008 RE: FIRST LOOK AGREEMENT DTD 11/24/1999 | $0.00 |
| 1310 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | COPYRIGHT ASSIGNMENT DTD | $0.00 |
| 1311 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | EXTENSION OF TURNAROUND DTD 8/25/2010 | $0.00 |
| 1312 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | F/S/O PRODUCER: ERWIN STOFF EFFECTIVE DATE: 6/22/2004 | $0.00 |
| 1313 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | F/S/O WRITER: MICHAEL KALESNIKO EFFECTIVE DATE: 5/10/2004 | $0.00 |
| 1314 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | INITIAL OPTION PAYMENT RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 1315 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LETTER EXTENSION DTD 9/15/2008 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 1316 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LETTER REGARDING SECOND OPTION PAYMENT DTD 1/15/2009 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 1317 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LETTER REGARDING WIRE TRANSFER DTD 3/26/2007 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1318 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 PART 2 OF 2 | $0.00 |
| 1319 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 PART 1 OF 2 | $0.00 |
| 1320 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 PART 2 OF 2 | $0.00 |
| 1321 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS DTD 4/1/2008 | $0.00 |
| 1322 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 1323 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT RE: WRITERS AGREEMENT DTD 4/15/2009 | $0.00 |
| 1324 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT RE: WRITERS AGREEMENT DTD 7/20/2010 | $0.00 |
| 1325 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PAYMENT RE: RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |
| 1326 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 | $0.00 |
| 1327 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2012 | $0.00 |
| 1328 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 1329 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT DTD 5/29/2012 | $0.00 |
| 1330 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: AGREEMENT DTD 6/22/2004 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1331 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 3/26/2007 | $0.00 |
| 1332 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 1/15/2009 | $0.00 |
| 1333 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RELEASE DTD 5/21/2008 | $0.00 |
| 1334 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 1335 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2009 | $0.00 |
| 1336 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT DTD 11/19/2008 | $0.00 |
| 1337 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |
| 1338 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012 | $0.00 |
| 1339 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012 EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 1340 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 1341 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012 | $0.00 |
| 1342 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT RECORDED 4/29/2009 EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 1343 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1344 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 VOLUME 3578 DOCUMENT 872 | $0.00 |
| 1345 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SIDE LETTER DTD 3/23/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 | $0.00 |
| 1346 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | SIDE LETTER TO QUITCLAIM AGREEMENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/23/2012 | $0.00 |
| 1347 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | $0.00 |
| 1348 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | $0.00 |
| 1349 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 | $0.00 |
| 1350 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 | $0.00 |
| 1351 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 RE:LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 1352 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER LEE DANIELS WRITER DTD 7/29/2010 RE:WRITERS AGREEMENT DTD 7/20/2010 | $0.00 |
| 1353 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 RE:AGREEMENT DTD 11/19/2008 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1354 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WHITE HOUSE BUTLER ZAHEER ALI RESEARCHER DTD 10/2/2009 RE:RESEARCH SERVICES AGREEMENT DTD 6/12/2009 | $0.00 |
| 1355 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 1 OF 2 | $0.00 |
| 1356 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 2 OF 2 | $0.00 |
| 1357 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 5/10/2004 | $0.00 |
| 1358 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 | $0.00 |
| 1359 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT DIRECT DTD 4/20/2009 | $0.00 |
| 1360 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT DTD 9/4/2008 | $0.00 |
| 1361 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC. | CO-FINANCING AND DISTRIBUTION AGREEMENT DTD 8/15/2011 | $0.00 |
| 1362 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC. | CO-FINANCING AND DISTRIBUTION AGREEMENT DTD 8/15/2011 | $1,720,566.00 |
| 1363 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC. | DEAL MEMO | $0.00 |
| 1364 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES, INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) DTD 06/02/2008 | $0.00 |
| 1365 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES, INC | RELEASE DTD 05/21/2008 | $0.00 |
| 1366 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | $89,631.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1367 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 1368 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 1369 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 1370 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 1371 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 1372 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 1373 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 6/13/2017 | $0.00 |
| 1374 | TWC PRODUCTION LLC | COMERICA BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 1375 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT RE: LICENSE AGREEMENT DTD 3/5/2008 EFFECTIVE DATE: 7/28/2008 | $0.00 |
| 1376 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 12/21/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1377 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 9/28/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1378 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/26/2007 | $0.00 |
| 1379 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2007 | $0.00 |
| 1380 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/11/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 1381 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 1382 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 1383 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1384 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR DEAL MEMO DTD 11/1/2007 | $0.00 |
| 1385 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 1/11/2008 | $0.00 |
| 1386 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 10/25/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1387 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 3/25/2008 EFFECTIVE DATE: 7/26/2008 | $0.00 |
| 1388 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/16/2007 | $0.00 |
| 1389 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/9/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1390 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/31/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1391 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 1392 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 1393 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 | $0.00 |
| 1394 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 1395 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 12/18/2007 | $0.00 |
| 1396 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 1/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1397 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 1398 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 3/25/2008<br>EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 1399 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 5/2/2008<br>EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1400 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 7/30/2009<br>EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 1401 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 6/5/2008 | $0.00 |
| 1402 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 5/17/2008<br>EFFECTIVE DATE: 12/11/2008 | $0.00 |
| 1403 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 1/7/2009<br>EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 1404 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 1/28/2009<br>EFFECTIVE DATE: 2/24/2009 | $0.00 |
| 1405 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 12/18/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1406 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/3/2012 | $0.00 |
| 1407 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/3/2007 | $0.00 |
| 1408 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 1409 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>10/23/2007 | $0.00 |
| 1410 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/2/2007 | $0.00 |
| 1411 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 1412 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 1413 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 1414 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION<br>AGREEMETN DTD 5/12/2008 | $0.00 |
| 1415 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 1416 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 1417 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION<br>AGREEMETN DTD 5/21/2008<br>EFFECTIVE DATE: 3/23/2008 | $0.00 |
| 1418 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION<br>AGREEMETN DTD 5/20/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1419 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 1420 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/13/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1421 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 1422 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 1423 | THE WEINSTEIN COMPANY LLC | COMERICA BANK | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 1424 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT (AUS) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 1425 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK | NOTICE OF ASSIGNMENT (UK) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 1426 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 1427 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK ENTERTAINMENT GROUP, COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1428 | WEINSTEIN GLOBAL FILM CORP | COMERICA BANK ENTERTAINMENT GROUP, COMERICA BANK | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 1429 | THE WEINSTEIN COMPANY LLC | COMPADRE LLC | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 | $0.00 |
| 1430 | THE WEINSTEIN COMPANY LLC | COMPADRE LLC | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 | $0.00 |
| 1431 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS | EXCLUSIVE LICENSE AGREEMENT | $147,590.00 |
| 1432 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 1433 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | AMENDMENT NO. 1 TO AGREEMENT EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 1434 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | AMENDMENT NO. 3 TO AGREEMENT EFFECTIVE DATE: 1/28/2011 | $0.00 |
| 1435 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | DEAL MEMORANDUM EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 1436 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | SALES AGENCY DEAL MEMORANDUM EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 1437 | WEINSTEIN GLOBAL FILM CORP | COMPASS FILMS PTY LTD | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 1438 | THE WEINSTEIN COMPANY LLC | COMPASS INTERNATIONAL PICTURES | JOINT VENTURE AGREEMENT FOR "HALLOWEEN" EFFECTIVE DATE: 11/12/1993 | $0.00 |
| 1439 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | AGREEMENT EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 1440 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | GUARANTY EFFECTIVE DATE: 4/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1441 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | OPTION AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 1442 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | RECORDATION OF DISTRIBUTION AGREEMENT<br>FILE NO. 062360-0001<br>EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 1443 | THE WEINSTEIN COMPANY LLC | COMPULSION FILMS INC. | WRITER AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 1444 | THE WEINSTEIN COMPANY LLC | CONCUSSION FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1445 | THE WEINSTEIN COMPANY LLC | CONDE NAST ENTERTAINMENT LLC | LIFE RIGHTS OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/19/2013 | $0.00 |
| 1446 | WEINSTEIN GLOBAL FILM CORP | CONDOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 1447 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CONNEW, BYRON | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 1/30/2014 | $0.00 |
| 1448 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONNOLLY, SIMON | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 1449 | TEAM PLAYERS LLC | CONRAD, BRETT | CERTIFICATE OF AUTHORSHIP DTD 2/29/2012<br>RE: PRODUCER AGREEMENT DTD 2/24/2012 | $0.00 |
| 1450 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIGH GMBH | LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/5/2008 | $0.00 |
| 1451 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIGH GMBH | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>RE: LICENSE AGREEMENT DTD 3/5/2008<br>EFFECTIVE DATE: 7/28/2008 | $0.00 |
| 1452 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 4/24/2033 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1453 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/29/2029 | $0.00 |
| 1454 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2028 | $0.00 |
| 1455 | WEINSTEIN GLOBAL FILM CORP | CONSTANTIN FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2033 | $0.00 |
| 1456 | WEINSTEIN GLOBAL FILM CORP | CONSTANTTIN FILM VERLEIH GMBH | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 1457 | THE WEINSTEIN COMPANY LLC | CONTENT MEDIA CORPORATION INTERNATIONAL LIMITED | ACQUISTION AGREEMENT EFFECTIVE DATE: 12/19/2014 | $0.00 |
| 1458 | THE WEINSTEIN COMPANY LLC | CONTENT PARTNERS FUND 3 SPV I LP | EXCLUSIVE LICENSE AGREEMENT | $249,121.00 |
| 1459 | THE WEINSTEIN COMPANY LLC | CONTENT PARTNERS FUND 3 SPV I LP | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1460 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILM SAS | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 3/25/2008 EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 1461 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS S.A.S | INTERNATIONAL DISTRIBUTION DEAL MEMO DEAL #412 EFFECTIVE DATE: 3/25/2008 | $0.00 |
| 1462 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS SAS | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1463 | WEINSTEIN GLOBAL FILM CORP | CONTINENTAL FILMS SAS | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 1464 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONVERY, TURLOUGH | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 1465 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONVERY, TURLOUGH | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 1466 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 1467 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 1468 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CONWAY, CRAIG | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 1469 | THE WEINSTEIN COMPANY LLC | COOGLER, RYAN | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/23/2012 | $0.00 |
| 1470 | THE WEINSTEIN COMPANY LLC | COOGLER, RYAN | RYAN COOGLER - "FRUITVALE" AMENDS AGREEMENT DTD 3/4/2013 | $0.00 |
| 1471 | SLP FILMS, INC. | COOPER, BRADLEY | CONFIRMATION DEAL MEMO DTD 9/23/2011 | $940,706.00 |
| 1472 | SLP FILMS, INC. | COOPER, BRADLEY | SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 1473 | THE WEINSTEIN COMPANY LLC | COOPER, MARK | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 6/30/2004 | $0.00 |
| 1474 | WEINSTEIN GLOBAL FILM CORP | CORAL CULTURE CONTENTS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2023 PLUS 2 YEARS IF UNRECOUPED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1475 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 1476 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1477 | WEINSTEIN GLOBAL FILM CORP | CORAL PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 1478 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1479 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/28/2010 | $0.00 |
| 1480 | TULIP FEVER LLC | CORPORATION SERVICE COMPANY | AUTHENTIFICATION NO. 1173780 EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 1481 | THE WEINSTEIN COMPANY LLC | CORSEARCH | NOTICE OF DOCUMENT COVER SHEET AND ASSIGNMENT DTD 9/19/2013 | $0.00 |
| 1482 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | BURNING PLAIN DEAL MEMO AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 1483 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | INTERNATIONAL MULTIPLE DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 1484 | THE WEINSTEIN COMPANY LLC | COSTANTINI FILM COMPANY LLC, THE | INTERNATIONAL MULTIPLE RIGHTS DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 1485 | MARCO POLO PRODUCTIONS ASIA SDN BHD | COSTAR, SHANTI | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/15/2014 | $0.00 |
| 1486 | THE WEINSTEIN COMPANY LLC | COTENTFILM INTERNATIONA LIMITED | BUSINESS RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2005 | $0.00 |
| 1487 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1488 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 1489 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | FIRST AMENDMENT DTD 8/11/2014 AMENDS ACQUISITION AGREEMENT DTD 5/15/2014 | $0.00 |
| 1490 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 8/11/2014 | $0.00 |
| 1491 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | INSTRUMENT OF TRANSFER FOR "THE COUP" EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 1492 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE COUP" EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 1493 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 1494 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | SECOND AMENDMENT DTD 10/31/2014 AMENDS ACQUISITION AGREEMENT DTD 5/15/2014 | $0.00 |
| 1495 | THE WEINSTEIN COMPANY LLC | COUP PICTURES LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 10/31/2014 | $0.00 |
| 1496 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE | $0.00 |
| 1497 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 1498 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 | $0.00 |
| 1499 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1500 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT INC | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 1501 | WEINSTEIN TELEVISIONS LLC | COUTTS & CO | SUBORDINATION AND NON DISTURBANCE AGREEMENT | $0.00 |
| 1502 | THE WEINSTEIN COMPANY LLC | CRAIN, MARGUERITE | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 | $0.00 |
| 1503 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 1504 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 1505 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | CRANE, NANCY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 1506 | THE WEINSTEIN COMPANY LLC | CRAWFORD, BILL | LITERARY AGREEMENT AMENDS EXTENTION AGREEMENT DTD 06/12/2003 EFFECTIVE DATE: 8/21/1995 | $0.00 |
| 1507 | WEINSTEIN GLOBAL FILM CORP | CREATIVE ARTISTS AGENCY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1508 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1509 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | MAX PERKINS - EDITOR OF GENIUS - A. SCOTT BERG EFFECTIVE DATE: 12/1/2000 | $0.00 |
| 1510 | THE WEINSTEIN COMPANY LLC | CREETURE, INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 1511 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | CROON & SWOON INC FSO SHANNON, MICHAEL | ACTOR'S AGREEMENT LOANOUT EFFECTIVE DATE: 11/21/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1512 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 1513 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | INSTRUMENT OF TRANSFER FOR "MARY MAGDALENE' EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 1514 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "MARY MAGDALENE" EFFECTIVE DATE: 4/27/2016 | $0.00 |
| 1515 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | RE: "MARY MAGDALENE" - FIRST AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 6/29/2016 | $0.00 |
| 1516 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | RE: "MARY MAGDALENE" - SECOND AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 1517 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | RE: "MARY MAGDALENE" - THIRD AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 1518 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1519 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | SECOND AMENEDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $5,610,000.00 |
| 1520 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS LTD | THIRD AMENDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1521 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 1522 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | DEAL MEMO DTD 5/17/2014 | $0.00 |
| 1523 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | EIGHTH AMENDMENT DTD 4/28/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1524 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | $0.00 |
| 1525 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIFTH AMENDMENT DTD 10/11/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1526 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIRST AMENDMENT DTD 4/20/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1527 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FOURTH AMENDMENT DTD 8/29/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1528 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SECOND AMENDMENT DTD 5/8/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1529 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SEVENTH AMENDMENT DTD 2/6/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1530 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SIXTH AMENDMENT DTD 11/4/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1531 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | THIRD AMENDMENT DTD 5/24/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 1532 | MARCO POLO PRODUCTIONS ASIA SDN BHD | CRUDEN, DANIEL BRUCE | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 1533 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AGREEMENT 7/20/2014 RE: LICENSE AGREEMENT DTD 5/15/2014 | $0.00 |
| 1534 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AGREEMENT DTD 5/20/2014 | $0.00 |
| 1535 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT NO 1 DTD 9/2015 | $0.00 |
| 1536 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | LICENSE AGREEMENT DTD 5/15/2014 | $0.00 |
| 1537 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDED AND RESTATE SHORT FORM LICENSE DTD 4/25/2016 | $0.00 |
| 1538 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT NO 2 DTD 12/3/2015 | $0.00 |
| 1539 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT NO 2 DTD 4/25/2016 AMENDS AGREEMENT DTD 8/22/2014 | $0.00 |
| 1540 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS AGREEMENT DTD 8/22/2014 | $0.00 |
| 1541 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | SHORT FORM LICENSE DTD 8/2014 | $0.00 |
| 1542 | THE WEINSTEIN COMPANY LLC | CTHD2 LLC | TERM SHEET DTD 8/22/2014 | $0.00 |
| 1543 | THE WEINSTEIN COMPANY LLC | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 1544 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1545 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 1546 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/19/2013 | $0.00 |
| 1547 | WEINSTEIN GLOBAL FILM CORP | CULTURE CONVENIENCE CLUB CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 1548 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 1549 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 1550 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/19/2031 | $0.00 |
| 1551 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2018 | $0.00 |
| 1552 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2021 | $0.00 |
| 1553 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/12/2022 | $0.00 |
| 1554 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1555 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1556 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |
| 1557 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2021 | $0.00 |
| 1558 | WEINSTEIN GLOBAL FILM CORP | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 1559 | THE WEINSTEIN COMPANY LLC | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK) | RE: CULTURE ENTERTAINMENT CO., LTD. - HANDS OF STONE - AMENDMENT #1 EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 1560 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 1561 | THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / CURRENT WAR SPV LLC | CURRENT FILMS INC | RE: AGREEMENT DTD 9/6/2016 EFFECTIVE DATE: 12/30/2016 | $0.00 |
| 1562 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | VFX SUPERVISOR AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 1563 | THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / CURRENT WAR SPV LLC | CURRENT FILMS UK | RE: AGREEMENT DTD 9/6/2016 EFFECTIVE DATE: 12/30/2016 | $0.00 |
| 1564 | CURRENT WAR SPV LLC | CURRENT FILMS UK LIMITED | PRODUCTION AGREEMENT DTD 09/09/2016 | $0.00 |
| 1565 | HOPE FILMS, INC. | CYKEL CORP. F/S/O JAKE GYLLENHALL | SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 1566 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2020 | $0.00 |
| 1567 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1568 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2018 | $0.00 |
| 1569 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1570 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/23/2019 | $0.00 |
| 1571 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/16/2017 | $0.00 |
| 1572 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2020 | $0.00 |
| 1573 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2019 | $0.00 |
| 1574 | THE WEINSTEIN COMPANY LLC | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 1575 | THE WEINSTEIN COMPANY LLC | D PRODUCTIONS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 1576 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2009 | $0.00 |
| 1577 | WEINSTEIN GLOBAL FILM CORP | D PRODUCTIONS | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 | $0.00 |
| 1578 | THE WEINSTEIN COMPANY LLC | D YAPIM REKLAMCILIK VE DAGITIM A.S | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2010 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1579 | THE WEINSTEIN COMPANY LLC | D. MONEY, INC. | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | $0.00 |
| 1580 | THE WEINSTEIN COMPANY LLC | DAHAN, OLIVIER | "GRACE OF MONACO" - SIDE LETTER<br>AGREEMENT<br>EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 1581 | THE WEINSTEIN COMPANY LLC | DAHAN, OLIVIER | CONTRAT DE CESSION DE DROITS AUTEUR<br>REALISATEUR LONG METRAGE<br>EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 1582 | THE WEINSTEIN COMPANY LLC | DAIEI CO LTD | REMAKE RIGHTS ACQUISITION AGREEMENT<br>FOR "KAIRO" AKA "PULSE" AKA "CIRCUIT"<br>EFFECTIVE DATE: 2/23/2001 | $0.00 |
| 1583 | THE WEINSTEIN COMPANY LLC | DALIAN WANDA GROUP, INVESTMENT MGMT CTR | FINANCING AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/28/2014 | $14,407,220.54 |
| 1584 | THE WEINSTEIN COMPANY LLC | DANGEROUS IMAGES, INC | AGREEMENT | $0.00 |
| 1585 | THE WEINSTEIN COMPANY LLC | DANIEL JUNGE | CO-DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 1586 | THE WEINSTEIN COMPANY LLC | DANIELS, LEE | PAYMENT<br>RE: WRITERS AGREEMENT DTD 7/20/2010 | $0.00 |
| 1587 | THE WEINSTEIN COMPANY LLC | DANIELS,LEE | WHITE HOUSE BUTLER LEE DANIELS<br>WRITER DTD 7/29/2010<br>RE:WRITERS AGREEMENT DTD 7/20/2010 | $0.00 |
| 1588 | THE WEINSTEIN COMPANY LLC | DANKA PRODUCTIONS INC | LENDING AGREEMENT DTD 8/17/1999 | $0.00 |
| 1589 | THE WEINSTEIN COMPANY LLC | DANKA PRODUCTIONS INC | WRITER AGREEMENT<br>EFFECTIVE DATE: 8/17/1999 | $0.00 |
| 1590 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC | STANDARD WGC WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 1591 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1592 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AMENDMENT TO OPTION / PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 1593 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 1594 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/7/2011 | $0.00 |
| 1595 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 1596 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 1597 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | LETTER AGREEMENT EFFECTIVE DATE: 10/5/2011 | $0.00 |
| 1598 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | OPTION / PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 1599 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS INC. | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 1600 | THE WEINSTEIN COMPANY LLC | DARIUS FILMS, INCORPORATED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1601 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 1/9/2012 | $0.00 |
| 1602 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 1/4/2012 | $0.00 |
| 1603 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 1604 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 8/26/2011 | $0.00 |
| 1605 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | AMENDMENT TO ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1606 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | AMENDMENT TO REWRITE AGREEMENT EFFECTIVE DATE: 10/7/2011 | $0.00 |
| 1607 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 1608 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/7/2011 | $0.00 |
| 1609 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 1610 | THE WEINSTEIN COMPANY LLC | DARIUS GOSPEL PRODUCTIONS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT RE:THE CRUNCH AKA BLACK MARKS" EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 1611 | THE WEINSTEIN COMPANY LLC | DARIUS PICTURES INC. | DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 1612 | TEAM PLAYERS LLC | DAVID BROYLES AND PAINT ROCK PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP RE: AGREEMENT DTD 10/22/2014 | $0.00 |
| 1613 | THE WEINSTEIN COMPANY LLC | DAVID HARE | SERVICES AGREEMENT EFFECTIVE DATE: 3/16/2007 | $0.00 |
| 1614 | THE WEINSTEIN COMPANY LLC | DAVID HIGHAM & ASSOCIATES | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/26/1994 | $0.00 |
| 1615 | THE WEINSTEIN COMPANY LLC | DAVID HIGHAM & ASSOCIATES | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/15/1993 | $0.00 |
| 1616 | THE WEINSTEIN COMPANY LLC | DAVID KASSIE | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 1617 | THE WEINSTEIN COMPANY LLC | DAVID KIRSCHNER PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 1618 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | AGREEMENT | $0.00 |
| 1619 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1620 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 8/1/2013 | $0.00 |
| 1621 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: AGREEMENT DTD 9/19/2013 | $0.00 |
| 1622 | THE WEINSTEIN COMPANY LLC | DAVID ROBERT MITCHELL | RE: COPYRIGHT DOCUMENT COVER PAGE DTD 9/19/2013 | $0.00 |
| 1623 | THE WEINSTEIN COMPANY LLC | DAVID THIBODEAU; AVIVA LAYTON WHITESON | WACO OPTION EXTENSION PAYMENT DTD 12/14/2016 | $0.00 |
| 1624 | MARCO POLO PRODUCTIONS ASIA SDN BHD | DAVIDSON, COLIN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 1625 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DAVIES, JAKE | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 1626 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: WRITERS AGREEMENT DTD 10/29/2013 | $0.00 |
| 1627 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 | $0.00 |
| 1628 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 1629 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | WRITER'S AGREEMENT EFFECTIVE DATE: 10/29/2013 | $0.00 |
| 1630 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DAWSON, GARRY | CREW CONTRACT EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 1631 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 1632 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1633 | WEINSTEIN GLOBAL FILM CORP | DCM FILM DISTRIBUTION GMBH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 1634 | WEINSTEIN GLOBAL FILM CORP | DDDREAM INTERNATIONAL MEDIA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/1/2018 | $0.00 |
| 1635 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/2/2026 | $0.00 |
| 1636 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/2/2026 | $0.00 |
| 1637 | WEINSTEIN GLOBAL FILM CORP | DE FILMFREAK DISTRIBUTIE B.V. (REMAIN IN LIGHT) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 1638 | SLP FILMS, INC. | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO DTD 9/23/2011 | $0.00 |
| 1639 | SLP FILMS, INC. | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO DTD 9/23/2011 | $940,706.00 |
| 1640 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2033 | $0.00 |
| 1641 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2026 | $0.00 |
| 1642 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2033 | $0.00 |
| 1643 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2033 | $0.00 |
| 1644 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1645 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2018 | $0.00 |
| 1646 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2022 | $0.00 |
| 1647 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2019 | $0.00 |
| 1648 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2033 | $0.00 |
| 1649 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 1650 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 1651 | WEINSTEIN GLOBAL FILM CORP | DEA PLANETA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/25/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 1652 | WEINSTEIN GLOBAL FILM CORP | DEA PLANOTA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 1653 | WEINSTEIN GLOBAL FILM CORP | DEA PLANTA | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/25/2012 EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 1654 | DIMENSION | DEE DEE CAIDIN, PAMELA CAIDIN, JAMIE WINKLER | 2016 AMENDMENT DATED AS OF 4/26/16 BETWEEN DIMENSION AND CAIDIN HEIRS. | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1655 | WEINSTEIN GLOBAL FILM CORP | DEGETO FILM GMBH | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 1/13/2009 | $0.00 |
| 1656 | THE WEINSTEIN COMPANY LLC | DELIVERANCE FILM AND TV AB | DIRECTING OPTION AGREEMENT EFFECTIVE DATE: 7/25/2004 | $0.00 |
| 1657 | THE WEINSTEIN COMPANY LLC | DELIVERANCE FILM AND TV AB | DIRECTING OPTION AGREEMENT RE: AGREEMENT DTD 7/25/2004 | $0.00 |
| 1658 | THE WEINSTEIN COMPANY LLC | DELTA AIR LINES INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1659 | THE WEINSTEIN COMPANY LLC | DELTA LAST LEGION LIMITED | THE LAST LEGION ACQUISITION AGREEMENT EFFECTIVE DATE: 4/11/2005 | $0.00 |
| 1660 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC (HONG KONG) CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2007 | $0.00 |
| 1661 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC (HONG KONG) CO LTD | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2007 | $0.00 |
| 1662 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO. LTD. | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 5/22/2007 EFFECTIVE DATE: 3/26/2010 | $0.00 |
| 1663 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2019 | $0.00 |
| 1664 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 1665 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1666 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2017 | $0.00 |
| 1667 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2015 | $0.00 |
| 1668 | WEINSTEIN GLOBAL FILM CORP | DELTAMAC CO., LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/19/2007 | $0.00 |
| 1669 | THE WEINSTEIN COMPANY LLC | DELUXE 142 LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/13/2011 | $0.00 |
| 1670 | THE WEINSTEIN COMPANY LLC | DELUXE DIGITAL | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 1671 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES LIMITED | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 1672 | THE WEINSTEIN COMPANY LLC | DELUXE TORONTO LTD | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 1673 | THE WEINSTEIN COMPANY LLC | DEMPSEY PRODUCTIONS INC | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 1674 | THE WEINSTEIN COMPANY LLC | DENNIS ANGEL | RE: REPORT DTD 3/5/2011 | $0.00 |
| 1675 | WEINSTEIN GLOBAL FILM CORP | DENTENTIONS CANADA LLP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1676 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS | DIRECTING OPTION AGREEMENT EFFECTIVE DATE: 7/25/2004 | $0.00 |
| 1677 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | COSTUME DESIGNER AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/29/2004 | $0.00 |
| 1678 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | DIRECTING SERVICES OPTIONAL PICTURE AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/25/2004 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1679 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | EDITOR AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/22/2004 | $0.00 |
| 1680 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 6/30/2004 | $0.00 |
| 1681 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 5/21/2004 | $0.00 |
| 1682 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS LTD | DIRECTING OPTION AGREEMENT RE: AGREEMENT DTD 7/25/2004 EFFECTIVE DATE: 7/25/2004 | $0.00 |
| 1683 | THE WEINSTEIN COMPANY LLC | DERAILED SPV, LLC | DEAL MEMO | $0.00 |
| 1684 | THE WEINSTEIN COMPANY LLC | DEVCO LLC | SHORT FORM ASSIGNMENT DTD 6/2/2014 RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |
| 1685 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | AIRLINES AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 1686 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1687 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | FIRST AMENDMENT TO SALES AGENCY DEAL MEMO AMENDS DEAL MEMO DTD 4/20/2012 EFFECTIVE DATE: 6/22/2012 | $0.00 |
| 1688 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT TERRITORY: INDIA, BANGLADESH, ETC. EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 1689 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT TERRITORY: TURKEY EFFECTIVE DATE: 5/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1690 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 1691 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | LICENSE AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1692 | TEAM PLAYERS LLC | DEVIL'S KNOT LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1693 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/25/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 1694 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 3/13/2014 EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 1695 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 1696 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 1697 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 1698 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 1699 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 1700 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1701 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DEAL MEMO DTD 5/22/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 1702 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/13/2012 EFFECTIVE DATE: 6/15/2012 | $0.00 |
| 1703 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 1704 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/24/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 1705 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 1706 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 1707 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 1708 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 1709 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 4/24/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 1710 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1711 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 1712 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 1713 | THE WEINSTEIN COMPANY LLC | DEVIL'S KNOT LLC | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 1714 | WEINSTEIN GLOBAL FILM CORP / TEAM PLAYERS LLC | DEVIL'S KNOT LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1715 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | REMITTANCE INSTRUCTIONS EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 1716 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | SALES AGENCY AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1717 | WEINSTEIN GLOBAL FILM CORP | DEVIL'S KNOT LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT AMENDS SALES AGENCY AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 1718 | DIMENSION | DEVON KLIGER & DANIEL PERSITZ | OPTION/PURCHASE & WRITING SERVICES AGMT DATED AS OF JUNE 20, 2016 BETWEEN TEAM PLAYERS AND KLIGER/PERSITZ. | $0.00 |
| 1719 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | COMPLETION AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 1720 | THE WEINSTEIN COMPANY LLC | DI BONAVENTURA PICTURES INC | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 1721 | WEINSTEIN GLOBAL FILM CORP | DIAPHANA DISTRIBUTION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2028 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1722 | THE WEINSTEIN COMPANY LLC | DIAZ, ALFREDO PINZOA | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | $0.00 |
| 1723 | THE WEINSTEIN COMPANY LLC | DIAZ, MELONIE | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 1724 | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA DISTRIBUTION COALITION LLC | SERVICES AGREEMENT DIGITAL CINEMA CONTENT DELIVERY SERVICES EFFECTIVE DATE: 7/20/2015 | $247,205.00 |
| 1725 | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC | AMENDMENT TO DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 6/21/2011 | $1,936,625.00 |
| 1726 | THE WEINSTEIN COMPANY LLC | DILLON, MATT | ACTOR AGREEMENT EFFECTIVE DATE: 8/26/2011 | $0.00 |
| 1727 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DIMARCA, IRENE | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 1728 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" AMENDS AGREEMENT DTD 11/26/2003 EFFECTIVE DATE: 2/2/2004 | $0.00 |
| 1729 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 11/26/2003 | $0.00 |
| 1730 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/27/2003 | $0.00 |
| 1731 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING AND LINE PORDICING | $0.00 |
| 1732 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 1733 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "COME CLOSER" EFFECTIVE DATE: 1/15/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1734 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 1735 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "SCHOOL FOR SCOUNDRELS" EFFECTIVE DATE: 6/12/2002 | $0.00 |
| 1736 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 | $0.00 |
| 1737 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SHORT FORM ASSIGNMENT DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 | $0.00 |
| 1738 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SHORT FORM OPTION DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 | $0.00 |
| 1739 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS | $0.00 |
| 1740 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | WRITING /DIRECTING AGREEMENT RE: AGREEMENT DTD 4/3/2002 EFFECTIVE DATE: 4/3/2002 | $0.00 |
| 1741 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | WRITING /DIRECTING AGREEMENT RE: AGREEMENT DTD 4/3/2002 | $0.00 |
| 1742 | THE WEINSTEIN COMPANY LLC | DINESH NAIR A/L DIVEKARAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 1743 | THE WEINSTEIN COMPANY LLC | DIOGENES VERLAG AG | AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 1744 | THE WEINSTEIN COMPANY LLC | DIOGENES VERLAG AG | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 | $0.00 |
| 1745 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | DIRECTORS GUILD OF AMERICA INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 1746 | THE WEINSTEIN COMPANY LLC | DIRECTORS GUILD OF AMERICA INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1747 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DEAL MEMO | $0.00 |
| 1748 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #1<br>AMENDS LICENSE AGREEMENT DTD 9/12/2010<br>EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 1749 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #2<br>AMENDS LICENSE AGREEMENT DTD 9/12/2010<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 1750 | THE WEINSTEIN COMPANY LLC | DIRTY GIRL INC | DIRTY GIRL AMENDMENT #3<br>AMENDS LICENSE AGREEMENT DTD 9/12/2010<br>EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 1751 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY"<br>RE: DEAL MEMO DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 1752 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | DEAL MEMO<br>EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 1753 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INSTRUMENT OF TRANSFER "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 1754 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INVESTOR AGREEMENT "ELEANOR RIGBY"<br>EFFECTIVE DATE: 10/2/2012 | $0.00 |
| 1755 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | INVESTOR AGREEMENT "ELEANOR RIGBY"<br>EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 1756 | THE WEINSTEIN COMPANY LLC | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1757 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS, LLC | COMMISSION ATTACHMENT TO MASTER AGREEMENT DTD 3/16/2016 | $273,446.00 |
| 1758 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS, LLC | COMMISSION MASTER AGREEMENT DTD 3/21/2016 | $0.00 |
| 1759 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS, LLC | OPTION LETTER RE: COMMISSION MASTER AGREEMENT DTD 10/27/2016 | $0.00 |
| 1760 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS, LLC | SEASON 2 OPTION LETTER RE: COMMISSION MASTER AGREEMENT DTD 3/7/2017 | $0.00 |
| 1761 | WEINSTEIN GLOBAL FILM CORP | DISENTRE LTD. (EXPONENTA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/13/2022 | $0.00 |
| 1762 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | DISNEY ENTERPRISES INC | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |
| 1763 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | DISNEY ENTERPRISES INC | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |
| 1764 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LIMITED | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 1765 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | "KITE" - FIRST AMENDMENT EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 1766 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | "KITE" - SECOND AMENDMENT EFFECTIVE DATE: 9/30/2014 | $0.00 |
| 1767 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | AIRLINES AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 1768 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1769 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | AMENDMENT #1 TO LICENSE AGREEMENT DTD 3/3/2014 EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 1770 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | EXCLUSIVE LICENSE AGREEMENT | $83,392.00 |
| 1771 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | EXCLUSIVE LICENSE AGREEMENT DTD 2/12/2013 | $0.00 |
| 1772 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | EXHIBIT "B" TO LICENSE AGREEMENT DTD 2/19/2013 KITE | $0.00 |
| 1773 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 3/14/2013 | $0.00 |
| 1774 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | INSTRUMENT OF TRANSFER DTD 2/12/2013 | $0.00 |
| 1775 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | INSTRUMENT OF TRANSFER FOR "LONG WALK TO FREEDOM" DTD 2/14/2013 ASSIGNMENT OF RIGHTS FOR DURATION OF TERM, RE: AGREEMENT DTD 2/12/2013 | $0.00 |
| 1776 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | LETTER OF DIRECTION EFFECTIVE DATE: 12/16/2013 | $0.00 |
| 1777 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | LICENSE AGREEMENT KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 1778 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | LONG WALK TO FREEDOM - FIRST AMENDMENT DTD 3/14/2013 ACQUISITION AGREEMENT DTD 2/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1779 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | LONG WALK TO FREEDOM - SECOND AMENDMENT DTD 8/7/2013 ACQUISITION AGREEMENT DTD 2/12/2013, AS AMENDED | $0.00 |
| 1780 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | LONG WALK TO FREEDOM - THIRD AMENDMENT DTD 12/12/2013 ACQUISITION AGREEMENT DTD 2/12/2013, AS AMENDED | $0.00 |
| 1781 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT DTD 2/14/2013 RE: AGREEMENT DTD 2/12/2013 | $0.00 |
| 1782 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 1783 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 2/14/2013 RE: AGREEMENT DTD 2/12/2013 | $0.00 |
| 1784 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | REMAKE RIGHTS ACQUISITION AGREEMENT FOR "KAIRO" AKA "PULSE" AKA "CIRCUIT" EFFECTIVE DATE: 2/23/2001 | $0.00 |
| 1785 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | SALES AGENCY AGREEMENT KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 1786 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | SALES AGENCY AGREEMENT DTD 3/1/2012 | $0.00 |
| 1787 | WEINSTEIN GLOBAL FILM CORP | DISTANT HORIZON LTD | SALES AGENCY LETTER KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 1788 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | SECOND AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 8/7/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1789 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 12/12/2013 | $0.00 |
| 1790 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD FSO ANANT SINGH | AMENDMENT TO PRODUCING SERVICES & ACQUISITION AGREEMENTS FOR "PULSE" AMENDS AGREEMENT DTD 6/11/2001 EFFECTIVE DATE: 11/21/2002 | $0.00 |
| 1791 | THE WEINSTEIN COMPANY LLC | DISTANT HORIZON LTD FSO ANANT SINGH | PRODUCER AGREEMENT FOR "PULSE" EFFECTIVE DATE: 6/11/2001 | $0.00 |
| 1792 | THE WEINSTEIN COMPANY LLC | DIVERSIFIED PRODUCTION SERVICES LLC | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 1793 | THE WEINSTEIN COMPANY LLC | DIVERSIFIED PRODUCTION SERVICES LLC | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 1794 | THE WEINSTEIN COMPANY LLC | DIVISION FILMS | INVESTOR AGREEMENT "ELEANOR RIGBY" EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 1795 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AGREEMENT DTD 2/28/2017 | $0.00 |
| 1796 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AGREEMENT DTD 2/28/2017 EFFECTIVE DATE: 2/28/2017 | $0.00 |
| 1797 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2021 | $0.00 |
| 1798 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/10/2020 | $0.00 |
| 1799 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 1800 | WEINSTEIN GLOBAL FILM CORP | DNA 2002 PUBLIC COMPANY LIMITED | NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1801 | WEINSTEIN GLOBAL FILM CORP | DODO INC | AFFIDAVIT OF CHAIN OF TITLE DTD 5/16/2016 | $0.00 |
| 1802 | TEAM PLAYERS LLC | DODO INC | AMENDS AGREEMENT DTD 11/20/2012 EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 1803 | TEAM PLAYERS LLC | DODO INC | AMENDS AGREEMENT DTD 11/20/2012, AS AMENDED EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 1804 | TEAM PLAYERS LLC | DODO INC | LETTER AGREEMENT DTD 11/20/2012 | $0.00 |
| 1805 | TEAM PLAYERS LLC | DODO INC | SECOND AMENDMENT DTD 7/1/2013 AMENDS AGREEMENT DTD 11/20/2012, AS AMENDED | $0.00 |
| 1806 | TEAM PLAYERS LLC | DODO INC | THIRD AMENDMENT DTD 8/15/2013 AMENDS AGREEMENT DTD 11/20/2012, AS AMENDED | $0.00 |
| 1807 | TEAM PLAYERS LLC | DODO, INC | FIRST AMENDMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 1808 | TEAM PLAYERS LLC | DODO, INC | RE: "THE GIVER"/MICHAEL MITNICK/SECOND AMENDMENT EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 1809 | TEAM PLAYERS LLC | DODO, INC | RE: "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 11/20/2012 | $0.00 |
| 1810 | TEAM PLAYERS LLC | DODO, INC | RE: MICHAEL MITNICK/"THE GIVER"/AMENDMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 1811 | TEAM PLAYERS LLC | DODO, INC | SECOND AMENDMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 1812 | TEAM PLAYERS LLC | DODO, INC | WRITER AGREEMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 11/20/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1813 | THE WEINSTEIN COMPANY LLC | DOG EAT DOG FILMS INC | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 | $0.00 |
| 1814 | THE WEINSTEIN COMPANY LLC | DOMINO PICTURES DEVELOPMENTS LIMITED | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005 | $0.00 |
| 1815 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DONAGHEY, BRANWELL | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 1816 | THE WEINSTEIN COMPANY LLC | DONNA GIGLIOTTI | LETTER RE: CONTINGENT COMPENSATION PURSUANT TO EMPLOYMENT AGREEMENT DTD 7/27/2010 EFFECTIVE DATE: 1/31/2013 | $582,037.00 |
| 1817 | THE WEINSTEIN COMPANY LLC | DONNERSMARCK VON HENCKEL, FLORIAN | SHORT FORM OPTION AGREEMENT EFFECTIVE DATE: 12/11/2016 | $0.00 |
| 1818 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DORAN, DAVID | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 1819 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DORAN, DAVID | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 1820 | THE WEINSTEIN COMPANY LLC | DORRINGTON, KEITH | CHAIN OF TITLE | $0.00 |
| 1821 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | AMENDS MEMO OF AGREEMENT DTD 6/29/2006 EFFECTIVE DATE: 1/8/2007 | $0.00 |
| 1822 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | F/S/O PRODUCER: ERWIN STOFF EFFECTIVE DATE: 6/22/2004 | $0.00 |
| 1823 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | PRODUCER'S AGREEMENT -LOANOUT DTD 6/22/2004 REDLINED | $0.00 |
| 1824 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURE FILMS LLC | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 1825 | THE WEINSTEIN COMPANY LLC | DOUBLE FEATURES INC | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1826 | THE WEINSTEIN COMPANY LLC | DOUG MCGRATH | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 1827 | THE WEINSTEIN COMPANY LLC | DR ANDREW HODGES | AMENDS LITERARY PURCHASE AGREEMENT DTD 9/24/2010 EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 1828 | THE WEINSTEIN COMPANY LLC | DR ANDREW HODGES | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 1829 | WEINSTEIN GLOBAL FILM CORP | DRACO GROUP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/5/2018 | $0.00 |
| 1830 | THE WEINSTEIN COMPANY LLC | DREAM WORKS FILMS LLC | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005 | $0.00 |
| 1831 | THE WEINSTEIN COMPANY LLC | DREAMBRIDGE LLC | INVESTOR AGREEMENT EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 1832 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 1833 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/30/2013 | $0.00 |
| 1834 | WEINSTEIN GLOBAL FILM CORP | DREAMGOLD GROUP CORP | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 1835 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE | $0.00 |
| 1836 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | OPTION AGREEMENT DTD 1/25/2013 | $0.00 |
| 1837 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1838 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | $0.00 |
| 1839 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 1840 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 | $0.00 |
| 1841 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | TERMINATION CONFIRMATION TERMINATES CO-PRODUCTION AGREEMENT DTD 2/25/2014 EFFECTIVE DATE: 1/22/2016 | $0.00 |
| 1842 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 1843 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO LLC | WRITER AGREEMENT DTD 12/9/2010 | $0.00 |
| 1844 | THE WEINSTEIN COMPANY LLC | DREAMWORKS II DEVELOPMENT CO. | OPTION AGREEMENT EFFECTIVE DATE: 1/25/2013 | $0.00 |
| 1845 | THE WEINSTEIN COMPANY LLC | DREAMWORKS STUDIOS | "SOUTHPAW" - RICHE TURNAROUND DTD 2/13/2014 | $0.00 |
| 1846 | THE WEINSTEIN COMPANY LLC | DUDE BRUCE INC | NO-QUOTE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 1847 | THE WEINSTEIN COMPANY LLC | DUOTONE AUDIO GROUP LTD | COMPOSER AGREEMENT EFFECTIVE DATE: 9/24/2014 | $0.00 |
| 1848 | THE WEINSTEIN COMPANY LLC | DURAN, ROBERTO | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 | $0.00 |
| 1849 | THE WEINSTEIN COMPANY LLC | DURAN, ROBERTO | LIFE STORY RIGHTS CONSENT AND RELEASE EFFECTIVE DATE: 3/18/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1850 | THE WEINSTEIN COMPANY LLC | DURBAN VIDEOVISION ENTERPRISES (PTY) LTD | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 RE: LETTER DTD 2/26/1996, REF NO: 2769 DTD 3/7/1996 | $0.00 |
| 1851 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DURRANCE, RACHEL | CREW CONTRACT EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 1852 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 1853 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 1854 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | DUTTON, SAMUEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 1855 | THE WEINSTEIN COMPANY LLC | DW FILMS, LLC | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 1856 | THE WEINSTEIN COMPANY LLC | DYLAN K SELLERS INC | PRODUCER'S AGREEMENT EFFECTIVE DATE: 6/6/2000 | $0.00 |
| 1857 | WEINSTEIN TELEVISION LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT DTD 9/10/2015 | $0.00 |
| 1858 | WEINSTEIN TELEVISION LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT DTD 9/10/2015 EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 1859 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2018 | $0.00 |
| 1860 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2034 | $0.00 |
| 1861 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/16/2032 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1862 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2019 | $0.00 |
| 1863 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2025 | $0.00 |
| 1864 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2036 | $0.00 |
| 1865 | WEINSTEIN GLOBAL FILM CORP | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/18/2035 | $0.00 |
| 1866 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | AMENDMENT LETTER AMENDS LICENSE AGREEMENT DTD 10/1/2010 EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 1867 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | AMENDMENT NO. 1 AMENDS LICENSE AGREEMENT DTD 2/1/2012 EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 1868 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1086 EFFECTIVE DATE: 11/20/2009 | $0.00 |
| 1869 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2010 | $0.00 |
| 1870 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1092 EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 1871 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 1872 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/23/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1873 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 1874 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 1875 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 1876 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 7/18/2010 | $0.00 |
| 1877 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/20/2009 | $0.00 |
| 1878 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/12/2010 | $0.00 |
| 1879 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/23/2009 | $0.00 |
| 1880 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/7/2010 | $0.00 |
| 1881 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2009 | $0.00 |
| 1882 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 1883 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/15/2010 | $0.00 |
| 1884 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | PURCHASE AGREEMENT EFFECTIVE DATE: 11/23/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1885 | WEINSTEIN GLOBAL FILM CORP | EARTHBOUND FILMS LLC | SHORT FORM SALES AGENCY RE: AGREEMENT DTD 10/21/2009 EFFECTIVE DATE: 1/19/2010 | $0.00 |
| 1886 | THE WEINSTEIN COMPANY LLC | EARTHBOUND FILMS LLC | TERMS AND CONDITIONS AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 1887 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO 1 9/2015 EFFECTIVE DATE: 9/2015 | $0.00 |
| 1888 | WEINSTEIN TELEVISION LLC | EAST WEST BANK | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | $0.00 |
| 1889 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | $0.00 |
| 1890 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 1891 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 1892 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 1893 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 6/13/2017 | $0.00 |
| 1894 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 1895 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 3/6/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1896 | TWC PRODUCTION LLC | EAST WEST BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 1897 | THE WEINSTEIN COMPANY LLC | EAST WEST BANK | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 1898 | CTHD 2 LLC | EAST WEST BANK | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014<br>RE: TERM SHEET DTD 08/22/2014 | $0.00 |
| 1899 | THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / CURRENT WAR SPV LLC | EAST WEST BANK | RE: AGREEMENT DTD 9/6/2016<br>EFFECTIVE DATE: 12/30/2016 | $0.00 |
| 1900 | CTHD 2 LLC | EAST WEST BANK | SUPPLEMENTAL FEE LETTER<br>RE: AGREEMENT DTD 9/18/2014, AMENDED 9/28/2015<br>EFFECTIVE DATE: 9/28/2015 | $0.00 |
| 1901 | THE WEINSTEIN COMPANY LLC | EASTER UNLIMITED, INC. | MERCHANDISE LICENSE DTD 7/18/2017 | $0.00 |
| 1902 | WEINSTEIN TELEVISION LLC | EASTER UNLIMITED, INC. | MERCHANDISING LICENSE AGREEMENT DTD 8/1/2015 | $0.00 |
| 1903 | WEINSTEIN GLOBAL FILM CORP | EBS (KOREA EDUCTATIONAL BROADCASTING SYSTEM) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/31/2018 | $0.00 |
| 1904 | THE WEINSTEIN COMPANY LLC | EBS KOREA EDUCATIONAL BROADCASTING SYSTEM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 1905 | THE WEINSTEIN COMPANY LLC | ECLIPSE LAW CORPORATION | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | $0.00 |
| 1906 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC | RE: AGREEMENT DTD 10/25/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1907 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | $0.00 |
| 1908 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 1909 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 EFFECTIVE DATE: 2/12/2015 | $0.00 |
| 1910 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2013 EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 1911 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2014 EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 1912 | THE WEINSTEIN COMPANY LLC | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL | RE: WRITING AGREEMENT DTD 10/23/2014 EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 1913 | THE WEINSTEIN COMPANY LLC | EDDE, GEORGE | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | $0.00 |
| 1914 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/15/2012 | $0.00 |
| 1915 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 | $0.00 |
| 1916 | THE WEINSTEIN COMPANY LLC | EDGAR BENSON | OPTION AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 1917 | THE WEINSTEIN COMPANY LLC | EDGE LEGAL LIMITED | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | $0.00 |
| 1918 | THE WEINSTEIN COMPANY LLC | EDGE LEGAL LIMITED | WRITER'S AGREEMENT DTD 9/4/2008 | $0.00 |
| 1919 | THE WEINSTEIN COMPANY LLC | EDITIONS ROBERT LAFFONT | TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/17/2001 | $0.00 |
| 1920 | THE WEINSTEIN COMPANY LLC | EDITORE, ADRIANO SALANI | MIRAMAX BOOKS AGREEMENT | $0.00 |
| 1921 | WEINSTEIN GLOBAL FILM CORP | EDKO FILMS, LTD. (INCORPORATED IN B.V.I.) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1922 | THE WEINSTEIN COMPANY LLC | EDMUNDSON, HELEN | WRITER TERM SHEET "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 1923 | THE WEINSTEIN COMPANY LLC | EDMUNDSON, HELEN | WRITER'S TERM SHEET LONG TREATMENT AND SCREENPLAY "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 5/8/2012 | $0.00 |
| 1924 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 1925 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 9/28/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 1926 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 1927 | WEINSTEIN GLOBAL FILM CORP | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/6/2006 EFFECTIVE DATE: 3/1/2009 | $0.00 |
| 1928 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 | $0.00 |
| 1929 | THE WEINSTEIN COMPANY LLC | EL CHINGON INC | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |
| 1930 | THE WEINSTEIN COMPANY LLC | EL CHINGON INVESTMENTS LP | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 1931 | THE WEINSTEIN COMPANY LLC | EL CHINGON INVESTMENTS LP | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1932 | THE WEINSTEIN COMPANY LLC | EL CHINGON INVESTMENTS LP | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/18/2012 | $0.00 |
| 1933 | THE WEINSTEIN COMPANY LLC | EL CHINGON INVESTMENTS LP | WRITER LOANOUT AGREEMENT DTD 8/12/2011 | $0.00 |
| 1934 | THE WEINSTEIN COMPANY LLC | EL CHINGON PRODUCTION LP | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 | $0.00 |
| 1935 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | AMENDMENT NO 1 DTD 7/30/2013 AMENDS WRITER BORROWING AGREEMENT FOR THE SERVICES OF JONATHAN JAKUBOWICZ | $0.00 |
| 1936 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | DISTRIBUTOR'S ACCEPTANCE RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 1937 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC | WRITER BORROWING AGREEMENT DTD 11/13/2008 | $0.00 |
| 1938 | THE WEINSTEIN COMPANY LLC | EL MIEDO FILMS INC (FSO JONATHAN JAKUBOWICZ) | NOTICE OF IRREVOCABLE ASSIGNMENT RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 1939 | THE WEINSTEIN COMPANY LLC | ELDORADO FILM AS | "POLAROID" - OPTION/PURCHASE AGREEMENT DTD 10/21/2015 | $0.00 |
| 1940 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | AGREED DEAL TERMS FOR MARCO POLO DTD 12/4/2011 | $0.00 |
| 1941 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT DTD 10/28/2011 LRF, ELECTUS, TWC ASSIGN TO TEAM PLAYERS | $0.00 |
| 1942 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 1943 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE DTD 10/10/2014 AMENDS SETTLEMENT AGREEMENT AND RELEASE DTD 9/28/2013 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1944 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 | $0.00 |
| 1945 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 | $0.00 |
| 1946 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 1947 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE 12/4/2011 | $0.00 |
| 1948 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 9/2013 RE: DEAL TERMS DTD 12/4/2011 | $0.00 |
| 1949 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 9/28/2013 RE: DEAL TERMS DTD 12/4/2011 | $0.00 |
| 1950 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | $0.00 |
| 1951 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | AGREEMENT DTD 1/23/2012 RE: AMENDMENT #7 TO LICENSE AGREEMENT NO.1 DTD 1/23/2012 | $0.00 |
| 1952 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | AGREEMENT DTD 1/23/2012 RE: AMENDMENT NO. 7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 1  DTD 1/23/2012 | $0.00 |
| 1953 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005 | $0.00 |
| 1954 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 1955 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1956 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/26/2007 | $0.00 |
| 1957 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 1958 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 1959 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 1960 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/21/2009 | $0.00 |
| 1961 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2010 | $0.00 |
| 1962 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2012 | $0.00 |
| 1963 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 1964 | THE WEINSTEIN COMPANY LLC | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2009 | $0.00 |
| 1965 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1966 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 6/12/2013 | $0.00 |
| 1967 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 1968 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR EFFECTIVE DATE: 11/13/2015 | $0.00 |
| 1969 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NITERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 1970 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 1971 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 1972 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/26/2007 | $0.00 |
| 1973 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/21/2016 EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 1974 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/16/2012 | $0.00 |
| 1975 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 1976 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 1977 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1978 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2021 | $0.00 |
| 1979 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2018 | $0.00 |
| 1980 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2021 | $0.00 |
| 1981 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 1982 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2017 | $0.00 |
| 1983 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 1984 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2018 | $0.00 |
| 1985 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 1986 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2020 | $0.00 |
| 1987 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1988 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 1989 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/8/2022 | $0.00 |
| 1990 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2020 | $0.00 |
| 1991 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |
| 1992 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2021 | $0.00 |
| 1993 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 1994 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 1995 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |
| 1996 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |
| 1997 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1998 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 1999 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |
| 2000 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2024 PLUS 2 YEARS IF UNRECOUPED | $0.00 |
| 2001 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2002 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2020 | $0.00 |
| 2003 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2020 | $0.00 |
| 2004 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 2005 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |
| 2006 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2019 | $0.00 |
| 2007 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2008 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 2009 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/25/2022 | $0.00 |
| 2010 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/28/2018 | $0.00 |
| 2011 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 2012 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 2013 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2023 | $0.00 |
| 2014 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2017 | $0.00 |
| 2015 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 2016 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2020 | $0.00 |
| 2017 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2018 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2017 | $0.00 |
| 2019 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 2020 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2021 | $0.00 |
| 2021 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |
| 2022 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM AG (ASCOT ELITE) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2018 | $0.00 |
| 2023 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM CORP | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-13-15 EFFECTIVE DATE: 11/13/2015 | $0.00 |
| 2024 | WEINSTEIN GLOBAL FILM CORP | ELITE FILM CORP | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2015 | $0.00 |
| 2025 | WEINSTEIN GLOBAL FILM CORP | ELITE SPORTS & ENTERTAINMENT MARKETING INC. (MEDIA QUEST) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/17/2020 | $0.00 |
| 2026 | THE WEINSTEIN COMPANY LLC | ELITE SQUAD ENTERTAINMENT COMPANY | CERTIFICATE | $0.00 |
| 2027 | THE WEINSTEIN COMPANY LLC | ELITE SQUAD ENTERTAINMENT COMPANY | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2006 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2028 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC & | LETTER AGREEMENT BETWEEN ELVIS PRESLEY ENTERPRISES LLC AND ABG EPE IP LLC, ON THE ONE HAND, AND WTV ON THE OTHER HAND. | $0.00 |
| 2029 | WEINSTEIN GLOBAL FILM CORP | EMBASSY OF ISRAEL, BEIJING | SCREENER-CONFIDENTIALITY AGREEMENT | $0.00 |
| 2030 | WEINSTEIN GLOBAL FILM CORP | ENDAGME INERNATIONAL INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 2031 | THE WEINSTEIN COMPANY LLC | ENDEAVOR | SIDE LETTER DTD 7/13/1999 CONFIRMS TERMS OF DEAL | $0.00 |
| 2032 | THE WEINSTEIN COMPANY LLC | ENDEAVOR TALENT AGENCY | MARGARET K PAYOFF DTD 12/18/2008 RE:MARGARET KEANE/LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | $0.00 |
| 2033 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AGREEMENT RE: "PEAKY BLINDERS" SEASON 1 AND 2 EFFECTIVE DATE: 12/31/2013 | $827,630.00 |
| 2034 | THE WEINSTEIN COMPANY LLC | ENDGAME RELEASING FUNDING LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 1/21/2015 | $0.00 |
| 2035 | THE WEINSTEIN COMPANY LLC | ENDOR PRODUCTIONS LIMITED | WRITER'S AGREEMENT | $0.00 |
| 2036 | THE WEINSTEIN COMPANY LLC | ENDOR PRODUCTIONS LIMITED | WRITER'S LOAN-OUT AGREEMENT | $0.00 |
| 2037 | THE WEINSTEIN COMPANY LLC | ENGM | SCREENPLAY WRITER AGREEMENT | $0.00 |
| 2038 | THE WEINSTEIN COMPANY LLC | ENLIGHTENING ENTERTAINMENT AUSTRALIA PTY LTD | HEADS OF AGREEMENT - FIRST OPTION DTD 8/26/2013 | $0.00 |
| 2039 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2040 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2019 | $0.00 |
| 2041 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2018 | $0.00 |
| 2042 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2017 | $0.00 |
| 2043 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2018 | $0.00 |
| 2044 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/12/2018 | $0.00 |
| 2045 | THE WEINSTEIN COMPANY LLC | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 2046 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 2047 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT | $0.00 |
| 2048 | WEINSTEIN GLOBAL FILM CORP | ENTERMODE | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMENT DTD 5/2/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2049 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2032 | $0.00 |
| 2050 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2035 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2051 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2035 | $0.00 |
| 2052 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2031 | $0.00 |
| 2053 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/28/2031 | $0.00 |
| 2054 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2033 | $0.00 |
| 2055 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/3/2034 | $0.00 |
| 2056 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/12/2018 | $0.00 |
| 2057 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/15/2021 | $0.00 |
| 2058 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2031 | $0.00 |
| 2059 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2032 | $0.00 |
| 2060 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2031 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2061 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/17/2034 | $0.00 |
| 2062 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2030 | $0.00 |
| 2063 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2023 | $0.00 |
| 2064 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2028 | $0.00 |
| 2065 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2029 | $0.00 |
| 2066 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/27/2031 | $0.00 |
| 2067 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2034 | $0.00 |
| 2068 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2033 | $0.00 |
| 2069 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2070 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2032 | $0.00 |
| 2071 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2032 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2072 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/23/2032 | $0.00 |
| 2073 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2035 | $0.00 |
| 2074 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2033 | $0.00 |
| 2075 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/15/2031 | $0.00 |
| 2076 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/21/2033 | $0.00 |
| 2077 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2034 | $0.00 |
| 2078 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2036 | $0.00 |
| 2079 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2031 | $0.00 |
| 2080 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2036 | $0.00 |
| 2081 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2029 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2082 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2035 | $0.00 |
| 2083 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2028 | $0.00 |
| 2084 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2028 | $0.00 |
| 2085 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/14/2033 | $0.00 |
| 2086 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/18/2011 | $0.00 |
| 2087 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 2088 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2012 | $0.00 |
| 2089 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 2090 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 2091 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/12/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2092 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 4/24/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 2093 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 2094 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/3/2015 | $0.00 |
| 2095 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10-14-16 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 2096 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/24/2008 | $0.00 |
| 2097 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/15/2010 | $0.00 |
| 2098 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 2099 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 2100 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 2101 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 2102 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 2103 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT IN MOTION INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2104 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT IN MOTION INC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 7/15/2008 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2105 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT NETWORK FRONTIER, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2020 | $0.00 |
| 2106 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 2107 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2026 | $0.00 |
| 2108 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2022 | $0.00 |
| 2109 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2018 | $0.00 |
| 2110 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2018 | $0.00 |
| 2111 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2023 | $0.00 |
| 2112 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2032 | $0.00 |
| 2113 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2030 | $0.00 |
| 2114 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/4/2027 | $0.00 |
| 2115 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/11/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2116 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2031 | $0.00 |
| 2117 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/22/2018 | $0.00 |
| 2118 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2119 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2021 | $0.00 |
| 2120 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2030 | $0.00 |
| 2121 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/14/2022 | $0.00 |
| 2122 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2023 | $0.00 |
| 2123 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2028 | $0.00 |
| 2124 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2026 | $0.00 |
| 2125 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/8/2030 | $0.00 |
| 2126 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX BV (RCV) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2032 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2127 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX RIGHTS BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 2128 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 2129 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/10/2016 | $0.00 |
| 2130 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/29/2032 | $0.00 |
| 2131 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2026 | $0.00 |
| 2132 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/2/2025 | $0.00 |
| 2133 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/31/2020 | $0.00 |
| 2134 | WEINSTEIN GLOBAL FILM CORP | ENTERTAINMENT ONE FILMS CANADA INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/2/2030 | $0.00 |
| 2135 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT PARTNERS SERVICES GROUP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 2136 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT PARTNERS SERVICES GROUP | PERSONNEL SERVICES AGREEMENT RE: AGREEMENT DTD 8/18/2004 | $0.00 |
| 2137 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT PARTNERS SERVICES GROUP | SOFTWARE SERVICE LICENSE AGREEMENT EFFECTIVE DATE: 8/18/2004 | $0.00 |
| 2138 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | 47M AGREEMENT EFFECTIVE DATE: 7/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2139 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | NON-DISTURBANCE LETTER AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 2140 | TEAM PLAYERS LLC | ENTROPY ENTERTAINMENT INC | CERITIFICATE OF AUTHORSHIP DTD 8/17/2013 | $0.00 |
| 2141 | TEAM PLAYERS LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | $0.00 |
| 2142 | THE WEINSTEIN COMPANY LLC | EPITHETE FILMS | PRODUCTION AGREEMENT EFFECTIVE DATE: 4/23/2012 | $0.00 |
| 2143 | THE WEINSTEIN COMPANY LLC | EQUINE FILMS | CONTRACT FOR PROVISION OF ANIMALS ON LOAN EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 2144 | WEINSTEIN GLOBAL FILM CORP | ERG FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2016 | $0.00 |
| 2145 | THE WEINSTEIN COMPANY HOLDINGS, LLC | ERNST & YOUNG LLP | STATEMENT OF WORK ASSOCIATED WITH SERVICES AGREEMENT DTD 2/4/2015 EFFECTIVE DATE: 1/3/2018 | $816,990.00 |
| 2146 | THE WEINSTEIN COMPANY LLC | ESCAPE ARTISTS, INC. F/S/O TODD BLACK, | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 2147 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 2148 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | INSTRUMENT OF TRANSFER FOR "ESCAPE FROM PLANET EARTH" | $0.00 |
| 2149 | THE WEINSTEIN COMPANY LLC | ESCAPE FILMS TWC LLC | QUITCLAIM AGREEMENT | $0.00 |
| 2150 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 2151 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 2152 | WEINSTEIN GLOBAL FILM CORP | ESR FILMS LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2153 | THE WEINSTEIN COMPANY LLC | ESTATE OF ALLEN EUGENE, THE | CONFIRMATION OF AGREEMENT DTD 3/27/2012<br>RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2009 | $0.00 |
| 2154 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | AGREEMENT CONFIRMATION DTD 3/27/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 | $0.00 |
| 2155 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | OPTION AGREEMENT<br>EFFECTIVE DATE: 3/27/2012 | $0.00 |
| 2156 | THE WEINSTEIN COMPANY LLC | ESTATE OF EUGENE ALLEN, THE | SHORT FORM ASSIGNMENT DTD 6/13/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 3/27/2012 | $0.00 |
| 2157 | THE WEINSTEIN COMPANY LLC | ESTATE OF MARIO PUZO, THE | RIGHTS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/11/1999 | $0.00 |
| 2158 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 2159 | THE WEINSTEIN COMPANY LLC | ESTES, JACOB | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | $0.00 |
| 2160 | WEINSTEIN GLOBAL FILM CORP | EUREKA PICTURES DISTRIBUTOR | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2161 | WEINSTEIN GLOBAL FILM CORP | EUREKA PICTURES DISTRIBUTOR | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 2162 | THE WEINSTEIN COMPANY LLC | EUREKA PICTURES DISTRIBUTOR | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/23/2007 | $0.00 |
| 2163 | THE WEINSTEIN COMPANY LLC | EUREKA PICTURES DISTRIBUTOR | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/23/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2164 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | FIRST AMENDMENT TO INTERNATIONAL DISTRIBUTION AGREEMENT AMENDS INTERNATIONAL DISTRIBUTION AGREEMENT DTD 6/13/2012 EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 2165 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 2166 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/13/2012 | $0.00 |
| 2167 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/13/2012 EFFECTIVE DATE: 6/15/2012 | $0.00 |
| 2168 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/17/2024 | $0.00 |
| 2169 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2022 | $0.00 |
| 2170 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/3/2023 | $0.00 |
| 2171 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/8/2021 | $0.00 |
| 2172 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/6/2022 | $0.00 |
| 2173 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/10/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2174 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/31/2024 | $0.00 |
| 2175 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/14/2022 | $0.00 |
| 2176 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/17/2019 | $0.00 |
| 2177 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/18/2019 | $0.00 |
| 2178 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/31/2019 | $0.00 |
| 2179 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/2/2022 | $0.00 |
| 2180 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2021 | $0.00 |
| 2181 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2022 | $0.00 |
| 2182 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/31/2019 | $0.00 |
| 2183 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/3/2013 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2184 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/16/2026 | $0.00 |
| 2185 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2026 | $0.00 |
| 2186 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2015 | $0.00 |
| 2187 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2022 | $0.00 |
| 2188 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2026 | $0.00 |
| 2189 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2190 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2024 | $0.00 |
| 2191 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2031 | $0.00 |
| 2192 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/23/2026 | $0.00 |
| 2193 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2194 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/21/2026 | $0.00 |
| 2195 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/24/2022 | $0.00 |
| 2196 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/2/2025 | $0.00 |
| 2197 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2022 | $0.00 |
| 2198 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2023 | $0.00 |
| 2199 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2033 | $0.00 |
| 2200 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/15/2025 | $0.00 |
| 2201 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/18/2023 | $0.00 |
| 2202 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2024 | $0.00 |
| 2203 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2025 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2204 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/3/2024 | $0.00 |
| 2205 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2023 | $0.00 |
| 2206 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2022 | $0.00 |
| 2207 | WEINSTEIN GLOBAL FILM CORP | EUROFILM & MEDIA LTD. (A SUBSIDIARY OF SENATOR ENTERTAINMENT AG) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 2208 | WEINSTEIN GLOBAL FILM CORP | EUROFILM AND MEDIA LTD. | NOTICE OF ASSIGNMENT | $0.00 |
| 2209 | THE WEINSTEIN COMPANY LLC | EUROPACORP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2006 | $0.00 |
| 2210 | THE WEINSTEIN COMPANY LLC | EUROPACORP SA | AGREEMENT AND MUTUAL RELEASES EFFECTIVE DATE: 7/17/2007 | $0.00 |
| 2211 | THE WEINSTEIN COMPANY LLC | EUROPACORP SA | SETTLEMENT AGREEMENT EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 2212 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | EVANS, PENELOPE SIAN | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 2213 | TWC POLAROID SPV LLC | EVEN FASTER FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 1/27/2017 | $0.00 |
| 2214 | THE WEINSTEIN COMPANY LLC | EX LION TAMER INC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 2215 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE | $0.00 |
| 2216 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | ACQUISITION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2217 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | INSTRUMENT OF TRANSFER FOR "9 SATRA" | $0.00 |
| 2218 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "9 SATRA" | $0.00 |
| 2219 | THE WEINSTEIN COMPANY LLC | EXFORMAT CO LTD | TERMINATION OF AGREEMENT TERMINATES AGREEMNT DTD 05/15/2017 EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 2220 | THE WEINSTEIN COMPANY LLC | EXODUS ENTERTAINMENT D/B/A EXODUS FILM GROUP | FIRST LOOK CO-FINANCE AGREEMENT | $0.00 |
| 2221 | WEINSTEIN GLOBAL FILM CORP | EXODUS FILM FUND I LLC | ASSIGNMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 2222 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | IGOR THE PICTURE EFFECTIVE DATE: 12/20/2005 | $0.00 |
| 2223 | WEINSTEIN GLOBAL FILM CORP | EXODUS FILM FUND I LLC | INTERNATIONAL SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/4/2006 | $0.00 |
| 2224 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | SHORT FORM QUITCLAIM EFFECTIVE DATE: 12/20/2005 | $0.00 |
| 2225 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 2226 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERMINATION & QUITCLAIM AGREEMENT EFFECTIVE DATE: 6/25/2008 | $0.00 |
| 2227 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTION SARL | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 2228 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 2229 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 3/16/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2230 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 2231 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 2232 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS SARL | ASSIGNMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 2233 | THE WEINSTEIN COMPANY LLC | EXODUS PRODUCTIONS SARL | IGOR EFFECTIVE DATE: 2/18/2009 | $0.00 |
| 2234 | WEINSTEIN GLOBAL FILM CORP | EXODUS PRODUCTIONS SARL | IGOR THE PICTURE EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 2235 | THE WEINSTEIN COMPANY LLC | EXODUS PRODUCTIONS SARL | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 2236 | WEINSTEIN GLOBAL FILM CORP | EYEMOON PICTURES SRL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/20/2023 | $0.00 |
| 2237 | THE WEINSTEIN COMPANY LLC | EYEMOON PICTURES SRL | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 8/1/2013 | $0.00 |
| 2238 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | EYRE, LUCY | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 2239 | THE WEINSTEIN COMPANY LLC | EZRA DONER ATTORNEY AT LAW | ZIFFREN LETTER RE: "ECHELON" -ATTACHMENT AGREEMENT | $0.00 |
| 2240 | TEAM PLAYERS, INC | F/S/O JOHN FUSCO | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | $0.00 |
| 2241 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2242 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/14/2026 | $0.00 |
| 2243 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2022 | $0.00 |
| 2244 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-9-15 EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 2245 | WEINSTEIN GLOBAL FILM CORP | FABULA MEDYA A.S. | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 2246 | THE WEINSTEIN COMPANY LLC | FAERT TS EHF | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2015 | $0.00 |
| 2247 | THE WEINSTEIN COMPANY LLC | FARM FILMS LIMITED | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 | $0.00 |
| 2248 | THE WEINSTEIN COMPANY LLC | FARRAR, STRAUSS AND GIROUX, LLC | RIGHTS OPTION/PURCHASE AGMT DATED 7/12/01 BETWEEN MIRAMAX AND FARRAR, STRAUSS, AND GIROUX LLC, ESTATE OF GEORGE SELDEN AND ESTATE FO GARTH WILLIAMS. | $0.00 |
| 2249 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/31/2007 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 2250 | WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/23/2015 | $0.00 |
| 2251 | WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION DTD 6/23/2015 FASHION CENTS & MODELS OF RUNWAY ASSIGNS TO WEINSTEIN | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2252 | THE WEINSTEIN CO INC | FASHION CENTS LLC | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 2253 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007 | $0.00 |
| 2254 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 2255 | W ACQUISITION COMPANY LLC | FASHION CENTS LLC | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 2256 | TWC POLAROID SPV LLC | FAST FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 1/9/2017 | $0.00 |
| 2257 | THE WEINSTEIN COMPANY LLC | FAULKNER, GARY | LIFE RIGHTS OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/19/2013 | $0.00 |
| 2258 | TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 10/18/2016 | $0.00 |
| 2259 | THE WEINSTEIN COMPANY LLC | FELLOWSHIP ADVENTURE CONTINUES LLC, THE | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 | $0.00 |
| 2260 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 2261 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - GREECE AND CYPRUS EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 2262 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 2263 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2264 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2016 | $0.00 |
| 2265 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 2266 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 2267 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 11/21/2013 | $0.00 |
| 2268 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 12/9/2013 | $0.00 |
| 2269 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 2270 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 2271 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 2272 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 2273 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2274 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-1-16 EFFECTIVE DATE: 1/1/2016 | $0.00 |
| 2275 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 2276 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 2277 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 2278 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/3/2007 | $0.00 |
| 2279 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/4/2006 EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 2280 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2018 | $0.00 |
| 2281 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/12/2015 | $0.00 |
| 2282 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2025 | $0.00 |
| 2283 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/27/2017 | $0.00 |
| 2284 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/21/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2285 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 2286 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 2287 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 2288 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7 YEARS FOLLOWING NOA (NEED NOA) | $0.00 |
| 2289 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 2290 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2021 | $0.00 |
| 2291 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2017 | $0.00 |
| 2292 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2015 | $0.00 |
| 2293 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 2294 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/29/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2295 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2015 | $0.00 |
| 2296 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 2297 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |
| 2298 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 2299 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/27/2015 | $0.00 |
| 2300 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2014 | $0.00 |
| 2301 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2021 | $0.00 |
| 2302 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2015 | $0.00 |
| 2303 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2015 | $0.00 |
| 2304 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2020 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2305 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2015 | $0.00 |
| 2306 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2022 | $0.00 |
| 2307 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/12/2015 | $0.00 |
| 2308 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2016 | $0.00 |
| 2309 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2019 | $0.00 |
| 2310 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2024 | $0.00 |
| 2311 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2020 | $0.00 |
| 2312 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 2313 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2013 | $0.00 |
| 2314 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2015 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2315 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2021 | $0.00 |
| 2316 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2019 | $0.00 |
| 2317 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2022 | $0.00 |
| 2318 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2015 | $0.00 |
| 2319 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2015 | $0.00 |
| 2320 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/23/2015 | $0.00 |
| 2321 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2015 | $0.00 |
| 2322 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2024 | $0.00 |
| 2323 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2024 | $0.00 |
| 2324 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2325 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2015 | $0.00 |
| 2326 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2021 | $0.00 |
| 2327 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2014 | $0.00 |
| 2328 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 2329 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2023 | $0.00 |
| 2330 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 2331 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 2332 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2333 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 2334 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2022 | $0.00 |
| 2335 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2336 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2016 | $0.00 |
| 2337 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2016 | $0.00 |
| 2338 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2015 | $0.00 |
| 2339 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2021 | $0.00 |
| 2340 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 2341 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2019 | $0.00 |
| 2342 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2022 | $0.00 |
| 2343 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2023 | $0.00 |
| 2344 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 2345 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2346 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2015 | $0.00 |
| 2347 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 2348 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2020 | $0.00 |
| 2349 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2019 | $0.00 |
| 2350 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2016 | $0.00 |
| 2351 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2015 | $0.00 |
| 2352 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2021 | $0.00 |
| 2353 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 2354 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2019 | $0.00 |
| 2355 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2356 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2021 | $0.00 |
| 2357 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2022 | $0.00 |
| 2358 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/10/2021 | $0.00 |
| 2359 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2023 | $0.00 |
| 2360 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LIMITED (ODEON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 2361 | WEINSTEIN GLOBAL FILM CORP | FEMEWAY LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2362 | WEINSTEIN GLOBAL FILM CORP | FEMWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 2363 | THE WEINSTEIN COMPANY LLC | FENWICK AND WEST LLP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 2364 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FERGUSON, BRIAN | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 2365 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FERRIER, GENEVIEVE | CREW CONTRACT EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 2366 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILM PTE LTD | DEAL MEMO EFFECTIVE DATE: 5/22/2012 | $0.00 |
| 2367 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILM PTE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DEAL MEMO DTD 5/22/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2368 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 2369 | WEINSTEIN GLOBAL FILM CORP | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2023 | $0.00 |
| 2370 | THE WEINSTEIN COMPANY LLC | FEWEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2008 | $0.00 |
| 2371 | WEINSTEIN GLOBAL FILM CORP | FEWEWAY LIMITED | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/13/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2372 | THE WEINSTEIN COMPANY LLC | FICKLING, GLORIA | OPTION PURCHASE AGREEMENT FOR "HONEY WEST" EFFECTIVE DATE: 2/12/2001 | $0.00 |
| 2373 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LP | OPTION PURCHASE AGREEMENT FOR "HELLRAISER" EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 2374 | THE WEINSTEIN COMPANY LLC | FIFTH BRAIN INC | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 | $0.00 |
| 2375 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 2376 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | DEED OF DEBENTURE EFFECTIVE DATE: 6/15/2009 | $0.00 |
| 2377 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | LICENSE AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 2378 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2379 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 2380 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/11/2009 | $0.00 |
| 2381 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/9/2009 | $0.00 |
| 2382 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 2383 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 2384 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/15/2011 | $0.00 |
| 2385 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2386 | WEINSTEIN GLOBAL FILM CORP | FIGHTER LLC | NOTICE OF ASSIGNMENT AND<br>DISTRIBUTOR'S ACCEPTANCE<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2387 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | RESTATED & AMENDED EXCLUSIVE<br>FOREIGN SALES AGENCY AGREEMENT<br>REPLACES/SUPERCEDES DISTRIBUTION<br>AGREEMENT DTD 5/5/2009<br>EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 2388 | THE WEINSTEIN COMPANY LLC | FIGHTER, LLC | ASSIGNMENT AGREEMENT | $0.00 |
| 2389 | THE WEINSTEIN COMPANY LLC | FIGHTER, LLC | CHAIN OF TITLE | $0.00 |
| 2390 | WEINSTEIN GLOBAL FILM CORP | FIGHTER, LLC | LICENSE AGREEMENT | $0.00 |
| 2391 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | AMENDMENT NO. 1 TO LICENSE AGREEMENT<br>AMENDS 'LICENSE AGREEMENT' DTD 9/3/2008<br>EFFECTIVE DATE: 11/23/2008 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2392 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 2393 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | DEED OF DEBENTURE<br>EFFECTIVE DATE: 6/15/2009 | $0.00 |
| 2394 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | DISTRIBUTION AGREEMENT | $0.00 |
| 2395 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 2396 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT "E"<br>EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 2397 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT B TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/19/2010 | $0.00 |
| 2398 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT C TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 2399 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT H<br>RE: MASTER LICENSE AGREEMENT DTD 1/1/2007<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 2400 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | EXHIBIT H<br>RE: MASTER LICENSE AGREEMENT DTD 1/1/2007<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 2401 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT H TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 2402 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 2403 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2404 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | EXHIBIT P<br>RE: MASTER LICENSE AGREEMENT DTD 1/7/2007<br>EFFECTIVE DATE: 10/15/2007 | $0.00 |
| 2405 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 2406 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>FRUITVALE - PORTUGAL<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 2407 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 2408 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 2409 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 2410 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 2411 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/6/2007 | $0.00 |
| 2412 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 2413 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2414 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 2415 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 2/19/2013 | $0.00 |
| 2416 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 2417 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | KITE LICENSE AGREEMENT - AMENDMENT #1 EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 2418 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LETTER OF AMENDMENT AMENDS LICENSE AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 2419 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | $0.00 |
| 2420 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT ISDA 2012 LICENSE AGREEMENT DTD 10/18/2012 | $0.00 |
| 2421 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 9/3/2008 | $0.00 |
| 2422 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 2423 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 2424 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 2425 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2426 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 2427 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/25/2012<br>EFFECTIVE DATE: 6/26/2013 | $0.00 |
| 2428 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2429 | VALENTIM DE CARVALHO MULTIMEDIA SA | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 2430 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 5/17/2008<br>EFFECTIVE DATE: 12/11/2008 | $0.00 |
| 2431 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 2432 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2433 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 2434 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2435 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 2436 | WEINSTEIN GLOBAL FILM CORP | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 2437 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 11/9/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2438 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | SCHEDULE A-3 TO MASTER SECURITY AGREEMENT | $0.00 |
| 2439 | WEINSTEIN GLOBAL FILM CORP | FILM &TV HOUSE LIMITED | LICENSE AGREEMENT KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 2440 | THE WEINSTEIN COMPANY LLC | FILM 4 | ASSIGNMENT AGREEMENT 'MARY MAGDALENE' EFFECTIVE DATE: 6/16/2016 | $0.00 |
| 2441 | THE WEINSTEIN COMPANY LLC | FILM 4 | DEED OF ASSIGNMENT AND NOVATION 'MARY MAGDALENE' EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 2442 | THE WEINSTEIN COMPANY LLC | FILM 4 | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 2443 | THE WEINSTEIN COMPANY LLC | FILM 4 | SUPPLEMENTAL DEVELOPMENT AGREEMENT EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 2444 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | AMENDED AND RESTATED MULTI-PICTURE OUTPUT AGREEMENT- SIDE LETTER AMENDS MULTI-PICTURE OUTPUT DISTRIBUTION AGREEMENT DTD 12/24/2009, AS AMENDED EFFECTIVE DATE: 3/8/2010 | $0.00 |
| 2445 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 2446 | WEINSTEIN GLOBAL FILM CORP | FILM DEPARTMENT LLC, THE | MULTI-PICTURE OUTPUT AGREEMENT- AMENDMENT 1 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 10/21/2009, AS AMENDED EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 2447 | WEINSTEIN GLOBAL FILM CORP | FILM DEPARTMENT LLC, THE | MULTI-PICTURE SALES AGENCY AGREEMENT EFFECTIVE DATE: 10/21/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2448 | THE WEINSTEIN COMPANY LLC | FILM DEPARTMENT LLC, THE | TERM SHEET<br>EFFECTIVE DATE: 12/24/2009 | $0.00 |
| 2449 | WEINSTEIN GLOBAL FILM CORP | FILM FINACES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 5/2/2008<br>EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2450 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 2451 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE | $0.00 |
| 2452 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCE INC | SETTLEMENT AGREEMENT, AMENDMENT OF NOTICE OF ASSIGNMENT, AMENDMENT OF DISTRIBUTION AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 2453 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD. | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 2454 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD. | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 2455 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD. | FIRST AMENDMENT TO COMPLETION GUARANTEE<br>EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 2456 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD. | SECOND AMENDMENT TO COMPLETION GUARANTEE<br>EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 2457 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/11/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2458 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 2459 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO 1 9/2015 | $0.00 |
| 2460 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | $0.00 |
| 2461 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDMENT NO 2 TO THE NOTICE OF ASSIGNMENT AMENDS ASSIGNMENT DTD 4/13/2009 EFFECTIVE DATE: 10/13/2010 | $0.00 |
| 2462 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | $0.00 |
| 2463 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 2464 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 2465 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT TO THE COMPLETION GUARANTY EFFECTIVE DATE: 7/18/2014 | $0.00 |
| 2466 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AMENDS ASSIGNMENT DTD 4/13/2009 EFFECTIVE DATE: 8/5/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2467 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 | $0.00 |
| 2468 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 2469 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 2470 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 2471 | TULIP FEVER LLC | FILM FINANCES INC | COMPLETION AGREEMENT; EXECUTION VERSION | $0.00 |
| 2472 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY THE KINGS SPEECH | $0.00 |
| 2473 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 | $0.00 |
| 2474 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 2475 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 2476 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ESCROW AGREEMENT "THE FOUNDER" EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 2477 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 2478 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FILM FINANCES NOTICE RE: COMPLETION GUARANTY DTD 4/10/2015 EFFECTIVE DATE: 4/17/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2479 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 | $0.00 |
| 2480 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2013 | $0.00 |
| 2481 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | FIRST NOA AMENDMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 2482 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 2483 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 2484 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DEAL MEMO DTD 5/22/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 2485 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 4/24/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 2486 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/24/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 2487 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 2488 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 2489 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2490 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 2491 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 2492 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 2493 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 2494 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 3/13/2014 EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 2495 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 2496 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/13/2012 EFFECTIVE DATE: 6/15/2012 | $0.00 |
| 2497 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/25/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 2498 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 2499 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2500 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 2501 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 2502 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 2503 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 2504 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 2505 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 2506 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 2507 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 2508 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 2509 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 2510 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2511 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 2512 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 2513 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 2514 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 2515 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 2516 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2517 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 2518 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 2519 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 2520 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 2521 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 2522 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2523 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 2524 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 2525 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/21/2013 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2526 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/29/2015 | $0.00 |
| 2527 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 2528 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 2529 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 2530 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/9/2015 | $0.00 |
| 2531 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 2532 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 2533 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 2534 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2013 | $0.00 |
| 2535 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 2536 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 2537 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 2538 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/24/2009 | $0.00 |
| 2539 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2009 | $0.00 |
| 2540 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2541 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 2542 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 2543 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 2544 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 2545 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 11-13-15<br>EFFECTIVE DATE: 11/23/2016 | $0.00 |
| 2546 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 7-7-17<br>EFFECTIVE DATE: 7/10/2017 | $0.00 |
| 2547 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 1-27-17<br>EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 2548 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 12-30-16<br>EFFECTIVE DATE: 12/30/2016 | $0.00 |
| 2549 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 12-28-16<br>EFFECTIVE DATE: 1/11/2017 | $0.00 |
| 2550 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 12-22-16<br>EFFECTIVE DATE: 12/22/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2551 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-9-15 EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 2552 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-18-17 EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 2553 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-23-15 EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 2554 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 2555 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/3/2015 | $0.00 |
| 2556 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 2557 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-13-15 EFFECTIVE DATE: 11/13/2015 | $0.00 |
| 2558 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-12-15 EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 2559 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD11-7-15 EFFECTIVE DATE: 11/7/2015 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2560 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10-14-16 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 2561 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2012 EFFECTIVE DATE: 11/13/2012 | $0.00 |
| 2562 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 2563 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 2564 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2015 | $0.00 |
| 2565 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 2566 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-1-16 EFFECTIVE DATE: 1/1/2016 | $0.00 |
| 2567 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 2568 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/28/2009 EFFECTIVE DATE: 2/24/2009 | $0.00 |
| 2569 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-31-17 EFFECTIVE DATE: 1/31/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2570 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-29-16 EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 2571 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/14/2014 EFFECTIVE DATE: 11/14/2014 | $0.00 |
| 2572 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 2573 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 2574 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/7/2009 EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 2575 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2015 | $0.00 |
| 2576 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-11-15 EFFECTIVE DATE: 12/27/2016 | $0.00 |
| 2577 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 2578 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/6/2010 | $0.00 |
| 2579 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 2580 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2015 | $0.00 |
| 2581 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/16/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2582 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/15/2013 | $0.00 |
| 2583 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/3/2012 | $0.00 |
| 2584 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/15/2010 | $0.00 |
| 2585 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/14/2012 | $0.00 |
| 2586 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 2587 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 2588 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2589 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/7/2010 | $0.00 |
| 2590 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 5/17/2008<br>EFFECTIVE DATE: 12/11/2008 | $0.00 |
| 2591 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/21/2008<br>EFFECTIVE DATE: 3/23/2008 | $0.00 |
| 2592 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/20/2008 | $0.00 |
| 2593 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2594 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/13/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2595 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2596 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 | $0.00 |
| 2597 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 6/5/2008 | $0.00 |
| 2598 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 2599 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 3/25/2008 EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 2600 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 7/30/2009 EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 2601 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/24/2009 | $0.00 |
| 2602 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT (INDIA) RE: DIST LICENSE AGREEMENT DTD 11/8/2012 EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 2603 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT (TURKEY) RE: DIST LICENSE AGREEMENT DTD 11/8/2012 EFFECTIVE DATE: 11/8/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2604 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 2605 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 2606 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 2607 | CTHD 2 LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014 RE: TERM SHEET DTD 08/22/2014 | $0.00 |
| 2608 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT DTD 2/1/2017 RE: DISTRIBUTION AGREEMENT DTD 11/23/2015, AS AMENDED | $0.00 |
| 2609 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | REMITTANCE INSTRUCTIONS EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 2610 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015 | $0.00 |
| 2611 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 2612 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD  5/30/2017 | $0.00 |
| 2613 | WEINSTEIN GLOBAL FILM CORP | FILM FINANCES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 2614 | TWC PRODUCTION LLC | FILM FINANCES UK | APPROVED COMPLETION GUARANTOR LOAN NOTICE DTD 10/02/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2615 | THE WEINSTEIN COMPANY LLC | FILM FOUR LIMITED | CO-FINANCING AGREEMENT<br>EFFECTIVE DATE: 1/25/2002 | $0.00 |
| 2616 | WEINSTEIN GLOBAL FILM CORP | FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 2617 | WEINSTEIN GLOBAL FILM CORP | FILM LICENSING INTERNATIONAL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 2618 | THE WEINSTEIN COMPANY LLC | FILM PARTNERS LLC | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 2619 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN VE TIC LTD STI | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 2620 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/25/2019 | $0.00 |
| 2621 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2017 | $0.00 |
| 2622 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/1/2018 | $0.00 |
| 2623 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/27/2018 | $0.00 |
| 2624 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 4/2/2018 | $0.00 |
| 2625 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 4/11/2019 | $0.00 |
| 2626 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/8/2017 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2627 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 2628 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 2629 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 2630 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 2631 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 2632 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2017 | $0.00 |
| 2633 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN, VE TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 2634 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 2635 | WEINSTEIN GLOBAL FILM CORP | FILM POP FILMCILIK SAN., VE TIC. LTD. STI | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/6/2006 EFFECTIVE DATE: 3/26/2010 | $0.00 |
| 2636 | THE WEINSTEIN COMPANY LLC | FILM4 | AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 2637 | THE WEINSTEIN COMPANY LLC | FILM4 | DEED OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2638 | THE WEINSTEIN COMPANY LLC | FILM4 | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 2639 | THE WEINSTEIN COMPANY LLC | FILM4 | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 2640 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 2641 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 2642 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 4/18/2013 | $0.00 |
| 2643 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 2644 | THE WEINSTEIN COMPANY LLC | FILM4 | RE: WRITER'S AGREEMENT EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 2645 | WEINSTEIN GLOBAL FILM CORP | FILMARTI | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2646 | WEINSTEIN GLOBAL FILM CORP | FILMHOUSE LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2647 | THE WEINSTEIN COMPANY LLC | FILMNATION ENTERTAINMENT | EMAIL AGREEMENT ON CO-FINANCING OPTION FOR THE PICTURE  "THE FOUNDER" | $0.00 |
| 2648 | THE WEINSTEIN COMPANY LLC | FILMNATION ENTERTAINMENT | FORM PERFORMING ARTS US COPYRIGHT APPLICATION | $0.00 |
| 2649 | THE WEINSTEIN COMPANY LLC | FILMNATION FEATURES LLC | VIDEO, FILM AND TELEVISION PRODUCERS APPLICATION INSURANCE APPLICATION | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2650 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | AGREEMENT SETTING FORTH MATERIAL TERMS BETWEEN AGENT AND PRODUCER EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 2651 | WEINSTEIN GLOBAL FILM CORP | FILMNATION INTERNATIONAL LLC | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 2652 | WEINSTEIN GLOBAL FILM CORP | FILMNATION INTERNATIONAL LLC | GENIUS - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 2653 | WEINSTEIN GLOBAL FILM CORP | FILMNATION INTERNATIONAL LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 2654 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | "GOODNIGHT MOMMY" - FIRST AMENDMENT EFFECTIVE DATE: 3/20/2015 | $0.00 |
| 2655 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | AGREEMENT EFFECTIVE DATE: 9/6/2014 | $0.00 |
| 2656 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 7/18/2006 | $0.00 |
| 2657 | THE WEINSTEIN COMPANY LLC | FILMS DISTRIBUTION | RE: "GOODNIGHT MOMMY" - FIRST AMENDMENT EFFECTIVE DATE: 3/20/2015 | $0.00 |
| 2658 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 2659 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | BOND LETTER EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 2660 | WEINSTEIN GLOBAL FILM CORP | FILMS FINANCE INC | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 2661 | THE WEINSTEIN COMPANY LLC | FILMS FINANCE INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 2662 | WEINSTEIN GLOBAL FILM CORP | FILMS SANS FRONTIERES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2663 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINAN, JOSH | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 2664 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINAN, JOSH | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 2665 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 2666 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2018 | $0.00 |
| 2667 | WEINSTEIN GLOBAL FILM CORP | FINE FILMS, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/15/2018 | $0.00 |
| 2668 | THE WEINSTEIN COMPANY LLC | FINE, MARSHALL | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/16/2003 | $0.00 |
| 2669 | THE WEINSTEIN COMPANY LLC | FINE, MARSHALL | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/28/2004 | $0.00 |
| 2670 | THE WEINSTEIN COMPANY LLC | FINK, MITCHELL | PUBLICATION RIGHTS AGREEMENT AMENDS AGREEMENT DTD 02/15/2002 | $0.00 |
| 2671 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINN, STEVE | CREW CONTRACT EFFECTIVE DATE: 10/16/2016 | $0.00 |
| 2672 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FINNEGAN, CLARE | CREW CONTRACT EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 2673 | WEINSTEIN GLOBAL FILM CORP | FINTAGE ACCOUNT MANAGEMENT BV | REMITTANCE INSTRUCTIONS EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 2674 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 2675 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2676 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 2677 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 2678 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 2679 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 2680 | WEINSTEIN GLOBAL FILM CORP | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 2681 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED | $21,080.00 |
| 2682 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTOIN ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 11/15/2012 | $0.00 |
| 2683 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTOIN ACCOUNT MANAGEMENT BV | DIRECTION TO PAY EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 2684 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | AMENDMENT LETTER AMENDS LICENSE AGREEMENT DTD 10/1/2010 EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 2685 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 AMENDS AGREEMENT DTD 6/20/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2686 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | AMENDMENT TO THE LICENSE AGREEMENT EFFECTIVE DATE: 6/10/2006 | $0.00 |
| 2687 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 2688 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1083 EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 2689 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 2690 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | EXHIBIT B TO MASTER LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2010 | $0.00 |
| 2691 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | EXHIBIT C TO MASTER LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 2692 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 2693 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/12/2008 | $0.00 |
| 2694 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 2695 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 2696 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 2697 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2698 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 2699 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 2700 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 2701 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/23/2007 | $0.00 |
| 2702 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/28/2009 | $0.00 |
| 2703 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2007 | $0.00 |
| 2704 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2010 | $0.00 |
| 2705 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 | $0.00 |
| 2706 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 | $0.00 |
| 2707 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/29/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2708 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 DEAL # 00308 - CANNES 2007 | $0.00 |
| 2709 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 10/23/2009 | $0.00 |
| 2710 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT | $0.00 |
| 2711 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 9/2/2008 | $0.00 |
| 2712 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 2713 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | LICENSE AGREEMENT IGOR EFFECTIVE DATE: 5/10/2006 | $0.00 |
| 2714 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 2715 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2716 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 2717 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 2718 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/24/2009 | $0.00 |
| 2719 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 1/28/2009 EFFECTIVE DATE: 2/24/2009 | $0.00 |
| 2720 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2721 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/24/2009 | $0.00 |
| 2722 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 2723 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 2724 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 2725 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD<br>5/2/2008<br>EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 2726 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 2727 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 2728 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>10/23/2007 | $0.00 |
| 2729 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>11/12/2007 | $0.00 |
| 2730 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 1/7/2008 | $0.00 |
| 2731 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT | $0.00 |
| 2732 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/6/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2733 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 2734 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 2735 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 5/23/2007 EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 2736 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 10/25/2006 EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 2737 | WEINSTEIN GLOBAL FILM CORP | FINTAGE MAGYAR KFT | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 2738 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT DTD 4/22/2017 | $0.00 |
| 2739 | SMALL SCREEN TRADES LLC | FIRE AND ICE PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 4/22/2017 | $0.00 |
| 2740 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PEFORMER AGREEMENT DTD 7/31/2017 | $0.00 |
| 2741 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT DTD 7/31/2017 | $0.00 |
| 2742 | WTV YELLOWSTONE SPV LLC | FIRE AND ICE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2017 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2743 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | COMPLETION GUARANTY AGREEMENT | $0.00 |
| 2744 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | DEAL MEMO | $0.00 |
| 2745 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 2746 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE AND ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 2747 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2748 | VALENTIM DE CARVALHO MULTIMEDIA SA | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 2749 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/16/2011 EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 2750 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/10/2009 EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 2751 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/16/2009 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 2752 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2010 EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 2753 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 12/20/2010 EFFECTIVE DATE: 3/29/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2754 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/14/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 2755 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 7/27/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 2756 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/22/2011 EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 2757 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/14/2011 EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 2758 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/15/2011 EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 2759 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/17/2011 EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 2760 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2011 EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 2761 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/30/2011 EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 2762 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2009 | $0.00 |
| 2763 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 3/22/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2764 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10/8/2013 EFFECTIVE DATE: 10/8/2013 | $0.00 |
| 2765 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2009 | $0.00 |
| 2766 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/23/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 2767 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 2768 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2769 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 2770 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT | $0.00 |
| 2771 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11/21/2013 EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 2772 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 2773 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/21/2014 EFFECTIVE DATE: 8/8/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2774 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/25/2012 EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 2775 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 9/20/2013 EFFECTIVE DATE: 9/20/2013 | $0.00 |
| 2776 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 2777 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2778 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 2779 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 2780 | WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 2781 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 2782 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 2783 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 2784 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 2785 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 2786 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/13/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2787 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 2788 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 2789 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 2790 | WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 2791 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 2792 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 3/18/1999 | $0.00 |
| 2793 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 3/18/1999 EFFECTIVE DATE: 3/18/1999 | $0.00 |
| 2794 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | AGREEMENT DTD 6/29/1999 CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION EFFECTIVE DATE: 6/29/2000 | $0.00 |
| 2795 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP INC, THE | BLIND MOTION PICTURE PROJECT DTD 5/16/2000 CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION | $0.00 |
| 2796 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | AGREEMENT DTD 3/18/1999 | $0.00 |
| 2797 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | LETTER AGREEMENT DTD 5/16/2000 | $0.00 |
| 2798 | THE WEINSTEIN COMPANY LLC | FIREWORK SHOP, THE | LETTER OF CONFIRMATION DTD 6/29/1999 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2799 | WEINSTEIN GLOBAL FILM CORP | FIRST PICK II LDA (FILMS4YOU) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2800 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014<br>EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 2801 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 2802 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 2803 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 2804 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 2805 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 6/13/2017 | $0.00 |
| 2806 | TWC PRODUCTION LLC | FIRST REPUBLIC BANK | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED<br>EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 2807 | WEINSTEIN TELEVISION LLC / TWC FEARLESS BORROWER LLC | FIRST REPUBLIC BANK | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/20/2017<br>RE: SECOND AND THIRD DIGITAL VIDEO LICENSE AGREEMENT DTD 7/3/2017 & 9/19/2017 | $0.00 |
| 2808 | THE WEINSTEIN COMPANY LLC | FISCHBACH PERLSTEIN LIEBERMAN & ALMOND | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 2809 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FISHER, TOM | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2810 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT DTD 5/9/2014 | $0.00 |
| 2811 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | CATERING AGREEMENT EFFECTIVE DATE: 9/23/2004 | $0.00 |
| 2812 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PERSONNEL SERVICES AGREEMENT RE: AGREEMENT DTD 8/18/2004 | $0.00 |
| 2813 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PRODUCTION DESIGNER AGREEMENT RE: AGREEMENT DTD 8/24/2004 EFFECTIVE DATE: 8/24/2004 | $0.00 |
| 2814 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | PRODUCTION FACILITY AGREEMENT RE: AGREEMENT DTD 9/16/2004 | $0.00 |
| 2815 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS | SOFTWARE SERVICE LICENSE AGREEMENT EFFECTIVE DATE: 8/18/2004 | $0.00 |
| 2816 | THE WEINSTEIN COMPANY LLC | FIVE COURSE FILMS, INC/PROJECT GREENLIGHT PRODUCTIONS III INC | LOCATION AGREEMENT | $0.00 |
| 2817 | THE WEINSTEIN COMPANY LLC | FLAME VENTURES LLC, JIM HENSON COMPANY, PRANA STUDIOS LLC | AGREEMENT FOR "UNSTABLE FABLES" EFFECTIVE DATE: 4/6/2006 | $0.00 |
| 2818 | THE WEINSTEIN COMPANY LLC | FLIM & TV HOUSE | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 2819 | THE WEINSTEIN COMPANY LLC | FLIM & TV HOUSE | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 2820 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/19/2023 | $0.00 |
| 2821 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2023 | $0.00 |
| 2822 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2027 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2823 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2824 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/22/2024 | $0.00 |
| 2825 | WEINSTEIN GLOBAL FILM CORP | FOCUS ENTITY CAPITAL LLP (ALESTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2024 | $0.00 |
| 2826 | THE WEINSTEIN COMPANY LLC | FOLLOW THROUGH PRODUCTIONS LLC | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 2827 | THE WEINSTEIN COMPANY LLC | FOREST WHITAKER | GUARANTEE | $0.00 |
| 2828 | WEINSTEIN GLOBAL FILM CORP | FORM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 2829 | THE WEINSTEIN COMPANY LLC | FORTUNE STAR ENTERTAINMENT (HK) LTD | "KING OF BEGGARS" BY GORDON CHAN CONFIRMATION OF TERMS EFFECTIVE DATE: 10/1/2002 | $0.00 |
| 2830 | THE WEINSTEIN COMPANY LLC | FORTUNE STAR ENTERTAINMENT (HK) LTD | 43 PICTURES- EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2006 | $0.00 |
| 2831 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FORTUNE, MARGIE | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 2832 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 2833 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 2834 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2835 | THE WEINSTEIN COMPANY LLC | FORUM FILM | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 10/25/2006 EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 2836 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/9/2012 | $0.00 |
| 2837 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 2838 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 2839 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/20/2013 | $0.00 |
| 2840 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 2841 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 2842 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 2843 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM CZECH REPUBLIC SRO | PAYMENT AGREEMENT EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 2844 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/10/2018 | $0.00 |
| 2845 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2846 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2020 | $0.00 |
| 2847 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2018 | $0.00 |
| 2848 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/27/2030 | $0.00 |
| 2849 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2019 | $0.00 |
| 2850 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2025 | $0.00 |
| 2851 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2029 | $0.00 |
| 2852 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2019 | $0.00 |
| 2853 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/18/2028 | $0.00 |
| 2854 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2029 | $0.00 |
| 2855 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2029 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2856 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/1/2030 | $0.00 |
| 2857 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 2858 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 2859 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 2860 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2010 | $0.00 |
| 2861 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2024 | $0.00 |
| 2862 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2028 | $0.00 |
| 2863 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2023 | $0.00 |
| 2864 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2023 | $0.00 |
| 2865 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2866 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2020 | $0.00 |
| 2867 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2018 | $0.00 |
| 2868 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2029 | $0.00 |
| 2869 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2018 | $0.00 |
| 2870 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2023 | $0.00 |
| 2871 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2028 | $0.00 |
| 2872 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2018 | $0.00 |
| 2873 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/17/2019 | $0.00 |
| 2874 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/14/2031 | $0.00 |
| 2875 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2876 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2018 | $0.00 |
| 2877 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2028 | $0.00 |
| 2878 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2023 | $0.00 |
| 2879 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2029 | $0.00 |
| 2880 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2019 | $0.00 |
| 2881 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2019 | $0.00 |
| 2882 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/4/2021 | $0.00 |
| 2883 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2018 | $0.00 |
| 2884 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2024 | $0.00 |
| 2885 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2024 | $0.00 |
| 2886 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2887 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2019 | $0.00 |
| 2888 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/12/2019 | $0.00 |
| 2889 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 2890 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/23/2027 | $0.00 |
| 2891 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2028 | $0.00 |
| 2892 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2030 | $0.00 |
| 2893 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2020 | $0.00 |
| 2894 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/13/2019 | $0.00 |
| 2895 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/26/2018 | $0.00 |
| 2896 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2030 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2897 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2031 | $0.00 |
| 2898 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2028 | $0.00 |
| 2899 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/5/2019 | $0.00 |
| 2900 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2028 | $0.00 |
| 2901 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2030 | $0.00 |
| 2902 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2025 | $0.00 |
| 2903 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2021 | $0.00 |
| 2904 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2029 | $0.00 |
| 2905 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2020 | $0.00 |
| 2906 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2907 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/2/2022 | $0.00 |
| 2908 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/17/2019 | $0.00 |
| 2909 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2029 | $0.00 |
| 2910 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 2911 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 2912 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 2913 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 2914 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 2915 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 2916 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2917 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 2918 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 2919 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 2920 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 2921 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 2922 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/3/2012 | $0.00 |
| 2923 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 2924 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 2925 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-29-16 EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 2926 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 2927 | WEINSTEIN GLOBAL FILM CORP | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 2928 | THE WEINSTEIN COMPANY LLC | FORYOR ENTERTAINMENT FSO STUART BEATTIE | SIDE LETTER FOR "DERAILED" EFFECTIVE DATE: 6/6/2003 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2929 | MARCO POLO PRODUCTIONS ASIA SDN BHD | FOTOFILI, BETTY | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 2930 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND F/S/O GRAHAM MOORE | AGREEMENT EFFECTIVE DATE: 11/19/2012 | $0.00 |
| 2931 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 8/12/2013 | $0.00 |
| 2932 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | EMPLOYMENT AGREEMENT DTD 3/8/2013 | $0.00 |
| 2933 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | RE: PURCHASE AGREEMENT DTD 10/11/2011 EFFECTIVE DATE: 1/14/2013 | $0.00 |
| 2934 | THE WEINSTEIN COMPANY LLC | FOWLER, ELIZABETH | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 2935 | THE WEINSTEIN COMPANY LLC | FOWLER, ELIZABETH | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 2936 | WEINSTEIN GLOBAL FILM CORP | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/5/2016 | $0.00 |
| 2937 | WEINSTEIN GLOBAL FILM CORP | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 5/21/2015 | $0.00 |
| 2938 | WEINSTEIN GLOBAL FILM CORP | FOX INTERNATIONAL CHANNELS ASIA PACIDIC LTD | PAYMENT AGREEMENT EFFECTIVE DATE: 1/5/2016 | $0.00 |
| 2939 | THE WEINSTEIN COMPANY LLC | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 2940 | THE WEINSTEIN COMPANY LLC | FRANCESCA'S COLLECTIONS INC | AGREEMENT EFFECTIVE DATE: 11/5/2013 | $0.00 |
| 2941 | THE WEINSTEIN COMPANY LLC | FRANCIS VEBER, EFVE FILMS & GAUMONT FILMS | RIGHTS OPTION LETTER AGREEMENT FOR "LE PLACARD" EFFECTIVE DATE: 4/14/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2942 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | FRANK BRADY | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DATED AS OF 12/8/16 BETWEEN FRANK BRADY AND WTV/TWC. | $0.00 |
| 2943 | THE WEINSTEIN COMPANY LLC | FRANK MILLER | PROPOSAL LETTER EFFECTIVE DATE: 12/5/2008 | $0.00 |
| 2944 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 2945 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 | $0.00 |
| 2946 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | RIGHTS OPTION-PURCHASE AGREEMENT FOR "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 2947 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 2948 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | SHORT FORM ACQUISITION OF SCREENPLAY AGREEMENT DTD 2/21/2012 | $0.00 |
| 2949 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | SHORT FORM ASSIGNMENT DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 | $0.00 |
| 2950 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | SHORT FORM OPTION DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 | $0.00 |
| 2951 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | TERM SHEET DTD 2/21/2012 | $0.00 |
| 2952 | THE WEINSTEIN COMPANY LLC | FRANKEL, DAVID | SETTLEMENT AGREEMENT EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 2953 | THE WEINSTEIN COMPANY LLC | FRANKFURT KURMIT KLIEN & SELZ | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2954 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FRASSON, PAOLO | CREW CONTRACT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 2955 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FRASSON, PAOLO | CREW CONTRACT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 2956 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | FREARSON, EVY | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 2957 | THE WEINSTEIN COMPANY LLC | FREEBIE LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/20/2014 | $0.00 |
| 2958 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2959 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2022 | $0.00 |
| 2960 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2021 | $0.00 |
| 2961 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2022 | $0.00 |
| 2962 | WEINSTEIN GLOBAL FILM CORP | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2025 | $0.00 |
| 2963 | THE WEINSTEIN COMPANY LLC | FREEMAN FILM TRADE & FINANCE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 2964 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 2965 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2966 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 2967 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/11/2012 | $0.00 |
| 2968 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 1/28/2013 | $0.00 |
| 2969 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/17/2012 | $0.00 |
| 2970 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 8/22/2012 | $0.00 |
| 2971 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 6/5/2013 | $0.00 |
| 2972 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 2973 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/30/2013 | $0.00 |
| 2974 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 2/8/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2975 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 12/14/2012 | $0.00 |
| 2976 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/6/2012 | $0.00 |
| 2977 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/26/2012 | $0.00 |
| 2978 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/13/2012 | $0.00 |
| 2979 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/12/2012 | $0.00 |
| 2980 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 10/3/2012 | $0.00 |
| 2981 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 2/11/2013 | $0.00 |
| 2982 | WEINSTEIN GLOBAL FILM CORP | FREEWAY CAMP BV | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2983 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/25/2013 | $0.00 |
| 2984 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT | LICENSE AGREEMENT SIDE LETTER<br>EFFECTIVE DATE: 6/25/2013 | $0.00 |
| 2985 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT | $0.00 |
| 2986 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | OUTPUT AGREEMENT TERM SHEET<br>EFFECTIVE DATE: 11/7/2008 | $0.00 |
| 2987 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | RE: CULTURE ENTERTAINMENT CO., LTD. -<br>HANDS OF STONE - AMENDMENT #1<br>EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 2988 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT | SERVICING AGENT AGREEMENT | $0.00 |
| 2989 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 2990 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/24/2018 | $0.00 |
| 2991 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2017 | $0.00 |
| 2992 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/6/2018 | $0.00 |
| 2993 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT (IMAGEM) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/7/2018 | $0.00 |
| 2994 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT. | DIRECTION TO PAY ACKNOWLEDGEMENT<br>EFFECTIVE DATE: 8/5/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2995 | WEINSTEIN GLOBAL FILM CORP | FREEWAY ENTERTAINMENT KFT. | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/6/2006 EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 2996 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/31/2007 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 2997 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | AMENDMENT TO THE TERRITORY DTD 1/19/2016 RE: BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED; RE: BINDING HEADS OF AGREEMENT DTD 7/10/2015, AS AMENDED | $0.00 |
| 2998 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | AMENDMENT TO THE TERRITORY FOR PROJECT RUNWAY ALL RELATED SHOWS RE: BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED; RE: BINDING HEADS OF AGREEMENT DTD 7/23/2009, AS AMENDED; RE: BINDING HEADS OF AGREEMENT DTD 11/15/2011; RE: BINDING HEADS OF AGREEM | $0.00 |
| 2999 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | AMENDMENTS TO THE TERRITORY FOR PROJECT RUNWAY AND ALL RELATED SHOWS RE: ALL PREVIOUS AGREEMENTS MADE BETWEEN FREMANTLE AND WEINSTEIN | $0.00 |
| 3000 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS AGREEMENT EFFECTIVE DATE: 8/12/2012 | $0.00 |
| 3001 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 2/1/2012 | $0.00 |
| 3002 | THE WEINSTEIN CO INC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3003 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 7/1/2012 | $0.00 |
| 3004 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 7/10/2015 | $0.00 |
| 3005 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 7/23/2009 | $0.00 |
| 3006 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 7/30/2009 | $0.00 |
| 3007 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 8/24/2014 | $0.00 |
| 3008 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 8/29/2014 | $0.00 |
| 3009 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 9/2/2014 | $0.00 |
| 3010 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 9/29/2016 | $0.00 |
| 3011 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 9/3/2013 | $0.00 |
| 3012 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | EIGHTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 9/3/2013 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3013 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | EIGHTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 9/3/2013 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED EFFECTIVE DATE: 7/3/2013 | $0.00 |
| 3014 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | ELEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 5/16/2016 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3015 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | ELEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 5/16/2016 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3016 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | ELEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 5/16/2016 AMENDS AGREEMENT DTD 5/20/2005 | $0.00 |
| 3017 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | ELEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 5/16/2016 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3018 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 1/24/2011 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3019 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 1/24/2011 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3020 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | FOURTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 6/4/2010 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3021 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | FOURTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 6/4/2010 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3022 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: "PROJECT RUNWAY" - SERIES 17 AND SERIES 18 | $0.00 |
| 3023 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: "PROJECT RUNWAY ALL STARS" - SEASON 6 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3024 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 5 | $0.00 |
| 3025 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 4 | $0.00 |
| 3026 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 2 | $0.00 |
| 3027 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 1 | $0.00 |
| 3028 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 3 | $0.00 |
| 3029 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER 1/24/2011 RE: "PROJECT RUNWAY"- SEASON 8 | $0.00 |
| 3030 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER DTD RE: "PROJECT RUNWAY" - SERIES 15 AND SERIES 16 | $0.00 |
| 3031 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER DTD 6/4/2010 RE: "PROJECT RUNWAY" - SEASON 7 | $0.00 |
| 3032 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER DTD 7/2/2012 RE: "PROJECT RUNWAY"- SEASON 10 AND 11 | $0.00 |
| 3033 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER DTD 8/29/2014 RE: "PROJECT RUNWAY" - SERIES 13 | $0.00 |
| 3034 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER DTD 9/3/2013 RE: "PROJECT RUNWAY" - SEASON 12 | $0.00 |
| 3035 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | NINTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 8/29/2014 AMENDS AGREEMENT DTD 5/20/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3036 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | NINTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 8/29/2014 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3037 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | NINTH AMENDMENT TO THE BINDING HEADS OF AGRREMENT DTD 8/29/2014 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3038 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2008 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3039 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2008 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3040 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/2/2012 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3041 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/2/2012 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3042 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | SIDE LETTER DTD 1/19/2016 RE: AMENDMENT TO THE TERRITORY | $0.00 |
| 3043 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SIDE LETTER DTD 1/27/2014 RE: BINDING HEADS OF AGREEMENT DTD 9/3/2013 | $0.00 |
| 3044 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SIDE LETTER DTD 7/21/2009 RE: BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3045 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | SIDE LETTER DTD 7/21/2009<br>RE: PROJECT RUNWAY | $0.00 |
| 3046 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3047 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 2015<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3048 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/23/2009<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3049 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/23/2009<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3050 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | TWELFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2016<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 3051 | WEINSTEIN TELEVISION LLC | FREMANTLE MEDIA LIMITED | TWELFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2016<br>AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED | $0.00 |
| 3052 | THE WEINSTEIN COMPANY LLC | FRENCH JASON & FRENCH COREY | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" | $0.00 |
| 3053 | WEINSTEIN GLOBAL FILM CORP | FRENETIC FILMS AG | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/2/2020 | $0.00 |
| 3054 | THE WEINSTEIN COMPANY LLC | FRIEDMAN, JEFFEREY | THE WEINSTEIN COMPANY | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3055 | THE WEINSTEIN COMPANY LLC | FRIGHT RAGS, INC. | MERCHANDISE LICENSE DTD 3/1/2016 | $0.00 |
| 3056 | THE WEINSTEIN COMPANY LLC | FRITH STREET FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 3057 | THE WEINSTEIN COMPANY LLC | FRITH STREET FILMS LIMITED | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 3058 | THE WEINSTEIN COMPANY LLC | FRITH STREET FILMS LIMITED | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/23/2016 | $65,000.00 |
| 3059 | THE WEINSTEIN COMPANY LLC | FULCRUM MEDIA FINANCE 2 PY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 3060 | WEINSTEIN TELEVISION LLC | FULCRUM MEDIA FINANCE 3 PTY LTD | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE LICENSE AGREEMENT DTD 6/30/2015 EFFECTIVE DATE: 9/19/2015 | $0.00 |
| 3061 | WEINSTEIN TELEVISION LLC | FULL PICTURE LLC | AGREEMENT DTD 7/27/2015 | $29,750.00 |
| 3062 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | FULTON, SYBRINA | DEAL LETTER DTD 3/8/2017 | $0.00 |
| 3063 | THE WEINSTEIN COMPANY LLC | FUNKO, LLC | MERCHANDISING LICENSE AGREEMENT DTD 5/12/2015 | $0.00 |
| 3064 | THE WEINSTEIN COMPANY LLC | FURJANIC, MICHAEL | COMPOSER AGREEMENT EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 3065 | THE WEINSTEIN COMPANY LLC | FUSCO, JOHN | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | $0.00 |
| 3066 | THE WEINSTEIN COMPANY LLC | FUSCO, JOHN | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3067 | THE WEINSTEIN COMPANY LLC | FUSCO, JOHN | EXHIBIT B CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | $0.00 |
| 3068 | THE WEINSTEIN COMPANY LLC | FUTURISTIC FILMS, INC. | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS EFFECTIVE DATE: 8/23/2012 | $0.00 |
| 3069 | THE WEINSTEIN COMPANY LLC | FUTURISTIC FILMS, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3070 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2028 | $0.00 |
| 3071 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3072 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 3073 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2030 | $0.00 |
| 3074 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2029 | $0.00 |
| 3075 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2031 | $0.00 |
| 3076 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/11/2027 | $0.00 |
| 3077 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2026 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3078 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/25/2021 | $0.00 |
| 3079 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 3080 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 3081 | WEINSTEIN GLOBAL FILM CORP | GAGA CORPORATION | PAYMENT AGREEMENT EFFECTIVE DATE: 10/19/2015 | $0.00 |
| 3082 | THE WEINSTEIN COMPANY LLC | GAGHAN, STEPHEN | MEMORANDUM OF AGREEMENT DTD 9/3/2014 | $0.00 |
| 3083 | THE WEINSTEIN COMPANY LLC | GAIMAN, NEIL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/3/2000 | $0.00 |
| 3084 | THE WEINSTEIN COMPANY LLC | GALAXY STUDIO JSC | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1092 EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 3085 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 3086 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |
| 3087 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |
| 3088 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 3089 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3090 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 3091 | WEINSTEIN GLOBAL FILM CORP | GALAXY STUDIO JSC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/30/2011 | $0.00 |
| 3092 | THE WEINSTEIN COMPANY LLC | GALLAGHER ENTERTAINMENT | POLICY NO. 79963283 EFFECTIVE DATE: 9/30/2014 | $0.00 |
| 3093 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3094 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN | SIDE LETTER EFFECTIVE DATE: 3/8/2017 | $0.00 |
| 3095 | THE WEINSTEIN COMPANY LLC | GARFINKEL,ERIC | WENK DEK POLISH LETTER DTD 5/22/2014 RE:WRITING SERVICES AGREEMENT DTD 3/17/2014 | $0.00 |
| 3096 | THE WEINSTEIN COMPANY LLC | GARTH DAVIS CONSULTANTS PTY LIMITED | DIRECTIOR'S LOAN OUT CONSULTANCY AGREEMENT DURING DEVELOPMENT AND PRE PRODUCTION EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 3097 | THE WEINSTEIN COMPANY LLC | GARY KRAUSS STRATFORD DES ROCHERS LLP | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 3098 | THE WEINSTEIN COMPANY LLC | GATES, HENRY LOUIS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 12/8/2004 | $0.00 |
| 3099 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 3100 | THE WEINSTEIN COMPANY LLC | GAUGHAN, MAUREEN | NOTICE OF OPTIONS PAID OUT DTD 4/1/2010 | $0.00 |
| 3101 | THE WEINSTEIN COMPANY LLC | GAUGHAN, MAUREEN | OPTION EXTENSION NOTICE DTD 4/5/2010 RE: OPTION AGREEMENT FOR PURCHASE OF LITERARY MATERIAL DTD 10/8/2008 BETWEEN COMPADRE LLC AND SHINE PICTURES LLP | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3102 | THE WEINSTEIN COMPANY LLC | GAUMONT | ACQUISITION AGREEMENT<br>GANG STORY<br>EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 3103 | THE WEINSTEIN COMPANY LLC | GAUMONT | AGREEMENT - ACQUISITION DEAL MEMO<br>EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 3104 | THE WEINSTEIN COMPANY LLC | GAUMONT | CONTRAT DE COPRODUCTION DTD 10/16/2013 | $0.00 |
| 3105 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO FIRST AMENDMENT DTD<br>8/29/2013<br>RE: AGREEMENT DTD 7/5/2011 | $0.00 |
| 3106 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3107 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/19/2014 | $0.00 |
| 3108 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT DTD<br>3/9/2016 | $0.00 |
| 3109 | THE WEINSTEIN COMPANY LLC | GAUMONT | FIRST AMENDMENT<br>GANG STORY - FIRST AMENDMENT<br>EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 3110 | THE WEINSTEIN COMPANY LLC | GAUMONT | INSTRUMENT OF TRANSFER FOR BALLERINA<br>RE: DISTRIBUTION AGREEMENT DTD 3/9/16 | $0.00 |
| 3111 | THE WEINSTEIN COMPANY LLC | GAUMONT | MORTAGE OF COPYRIGHT AND SECURITY<br>AGREEMENT FOR BALLERINA<br>EFFECTIVE DATE: 3/9/2016 | $0.00 |
| 3112 | THE WEINSTEIN COMPANY LLC | GAUMONT | MORTGAGE OF COPYRIGHT AND SECURITY<br>AGREEMENT FOR "BALLERINA" DTD 7/4/2016<br>RE: AGREEMENT DTD 3/9/2016 | $0.00 |
| 3113 | THE WEINSTEIN COMPANY LLC | GAUMONT | UNTOUCHABLES ACQ DEAL MEMO DTD<br>7/5/2011<br>RE: AGREEMENT DTD 7/5/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3114 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | "THE MAGIC SNOWFLAKE ( SANTAPPRENTICE 2)" - EXECUTIVE LICENSE AGREEMENT DTD 10/24/2013 | $0.00 |
| 3115 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | INSTRUMENT OF TRANSFER FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013 | $0.00 |
| 3116 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A. | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013 | $0.00 |
| 3117 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 3118 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: MARCH 2012 | $0.00 |
| 3119 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT DATED AS OF 6/20/13 BETWEEN GUAMONT AND TWC. | $0.00 |
| 3120 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 RE: AGREEMENT DTD 6/20/2013 | $0.00 |
| 3121 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | $0.00 |
| 3122 | THE WEINSTEIN COMPANY LLC | GC FILMS INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 3123 | THE WEINSTEIN COMPANY LLC | GDC DIGITAL CINEMA NETWORK (USA), LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 8/18/2011 | $0.00 |
| 3124 | THE WEINSTEIN COMPANY LLC | GDC DIGITAL CINEMA NETWORK (USA), LLC | DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 8/18/2011 | $629,018.41 |
| 3125 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3126 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | DISTRIBUTION AGREEMENT<br>AGREEMENT NO. 9022-01102<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 3127 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3128 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3129 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "B" TO LICENSE AGREEMENT DTD 2/19/2013<br>KITE | $0.00 |
| 3130 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "C"<br>EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 3131 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "E"<br>EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 3132 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "E"<br>EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 3133 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "N" TO MASTER LICENSE AGREEMENT<br>RE: MASTER LICENSE AGREEMENT DTD 11/3/2005 | $0.00 |
| 3134 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "S"<br>RELATED TO THE MASTER SALES AGENCY AGREEMENT DTD 1-1-07<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 3135 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT "S"<br>RELATED TO THE MASTER LICENSE AGREEMENT DTD 11-3-05<br>EFFECTIVE DATE: 11/1/2015 | $0.00 |
| 3136 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT B<br>RE LICENSE AGREEMENT DTD 10/18/2012<br>EFFECTIVE DATE: 1/28/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3137 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT H<br>RE: MASTER SALES AGENCY AGREEMENT DTD 11/3/2005<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 3138 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT H<br>RE: MASTER SALES AGENCY AGREEMENT DTD 11/3/2005<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 3139 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT H TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 3140 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT K TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 3141 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 3142 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT M<br>RE:MASTER LICENSE AGREEMENT DTD 11/3/2005<br>EFFECTIVE DATE: 11/2/2013 | $0.00 |
| 3143 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT M AMENDMENT<br>AMENDS EXHIBIT M DTD 11/2/2013<br>EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 3144 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT N<br>EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 3145 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | EXHIBIT P<br>RE: MASTER LICENSE AGREEMENT DTD 11/3/2005<br>EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 3146 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | GEM SWEEP LETTER | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3147 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/14/2014 | $0.00 |
| 3148 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 8/1/2013 | $0.00 |
| 3149 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 | $0.00 |
| 3150 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3151 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 3152 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 3153 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 3154 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 3155 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 3156 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3157 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 3158 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 3159 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 3160 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 3161 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 3162 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 3163 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2015 | $0.00 |
| 3164 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 3165 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 3166 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 3167 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3168 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 3169 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 3170 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 2/19/2013 | $0.00 |
| 3171 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/18/2012 | $0.00 |
| 3172 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 10/3/2012 | $0.00 |
| 3173 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 3174 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | LETTER AGREEMENT EFFECTIVE DATE: 11/2/2013 | $0.00 |
| 3175 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 3176 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 3177 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 3178 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 3179 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3180 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 3181 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 3182 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/21/2012<br>EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 3183 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/19/2012<br>EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 3184 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/17/2012<br>EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 3185 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 10/10/2013<br>EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 3186 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE AND ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 3187 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE AND ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 3188 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 3189 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 3190 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION<br>DEAL MEMO DTD 9/10/2013<br>EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 3191 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3192 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 3193 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/31/2015 | $0.00 |
| 3194 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/3/2012 | $0.00 |
| 3195 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 3196 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 3197 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 3198 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/14/2014<br>EFFECTIVE DATE: 11/14/2014 | $0.00 |
| 3199 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-11-15<br>EFFECTIVE DATE: 12/27/2016 | $0.00 |
| 3200 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-29-16<br>EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 3201 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-31-17<br>EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 3202 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/10/2015 | $0.00 |
| 3203 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/15/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3204 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 3205 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | PAYMENT AGREEMENT EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 3206 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | RE: GEM ACCOUNTS EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 3207 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | RE: GEM MASTER AGREEMENT DTD 09/08/2014 | $0.00 |
| 3208 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | RE: GEM-AMITYVILLE HORROR: THE AWAKENING-EXHIBIT "U"-AMENDMENT #1 AMENDS EXHIBIT U DTD 11/3/2005 EFFECTIVE DATE: 8/1/2016 | $0.00 |
| 3209 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | RE: GEM-AMITYVILLE HORROR: THE AWAKENING-EXHIBIT "U"-AMENDMENT #1 AMENDS EXHIBIT U DTD 11/3/2005 EFFECTIVE DATE: 8/1/2016 | $0.00 |
| 3210 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER THE GIVER EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 3211 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER KITE EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 3212 | WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER EFFECTIVE DATE: 1/28/2014 | $0.00 |
| 3213 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER RE: THE GIVER EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 3214 | THE WEINSTEIN COMPANY LLC | GENDLER AND KELLY | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3215 | THE WEINSTEIN COMPANY LLC | GENDLER AND KELLY | MEMORANDUM OF AGREEMENT RE:AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 | $0.00 |
| 3216 | WEINSTEIN TELEVISION LLC | GENE STARZENSKI | OPTION PURCHASE AGMT DATED 6/3/15 BETWEEN GENE STARZENSKI AND TWC. FIRST AMENDMENT TO OPTION PURCHASE DATED AS OF JUNE 20, 2017. | $0.00 |
| 3217 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DEFAULT NOITCE WITH RESPECT TO GENIUS EFFECTIVE DATE: 8/2/2016 | $0.00 |
| 3218 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 3219 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | DUE PAYMENT NOTICE WITH RESPECT TO GENIUS EFFECTIVE DATE: 8/2/2016 | $0.00 |
| 3220 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | GENIUS - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 3221 | WEINSTEIN GLOBAL FILM CORP | GENIUS FILM PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 3222 | THE WEINSTEIN COMPANY LLC | GENIUS PRODUCTS LLC | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 3223 | THE WEINSTEIN COMPANY LLC | GENIUS PRODUCTS LLC | LICENSE AGREEMENT "DIRTY SANCHEZ" EFFECTIVE DATE: 9/5/2006 | $0.00 |
| 3224 | THE WEINSTEIN COMPANY LLC | GENUITY CAPITAL PARTNERS | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 3225 | THE WEINSTEIN COMPANY LLC | GEORDIE GREIG | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF MAY 29, 2015 BETWEEN GEORDIE GREIG AND TWC. | $0.00 |
| 3226 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT EFFECTIVE DATE: 3/15/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3227 | THE WEINSTEIN COMPANY LLC | GEORGE AND LEONA PRODUCTIONS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 3228 | THE WEINSTEIN COMPANY LLC | GERALD, MARC | PUBLICATION RIGHTS AGREEMENT | $0.00 |
| 3229 | THE WEINSTEIN COMPANY LLC | GERE PRODUCTIONS INC | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE<br>EFFECTIVE DATE: 6/17/2005 | $0.00 |
| 3230 | THE WEINSTEIN COMPANY LLC | GERTZ, MICHELLE MORRIS | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 8/9/2004 | $0.00 |
| 3231 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | GHOULARDI FILM COMPANY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3232 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GIBB, ANNABEL | CREW CONTRACT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3233 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GIBBS, INDIA | CREW CONTRACT<br>EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 3234 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GILLIES, CHARLIE | CREW CONTRACT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3235 | DIMENSION FILMS | GILMORE, FORD LYTLE | EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 | $0.00 |
| 3236 | THE WEINSTEIN COMPANY LLC | GIULIANI, RUDOLPH W | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 7/25/2002 | $0.00 |
| 3237 | THE GIVER SPV, LLC | GIVER FILMS USA INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/22/2013 | $0.00 |
| 3238 | THE GIVER SPV LLC | GIVER FILMS USA INC | PRODUCTION SERVICES AGREEMENT DTD 8/22/2013 | $0.00 |
| 3239 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | OKLAHOMA REBATE CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 3240 | THE WEINSTEIN COMPANY LLC | GLOSSY PICTURES INC | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3241 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 3242 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 3243 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GLOVER, RICHARD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 3244 | THE WEINSTEIN COMPANY LLC | GNXPERT CORP | MERCHANDISE LICENSE AGREEMENT AGREEMENT DTD 11/3/2004 EFFECTIVE DATE: 11/3/2004 | $0.00 |
| 3245 | THE WEINSTEIN COMPANY LLC | GOLD WHEEL LTD | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 | $0.00 |
| 3246 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | GOLD, LEIGH | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3247 | THE WEINSTEIN COMPANY LLC | GOLDCREST POST PRODUCTIONS LTD | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 3248 | WEINSTEIN GLOBAL FILM CORP | GOLDEN HARVEST | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 3249 | WEINSTEIN GLOBAL FILM CORP | GOLDEN HARVEST | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 3250 | THE WEINSTEIN COMPANY LLC | GOLDEN HARVEST ENTERTAINMENT CO LTD | LICENSE AGREEMENT EFFECTIVE DATE: 3/29/1996 | $0.00 |
| 3251 | THE WEINSTEIN COMPANY LLC | GOLDEN HARVEST ENTERTAINMENT CO LTD | PRINCIPAL TERMS AND ACQUISITION OF THE FILM EFFECTIVE DATE: 3/29/1996 | $0.00 |
| 3252 | THE WEINSTEIN COMPANY LLC | GOLDEN HARVEST FILMS, INC. | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3253 | THE WEINSTEIN COMPANY LLC | GOLDEN MOVIES INTERNATIONAL LIMITED | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 | $0.00 |
| 3254 | THE WEINSTEIN COMPANY LLC | GOLDEN MOVIES LTD | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 | $0.00 |
| 3255 | WEINSTEIN GLOBAL FILM CORP | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/12/2021 | $0.00 |
| 3256 | WEINSTEIN GLOBAL FILM CORP | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 3257 | WEINSTEIN GLOBAL FILM CORP | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 3258 | WEINSTEIN GLOBAL FILM CORP | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2021 | $0.00 |
| 3259 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 AMENDS AGREEMENT DTD 6/20/2007 | $0.00 |
| 3260 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 | $0.00 |
| 3261 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/28/2009 | $0.00 |
| 3262 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 DEAL # 00308 - CANNES 2007 | $0.00 |
| 3263 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3264 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD 1/28/2009<br>EFFECTIVE DATE: 2/24/2009 | $0.00 |
| 3265 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 3266 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 1/7/2008 | $0.00 |
| 3267 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 3268 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 3269 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 5/23/2007<br>EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 3270 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTC LTD | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 3271 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/10/2020 | $0.00 |
| 3272 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/4/2021 | $0.00 |
| 3273 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/22/2017 | $0.00 |
| 3274 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/16/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3275 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/13/2020 | $0.00 |
| 3276 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |
| 3277 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/2/2017 | $0.00 |
| 3278 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2018 | $0.00 |
| 3279 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2021 | $0.00 |
| 3280 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7 YEARS FOLLOWING NOA (NEED NOA DATE) | $0.00 |
| 3281 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2021 | $0.00 |
| 3282 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2018 | $0.00 |
| 3283 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2020 | $0.00 |
| 3284 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/12/2024 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3285 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 3286 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2018 | $0.00 |
| 3287 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2020 | $0.00 |
| 3288 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 3289 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 3290 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 3291 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 3292 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2020 | $0.00 |
| 3293 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |
| 3294 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |

**EXHIBIT 1**

|   | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3295 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/27/2024 | $0.00 |
| 3296 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2019 | $0.00 |
| 3297 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2020 | $0.00 |
| 3298 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |
| 3299 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/16/2019 | $0.00 |
| 3300 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3301 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2020 | $0.00 |
| 3302 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 3303 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 3304 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 3305 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |

**EXHIBIT 1**

|      | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|------|-----------|----------------------|----------------------------------|-------------|
| 3306 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2021 | $0.00 |
| 3307 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2019 | $0.00 |
| 3308 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 3309 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2020 | $0.00 |
| 3310 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 3311 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/9/2019 | $0.00 |
| 3312 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 3313 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 3314 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 3315 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3316 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/18/2021 | $0.00 |
| 3317 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 3318 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |
| 3319 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2020 | $0.00 |
| 3320 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2022 | $0.00 |
| 3321 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 3322 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 3323 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 3324 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 3325 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3326 | WEINSTEIN GLOBAL FILM CORP | GOLDEN VILLAGE PICTURES PTE, LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/13/2013 | $0.00 |
| 3327 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE, LTD | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 3328 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE, LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 3329 | TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING, PRODUCING AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 3330 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHT FILMS INC | SIDE LETTER DTD 6/10/2013 CHECK FOR INITIAL OPTION FEE | $0.00 |
| 3331 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHTS FILMS INC | COMMENCEMENT AND DELIVERY OF POLISH DTD 6/13/2013 | $0.00 |
| 3332 | TEAM PLAYERS LLC | GOLDENLIGHTS FILMS INC | OPTION PURCHASE AGREEMENT DTD 12/27/2012 | $0.00 |
| 3333 | THE WEINSTEIN COMPANY LLC | GOLDMAN SACHS & CO | CLOSING AGREEMENT DTD 7/29/2010 | $0.00 |
| 3334 | THE WEINSTEIN COMPANY LLC | GOLDMAN SACHS & CO., A NEW YORK LIMITED PARTNERSHIP | CLOSING AGREEMENT DTD 7/29/2010 | $0.00 |
| 3335 | THE WEINSTEIN COMPANY LLC | GOLDMAN, JON | DIRECTING SERVICES AGREEMENT "MARKET HOURS" EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 3336 | WEINSTEIN GLOBAL FILM CORP | GOLDMINE PRODUCTIONS, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 3337 | WEINSTEIN GLOBAL FILM CORP | GOLDMINE PRODUCTIONS, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3338 | THE WEINSTEIN COMPANY LLC | GOLDUST PRODUCTIONS | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT AMENDS AGREEMENT DTD 9/10/2004 EFFECTIVE DATE: 9/20/2004 | $0.00 |
| 3339 | THE WEINSTEIN COMPANY LLC | GOLDUST PRODUCTIONS | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/10/2004 | $0.00 |
| 3340 | THE WEINSTEIN COMPANY LLC | GO-MAV, INC | AMENDMENT TO ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 3341 | THE WEINSTEIN COMPANY LLC | GOOD MACHINE LLC | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 3342 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 3343 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | LETTER AGREEMENT EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 3344 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | RE: "ALL GOOD THINGS" EFFECTIVE DATE: 12/3/2009 | $0.00 |
| 3345 | THE WEINSTEIN COMPANY LLC | GOOD THINGS ACQUISITION COMPANY LLC | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 3346 | THE WEINSTEIN COMPANY LLC | GOODMAN BOND INTERNATIONAL | DEAL MEMO EFFECTIVE DATE: 10/29/2009 | $0.00 |
| 3347 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | LETTER AGREEMENT EFFECTIVE DATE: 10/23/2016 | $0.00 |
| 3348 | MARCO POLO PRODUCTIONS ASIA SDN BHD | GORDEYEVA, NATALYA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 3349 | THE WEINSTEIN COMPANY LLC | GOSLETT, PHILIPPA | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3350 | THE WEINSTEIN COMPANY LLC | GOSLETT, PHILIPPA | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 8/13/2015 | $0.00 |
| 3351 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | GOUGH, THOMAS | CREW CONTRACT<br>EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3352 | THE WEINSTEIN COMPANY LLC | GRAHAM MOORE | EMPLOYMENT AGREEMENT DTD 3/8/2013 | $0.00 |
| 3353 | THE WEINSTEIN COMPANY LLC | GRAHAM MOORE | RE: OPTION PURCHASE AGREEMENT DTD<br>11/19/2012, AS AMENDED<br>EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 3354 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | GRAHAM, ALAN | CREW CONTRACT<br>EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3355 | THE WEINSTEIN COMPANY LLC | GRAN, SARA | RIGHTS OPTION-PURCHASE AGREEMENT<br>FOR "COME CLOSER"<br>EFFECTIVE DATE: 1/15/2004 | $0.00 |
| 3356 | THE WEINSTEIN COMPANY LLC | GRANADA FIILMS LTD | RIGHTS ACQUISITION AGREEMTN FOR "THE<br>GATHERING"<br>EFFECTIVE DATE: 5/17/2002 | $0.00 |
| 3357 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES<br>ROCHERS LLP | APPLICATION FOR SCREENPLAY "IT<br>FOLLOWS" DTD 9/19/2013 | $0.00 |
| 3358 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES<br>ROCHERS LLP | NOTICE OF DOCUMENT COVER SHEET AND<br>ASSIGNMENT DTD 9/19/2013 | $0.00 |
| 3359 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES<br>ROCHERS LLP | RE: AGREEMENT DTD 9/19/2013 | $0.00 |
| 3360 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD DES<br>ROCHERS LLP | RE: COPYRIGHT DOCUMENT COVER PAGE<br>DTD 9/19/2013 | $0.00 |
| 3361 | MARCO POLO PRODUCTIONS<br>ASIA SDN BHD | GRAY, NATHAN | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 3362 | TWC MIST LLC | GREAT IDEA PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD<br>5/4/2016 | $0.00 |
| 3363 | THE WEINSTEIN COMPANY LLC | GREEN HORNET INC, THE | RIGHTS OPTION AGREEMENT<br>EFFECTIVE DATE: 4/14/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3364 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY, LTD. F/S/O ALEX AJA | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 3365 | WEINSTEIN TELEVISION LLC | GREENE, ARTHUR B, CPA | "THE MIST" STEPHEN KING ACQUISITION OF RIGHTS DTD 10/16/2006 | $0.00 |
| 3366 | THE WEINSTEIN COMPANY LLC | GREENGRASS PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 3367 | THE WEINSTEIN COMPANY LLC | GREENGRASS PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 3368 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP DTD 5/6/2016 | $0.00 |
| 3369 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH/STEWART, DANIEL | AGREEMENT DTD 5/6/2016 | $0.00 |
| 3370 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH/STEWART, DANIEL | AGREEMENT DTD 5/6/2016<br>EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 3371 | WEINSTEIN GLOBAL FILM CORP | GROUP POWER INTERNATIONAL LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/2/2022 | $0.00 |
| 3372 | WEINSTEIN GLOBAL FILM CORP | GROUP POWER INTERNATIONAL LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/2/2021 | $0.00 |
| 3373 | WEINSTEIN TELEVISION LLC | GROUPE SEB USA | AGREEMENT DTD 4/7/2017<br>RE: SIXTEENTH PRODUCTION CYCLE | $0.00 |
| 3374 | THE WEINSTEIN COMPANY LLC | GRUBMAN INDURSKY AND SCHINDLER | TALK MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 12/12/2001 | $0.00 |
| 3375 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | FEE LETTER FOR "NINE" | $0.00 |
| 3376 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 3377 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 3378 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/16/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3379 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 3380 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 3381 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 3382 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 3383 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 3384 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/11/2008 | $0.00 |
| 3385 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 3386 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 3387 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 3388 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 3389 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/24/2008 | $0.00 |
| 3390 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 1/23/2009 | $0.00 |
| 3391 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 3392 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | PRODUCTION AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3393 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | "NINE" - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 3394 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | "NINE" - SIDE LETTER #1 EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 3395 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | ASSIGMENT AGREEMENT ONE PICTURE LICENSE EFFECTIVE DATE: 10/7/2008 | $0.00 |
| 3396 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | DISTRIBUTION AGREEMENT  FOR A FEATURE FILM ENTITLED NINE | $0.00 |
| 3397 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS, LLC | PRODUCTION AGREEMENT RELATING TO NINE EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 3398 | WEINSTEIN GLOBAL FILM CORP | GUIDO CONTINI FILMS, LLC | SALES AGENCY AGREEMENT - "NINE" EFFECTIVE DATE: 5/1/2008 | $0.00 |
| 3399 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI, LLC | UKRANIAN DECLARATION OF "NINE" BROADCAST EFFECTIVE DATE: 10/16/2013 | $0.00 |
| 3400 | WEINSTEIN GLOBAL FILM CORP | GULF FILM | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3401 | WEINSTEIN GLOBAL FILM CORP | GULF FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2018 | $0.00 |
| 3402 | WEINSTEIN GLOBAL FILM CORP | GULF FILM | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 9/21/2006 EFFECTIVE DATE: 3/26/2010 | $0.00 |
| 3403 | WEINSTEIN GLOBAL FILM CORP | GULF FILM LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3404 | THE WEINSTEIN COMPANY LLC | GULF FILM LLC | OUTPUT AGREEMENT TERM SHEET<br>EFFECTIVE DATE: 6/1/2008 | $0.00 |
| 3405 | THE WEINSTEIN COMPANY LLC | GUMPERT, ANDREW | DIRECTING AND PRODUCING SERVICES<br>LETTER AGREEMENT FOR "HYPNOTIC"<br>EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 3406 | THE WEINSTEIN COMPANY LLC | GUSI SA DE CV | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 1/7/2009 | $0.00 |
| 3407 | WEINSTEIN GLOBAL FILM CORP | GUSI SA DE CV | NOTICE OF ASSIGNMENT<br>ASSIGNS DISTRIBUTION AGREEMETN DTD<br>1/7/2009<br>EFFECTIVE DATE: 2/17/2009 | $0.00 |
| 3408 | WEINSTEIN GLOBAL FILM CORP | GUSSI S.A. DE C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 4/10/2023 | $0.00 |
| 3409 | WEINSTEIN GLOBAL FILM CORP | GUSSI S.A. DE C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/4/2019 | $0.00 |
| 3410 | WEINSTEIN GLOBAL FILM CORP | GUSSI S.A. DE C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/29/2022 | $0.00 |
| 3411 | WEINSTEIN GLOBAL FILM CORP | GUSSI S.A. DE C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/25/2019 | $0.00 |
| 3412 | WEINSTEIN GLOBAL FILM CORP | GUTEK FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 3413 | WEINSTEIN GLOBAL FILM CORP | GVG DISTRIBUTION LTD | DISTRIBUTION AND MARKETING<br>AGREEMENT<br>EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 3414 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | GVG DISTRIBUTION LTD | NINE SIDE AGREEMENT<br>EFFECTIVE DATE: 10/17/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3415 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/9/2012 | $0.00 |
| 3416 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>AMENDS ACQUISITION AGREEMENT DTD 10/9/2012<br>EFFECTIVE DATE: 11/18/2014 | $0.00 |
| 3417 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE INC | SECOND AMENDMENT TO QUISITION AGREEMENT<br>AMENDS ACQUISITION AGREEMENT DTD 10/9/2012<br>EFFECTIVE DATE: 3/9/2015 | $0.00 |
| 3418 | THE WEINSTEIN COMPANY LLC | GYPSY LIFE, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3419 | THE WEINSTEIN COMPANY LLC | HABORY PICTURES LLC | ASSIGMENT AGREEMENT ONE PICTURE LICENSE<br>EFFECTIVE DATE: 10/7/2008 | $0.00 |
| 3420 | THE WEINSTEIN COMPANY LLC | HAFSTROM, MIKAEL | DIRECTING SERVICES OPTIONAL PICTURE AGREEMENT FOR "DERAILED"<br>EFFECTIVE DATE: 7/25/2004 | $0.00 |
| 3421 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 3422 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 3423 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAGON, GARRICK | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 3424 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAISTE, GREG | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 3425 | WEINSTEIN GLOBAL FILM CORP | HAKUHODO DY MEDIA PARTNERS INC | NOTICE OF ASSIGNMENT<br>RE: DISTR LICENSE AGREEMENT DTD 12/18/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3426 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3427 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3428 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HALE, DAVID MORLEY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 3429 | DREAMWORKS PRODUCTIONS LLC | HALL, LEE | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/6/2000 | $0.00 |
| 3430 | THE WEINSTEIN COMPANY LLC | HALLOWEEN II PRODUCTIONS | JOINT VENTURE AGREEMENT FOR "HALLOWEEN" EFFECTIVE DATE: 11/12/1993 | $0.00 |
| 3431 | THE WEINSTEIN COMPANY LLC | HANCOCK, JOHN LEE | EMPLOYMENT AGREEMENT RE: DIRECTOR AGREEMENT DTD 3/15/2015 EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 3432 | THE WEINSTEIN COMPANY LLC | HANNIBAL PICTURES | GIALLO ACQUISITION DEAL MEMO GIALLO EFFECTIVE DATE: 1/23/2008 | $0.00 |
| 3433 | THE WEINSTEIN COMPANY LLC | HANNIBAL PICTURES | RE: "GIALLO" EFFECTIVE DATE: 1/23/2008 | $0.00 |
| 3434 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON  TELLER | DEAL MEMO | $0.00 |
| 3435 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | ACTOR AGREEMENT | $0.00 |
| 3436 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | AGREEMENT DTD 10/14/1998 RE: AGREEMENT BETWEEN MIRA AND FIREWORK SHOP | $0.00 |
| 3437 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" EFFECTIVE DATE: 5/30/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3438 | THE WEINSTEIN COMPANY LLC | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN HERTZ GOLDRING LLP | LETTER AGREEMENT DTD 10/14/1998 | $0.00 |
| 3439 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSON, TELLER & HOBERMAN | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 | $0.00 |
| 3440 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 3441 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3442 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 3443 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAPHAZARD FILMS LTD, FSO COREY JOHNSON | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3444 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAPHAZARD FILMS LTD, FSO COREY JOHNSON | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 3445 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | FORMAT AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 3446 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | NOVATION AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 3447 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 3448 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | WRITER'S AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 3449 | WEINSTEIN TELEVISION LLC | HARD ROCK CAFÉ INTERNATIONAL (USA) INC | AGREEMENT DTD 6/15/2016 | $0.00 |
| 3450 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3451 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 3/18/1999 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3452 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 3/18/1999<br>EFFECTIVE DATE: 3/18/1999 | $0.00 |
| 3453 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT DTD 6/29/1999<br>CONFIRMS AGREEMENT BETWEEN<br>FIREWORK SHOP AND HARDWARE<br>DISTRIBUTION<br>EFFECTIVE DATE: 6/29/2000 | $0.00 |
| 3454 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT FOR KEVIN WILLIAMSON<br>SERVICES DTD 11/2/1995 | $0.00 |
| 3455 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT FOR KEVIN'S WRITING<br>SERVICES DTD 11/2/1995 | $0.00 |
| 3456 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AGREEMENT FOR THE SERVICES OF KEVIN<br>WILLIAMSON DTD 3/1/1999 | $0.00 |
| 3457 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | AMENDMENT TO AGREEMENT DTD 2/6/1996<br>AMENDS TO AGREEMENT DTD 11/2/1995 | $0.00 |
| 3458 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | BLIND MOTION PICTURE PROJECT DTD<br>5/16/2000<br>CONFIRMS AGREEMENT BETWEEN<br>FIREWORK SHOP AND HARDWARE<br>DISTRIBUTION | $0.00 |
| 3459 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | EXECUTED LETTER AGREEMENT DTD 2/6/1996<br>RE: AGREEMENT DTD 11/2/1995 | $0.00 |
| 3460 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | LETTER AGREEMENT DTD 5/16/2000 | $0.00 |
| 3461 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/31/2010 | $0.00 |
| 3462 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT DTD 4/26/2010 | $0.00 |
| 3463 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT DTD<br>6/30/1995 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3464 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" EFFECTIVE DATE: 4/19/2002 | $0.00 |
| 3465 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT FOR "SCARY MOVIE" EFFECTIVE DATE: 6/30/1995 | $0.00 |
| 3466 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" | $0.00 |
| 3467 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER" EFFECTIVE DATE: 8/6/1998 | $0.00 |
| 3468 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005 | $0.00 |
| 3469 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 3470 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 3471 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 | $0.00 |
| 3472 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 3473 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/22/2003 | $0.00 |
| 3474 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SIDE LETTER FOR "DERAILED" EFFECTIVE DATE: 6/6/2003 | $0.00 |
| 3475 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 3476 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | WRITING SERVICE AGREEMENT DTD 11/2/1995 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3477 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC / MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 EFFECTIVE DATE: 3/18/1999 | $0.00 |
| 3478 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | $0.00 |
| 3479 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION NY LLC | LICENSE AGREEMENT DTD 12/1/2010 RE: ACQUISTION AGREEMENT DTD 3/29/2005 | $0.00 |
| 3480 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HARRISON, GEORGE | CREW CONTRACT EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 3481 | THE WEINSTEIN COMPANY LLC | HARRY SHUM JR | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 3482 | DIMENSION | HASBRO, IN.C | OPTION/PURCHASE AND PRODUCING SERVICES AGMT DATED AS OF 2/22/16 BETWEEN HASBRO AND TWC/WTV. | $0.00 |
| 3483 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | AMENDMENT NO. 1 AMENDS ACQUISITION AGREEMENT DTD 6/10/2015 EFFECTIVE DATE: 9/22/2015 | $0.00 |
| 3484 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | LICENSE AGREEMENT EFFECTIVE DATE: 6/10/2015 | $0.00 |
| 3485 | THE WEINSTEIN COMPANY LLC | HAT TRICK (TROLLOPE) LTD | SCRIPTWRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2015 | $0.00 |
| 3486 | THE WEINSTEIN COMPANY LLC | HAT TRICK (TROLLOPE) LTD | SECOND AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 6/10/2015 EFFECTIVE DATE: 1/26/2016 | $0.00 |
| 3487 | WEINSTEIN TELEVISIONS LLC | HAT TRICK (TROLLOPE) LTD | SUBORDINATION AND NON DISTURBANCE AGREEMENT | $0.00 |
| 3488 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HAUSIN, CHAU | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 3489 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAWKES, DOUGIE | CREW CONTRACT EFFECTIVE DATE: 10/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3490 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HAYDEN, DAVID | CREW CONTRACT<br>EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3491 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | AGREEMENT CONFIRMATION DTD 4/3/2012<br>RE: OPTION AND ACQUISITION OF RIGHTS<br>AGREEMENT DTD 11/19/2008 | $0.00 |
| 3492 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | ASSIGNMENT<br>EFFECTIVE DATE: 3/19/2009 | $0.00 |
| 3493 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | ASSIGNMENT DTD 3/19/2009 | $0.00 |
| 3494 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | CONFIRMATION OF AGREEMENT DTD 4/3/2012<br>RE: OPTION AND ACQUISITION OF RIGHTS<br>AGREEMENT DTD 11/19/2008 | $0.00 |
| 3495 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | INITIAL OPTION PAYMENT<br>RE: OPTION AND ACQUISITION OF RIGHTS<br>AGREEMENT DTD 11/19/2008; RE: RESEARCH<br>SERVICES AGREEMENT DTD 11/19/2008 | $0.00 |
| 3496 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | OPTION AGREEMENT<br>EFFECTIVE DATE: 4/3/2012 | $0.00 |
| 3497 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | OPTION AND ACQUISITION OF RIGHTS<br>AGREEMENT DTD 11/19/2008<br>PART 1 OF 2 | $0.00 |
| 3498 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | RESEARCH SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 3499 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | RESEARCH SERVICES AGREEMENT DTD<br>11/19/2008 | $0.00 |
| 3500 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM ASSIGNMENT DTD 7/9/2012<br>RE: OPTION AND ACQUISITION OF RIGHTS<br>AGREEMENT DTD 4/3/2012 | $0.00 |
| 3501 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM OPTION AGREEMENT<br>RECORDED 4/29/2009<br>EFFECTIVE DATE: 11/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3502 | THE WEINSTEIN COMPANY LLC | HAYGOOD, WIL | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | $0.00 |
| 3503 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | SHORT FORM ASSIGNMENT DTD 7/9/2012 | $0.00 |
| 3504 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 | $0.00 |
| 3505 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | THE BUTLER AGREEMENT DTD 4/3/2012 | $0.00 |
| 3506 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 RE:AGREEMENT DTD 11/19/2008 | $0.00 |
| 3507 | THE WEINSTEIN COMPANY LLC | HAYGOOD,WIL | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 CHECK NUMBER 001687 | $0.00 |
| 3508 | THE WEINSTEIN COMPANY LLC | HAZANAVICIUS, MICHEL | SCREENPLAY WRITER AGREEMENT | $0.00 |
| 3509 | THE WEINSTEIN COMPANY LLC | HBO FILMS INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |
| 3510 | THE WEINSTEIN COMPANY LLC | HBO FILMS INC | MEMORANDUM OF AGREEMENT | $0.00 |
| 3511 | THE WEINSTEIN COMPANY LLC | HBO FILMS INC | MEMORANDUM OF AGREEMENT DTD 4/1/2014 | $0.00 |
| 3512 | THE WEINSTEIN COMPANY LLC | HBO FILMS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | $0.00 |
| 3513 | THE WEINSTEIN COMPANY LLC | HEADLINE PICTURES (QUARTET) LIMITED | AMENDED EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2014 | $0.00 |
| 3514 | THE WEINSTEIN COMPANY LLC | HEADSPACE INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/27/2003 | $0.00 |
| 3515 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3516 | WEINSTEIN TELEVISION LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT DTD 5/30/2016 RE: MASTER SPONSORSHIP AGREEMENT DTD 6/1/2011 | $0.00 |
| 3517 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HEDBAVNY, PETR | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 3518 | THE WEINSTEIN COMPANY LLC | HEELSTONE PARC PRODUCTIONS INC | RIGHTS OPTION-PURCHASE AGREEMENT FOR "PIPPIN" MUSICAL PLAY EFFECTIVE DATE: 5/23/2003 | $0.00 |
| 3519 | THE WEINSTEIN COMPANY LLC | HEENAN BLAIKIE LLP | RECORDATION OF DISTRIBUTION AGREEMENT FILE NO. 062360-0001 EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 3520 | THE WEINSTEIN COMPANY LLC | HENCEFORTH INC | WRITER LOANOUT AGREEMENT DTD 8/12/2011 | $0.00 |
| 3521 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HENRY, RICHARD | CREW CONTRACT EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 3522 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3523 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/10/2021 | $0.00 |
| 3524 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2021 | $0.00 |
| 3525 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/8/2022 | $0.00 |
| 3526 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/11/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3527 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/15/2021 | $0.00 |
| 3528 | WEINSTEIN GLOBAL FILM CORP | HIGH FLIERS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2031 | $0.00 |
| 3529 | THE WEINSTEIN COMPANY LLC | HILCO CONSUMER CAPITAL, LLC | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 3530 | THE WEINSTEIN COMPANY LLC | HILCO CONSUMER CAPITAL, LLC | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 3531 | THE WEINSTEIN COMPANY LLC | HILCO CONSUMER CAPITAL, LLC | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 3532 | THE WEINSTEIN COMPANY LLC | HIPPOCAMPUS LLC | AMITYVILLE EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 3533 | THE WEINSTEIN COMPANY LLC | HIPPOCAMPUS LLC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 3534 | THE WEINSTEIN COMPANY LLC | HISCOX INSURANCE COMPANY INC | VIDEO, FILM AND TELEVISION PRODUCERS APPLICATION INSURANCE APPLICATION | $0.00 |
| 3535 | THE WEINSTEIN COMPANY LLC | HIT THE GROUND RUNNING FILMS LLC | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 3536 | THE WEINSTEIN COMPANY LLC | HIT THE GROUND RUNNING FILMS LLC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2008 | $0.00 |
| 3537 | THE WEINSTEIN COMPANY LLC | HM REVENUE & CUSTOMS | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT | $0.00 |
| 3538 | THE WEINSTEIN COMPANY LLC | HMO PLUS PRODUCTIONS LLC | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3539 | WEINSTEIN GLOBAL FILM CORP | HO | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-13-15 EFFECTIVE DATE: 11/23/2016 | $0.00 |
| 3540 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HO, BRIAN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 3541 | THE WEINSTEIN COMPANY LLC | HOCHMAN, GAIL | MIRAMAX BOOKS LETTER AGREEMENT EFFECTIVE DATE: 10/26/2004 | $0.00 |
| 3542 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 3543 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | ASSIGNMENT OF THE REGISTRATION EFFECTIVE DATE: 9/12/2013 | $0.00 |
| 3544 | THE WEINSTEIN COMPANY LLC | HOLDONHONEY INC | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 | $0.00 |
| 3545 | SLIMM PRODUCTIONS INC / WEINSTEIN TELEVISION LLC | HOLDONHONEY/THE CINEMART LLC/JULIA NASON/SIBS PRODUCTIONS INC | MEMORANDUM OF AGREEMENT DTD 7/17/2017 RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 | $0.00 |
| 3546 | THE WEINSTEIN COMPANY LLC | HOLLAND, JAMES | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 1/17/2003 | $0.00 |
| 3547 | THE WEINSTEIN COMPANY LLC | HOLLAND, JAMES | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/29/2001 | $0.00 |
| 3548 | THE WEINSTEIN COMPANY LLC | HOLLIDAY GRAINGER (ARTIST) | CONFIRMATION DEAL MEMO DATED AS OF 5/15/14 BETWEEN TULIP FEVER FILMS, LTD. AND HOLLIDAY GRAINGER. | $0.00 |
| 3549 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3550 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/14/2013 | $0.00 |
| 3551 | WEINSTEIN GLOBAL FILM CORP | HOLLYWOOD CLASSIC ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/15/2011 EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 3552 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PICTURES COMPANY | OPTION/QUITCLAIM AGREEMENT DATED AS OF 6/4/13 BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC; AND OPTION/QUITCLAIM AGMT AMENDMENT BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC DATED AS OF 11/2/15. SECOND AMENDMENT DATED AS OF APRIL 27, 2017. | $0.00 |
| 3553 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |
| 3554 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2014 | $0.00 |
| 3555 | SMALL SCREEN TRADES LLC | HOME BOX OFFICE INC | QUITCLAIM AGREEMENT DTD 4/27/2017 | $0.00 |
| 3556 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | QUITCLAIM BUYOUT PRICE PAYMENT LETTER  DTD 6/14/2017 | $0.00 |
| 3557 | WEINSTEIN GLOBAL FILM CORP | HOME CHOICE | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2022 | $0.00 |
| 3558 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISE LICENSE AGREEMENT DTD 12/16/3016 | $0.00 |
| 3559 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISING LICENSE DTD 12/16/2016 | $0.00 |
| 3560 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | HONEST ENGINE INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3561 | W ACQUISITION COMPANY LLC | HOODWINK, LLC | DISTRIBUTION AGREEMENT DTD 5/7/2005 | $106,725.00 |
| 3562 | THE WEINSTEIN COMPANY LLC | HOODWINK, LLC | INTERNATIONAL MULTIPLE RIGHTS DEAL MEMO DTD 9/14/2005 | $0.00 |
| 3563 | W ACQUISITION COMPANY LLC | HOODWINK, LLC AND KANBAR ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3564 | CHECK HOOK LLC | HOPE FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2014 | $0.00 |
| 3565 | THE WEINSTEIN COMPANY LLC | HORROR TWO LLC | AMENDMENT EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 2/16/2006 EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 3566 | THE WEINSTEIN COMPANY LLC | HORROR TWO LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/16/2006 | $0.00 |
| 3567 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2016 | $0.00 |
| 3568 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | EXCLUSIVE LICENSE AGREEMENT DATED AS OF MAY 12, 2016. | $0.00 |
| 3569 | THE WEINSTEIN COMPANY LLC | HOTEL MUMBAI PTY LTD | RE: "HOTEL MUMBAI" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2016 | $0.00 |
| 3570 | THE WEINSTEIN COMPANY LLC | HOUGHTON MIFFLIN HARTCOURT | COPYRIGHT REGISTRATION TX 3-582-388 EFFECTIVE DATE: 3/22/2011 | $0.00 |
| 3571 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | HOULT, NICHOLAS | ACTOR'S AGREEMENT DIRECT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3572 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT RE AGREEMENT DTD 1/5/2017 | $0.00 |
| 3573 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3574 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 3575 | WEINSTEIN GLOBAL FILM CORP | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 3576 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 3577 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 3578 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 3579 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 3580 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HOWARTH, ADAM | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 3581 | MARCO POLO PRODUCTIONS ASIA SDN BHD | HOWELL-LOWE, ANILA | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 3582 | WEINSTEIN GLOBAL FILM CORP | HUAYI BROTHERS MEDIA GROUP LTD | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/26/2025 | $0.00 |
| 3583 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HUDSON, JEFFREY | CREW CONTRACT<br>EFFECTIVE DATE: 12/2/2016 | $0.00 |
| 3584 | THE WEINSTEIN COMPANY LLC | HUGH WHITMORE LIMITED | RE: AUTHOR AGREEMENT DTD 5/14/1986 | $0.00 |
| 3585 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | HUME, LEWIS | CREW CONTRACT<br>EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3586 | THE WEINSTEIN COMPANY LLC | I DON'T THINK SO INC | INDUCEMENT<br>RE: AGREEMENT DTD 2/17/2004<br>EFFECTIVE DATE: 2/17/2004 | $0.00 |
| 3587 | THE WEINSTEIN COMPANY LLC | I DON'T THINK SO INC | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 2/17/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3588 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | GUARANTY DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 3589 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | GUARANTY DTD 7/14/2014 RE: DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 3590 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | LOAN OUT AGREEMENT DTD 7/14/2014 RE: DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 3591 | THE WEINSTEIN COMPANY LLC | IAN FLEMIMG PUBLICATIONS LTD | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/5/2004 | $0.00 |
| 3592 | WEINSTEIN GLOBAL FILM CORP | IAV INTERNATIONAL LLC | "HANDS OF STONE" FIRST AMENDMENT DTD 12/5/2014 AMENDS ASSIGNMENT AGREEMENT DTD 5/28/2014 | $0.00 |
| 3593 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | IAV INTERNATIONAL LLC | ASSIGNMENT AGREEMENT DTD 5/28/2014 RE: SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 3594 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL LLC | SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 3595 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL LLC AS AGENT FOR JW & JJ ENTERTAINMENT LLC | TERM SHEET EFFECTIVE DATE: 2/20/2014 | $0.00 |
| 3596 | THE WEINSTEIN COMPANY LLC | IAV INTERNATIONAL, LLC | EXHIBIT "C" EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 3597 | THE WEINSTEIN COMPANY LLC | ICM | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 | $0.00 |
| 3598 | THE WEINSTEIN COMPANY LLC | ICM | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1995 | $0.00 |
| 3599 | THE WEINSTEIN COMPANY LLC | ICM | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1996 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3600 | THE WEINSTEIN COMPANY LLC | ICM PARTNERS | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 3601 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | 8 PICTURE DEAL LETTER EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 3602 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ALL RIGHTS DISTRIBUTION AGREEMENT DISTRIBUTION AGREEMENT NO. 11/052 EFFECTIVE DATE: 6/15/2011 | $0.00 |
| 3603 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ALL RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 3604 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | ASSIGNMENT AND TERMINATION AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 3605 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3606 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/28/2010 | $0.00 |
| 3607 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 10/14/2011 | $0.00 |
| 3608 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 6/28/2011 | $0.00 |
| 3609 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 12/19/2011 | $0.00 |
| 3610 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 5/9/2011 | $0.00 |
| 3611 | WEINSTEIN GLOBAL FILM CORP | ICON ENTERTAINMENT INTERNATIONAL | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 6/15/2011 | $0.00 |
| 3612 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/9/2011 | $0.00 |
| 3613 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3614 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | PRODUCTION & ACQUISITION FUND TERM SHEET | $0.00 |
| 3615 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | SALES AGENCY AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 3616 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/29/2024 | $0.00 |
| 3617 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/3/2020 | $0.00 |
| 3618 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2034 | $0.00 |
| 3619 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3620 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/12/2024 | $0.00 |
| 3621 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/8/2007 | $0.00 |
| 3622 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/8/2007 | $0.00 |
| 3623 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 3624 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 4/24/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3625 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE OF ASSIGNMENT (AUS) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 3626 | WEINSTEIN GLOBAL FILM CORP | ICON FILM DISTRIBUTION PTY LIMITED | NOTICE OF ASSIGNMENT (UK) RE: DIST DEAL MEMO DTD 10/8/2007 EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 3627 | THE WEINSTEIN COMPANY LLC | ICUP, INC. | MERCHANDISE LICENSE DTD 11/9/2016 | $0.00 |
| 3628 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DEAL MEMO | $0.00 |
| 3629 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #1 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 3630 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #2 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3631 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | DIRTY GIRL AMENDMENT #3 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 3632 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3633 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" EFFECTIVE DATE: 9/12/2010 | $0.00 |
| 3634 | THE WEINSTEIN COMPANY LLC | IDEAL PARTNERS FILM FUND LLC | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT RE: LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 12/13/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3635 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3636 | THE WEINSTEIN COMPANY LLC | IDO OSTROWSKY | AMENDS AGEEMENT DTD 7/9/2011 | $0.00 |
| 3637 | THE WEINSTEIN COMPANY LLC | IDO OSTROWSKY | AMENDS LITERARY PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 3638 | THE WEINSTEIN COMPANY LLC | IFC ENTERTAINMENT | COVER LETTER DRAFT MS DOC/DRAFT EFFECTIVE DATE: 11/30/2005 | $0.00 |
| 3639 | THE WEINSTEIN COMPANY LLC | IFC IN THEATERS LLC | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 4/2/2007 | $0.00 |
| 3640 | THE WEINSTEIN COMPANY LLC | IFC IN THEATERS LLC | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 6/1/2008 | $0.00 |
| 3641 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I LLC | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2005 | $0.00 |
| 3642 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | 37 TITLE MOVIE PACKAGE AGREEMENT DTD 09/13/2013 | $0.00 |
| 3643 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | 37 TITLE MOVIE PACKAGE DTD 9/13/2013 | $0.00 |
| 3644 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | DJANGO UNCHAINED AGREEMENT DTD 9/13/2013 | $0.00 |
| 3645 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | IFC LETTER AGREEMENT DTD 9/13/2013 | $0.00 |
| 3646 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | INGLORIOUS BASTERDS AGREEMENT DTD 9/13/2013 | $0.00 |
| 3647 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT DTD 9/13/2013 IFC TV LLC 37 TITLE MOVIE PACKAGE | $0.00 |
| 3648 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LICENSE AGREEMENT DTD 9/13/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3649 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3650 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACQUISITION DEAL MEMORANDUM<br>EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3651 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | ACQUISITION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3652 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | AMENDMENT TO THE NOTICE OF<br>ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY<br>AMENDS NOA DTD 2012<br>EFFECTIVE DATE: 8/6/2013 | $0.00 |
| 3653 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | FIRST AMENDMENT TO ACQUISITION<br>AGREEMENT<br>AMENDS AGREMMENT DTD 06/25/2012<br>EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 3654 | THE WEINSTEIN COMPANY LLC | IM GLOBAL | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY<br>EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3655 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 1/23/2014 | $0.00 |
| 3656 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 8/26/2014 | $0.00 |
| 3657 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 6/2/2015 | $0.00 |
| 3658 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 3659 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 3660 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS AGREEMENT DTD 7/26/2013<br>EFFECTIVE DATE: 4/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3661 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 | $0.00 |
| 3662 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDS TERM SHEET DTD 10/1/2012 EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 3663 | WEINSTEIN GLOBAL FILM CORP | IM GLOBAL LLC | DEAL MEMO EFFECTIVE DATE: 3/25/2010 | $0.00 |
| 3664 | WEINSTEIN GLOBAL FILM CORP | IM GLOBAL LLC | DEAL MEMO EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 3665 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 7/26/2013 | $0.00 |
| 3666 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/26/2013 | $0.00 |
| 3667 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 | $0.00 |
| 3668 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | RE: LICENSE AGREEMENT DTD 7/26/2013 | $0.00 |
| 3669 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SALES AGENCY DEAL MEMORANDUM EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 3670 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015 | $0.00 |
| 3671 | THE WEINSTEIN COMPANY LLC | IM GLOBAL, LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2013 | $0.00 |
| 3672 | THE WEINSTEIN COMPANY LLC | IM GLOBAL, LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 3673 | THE WEINSTEIN COMPANY LLC | IM PRODUCTIONS LLC | LICENSE AGREEMENT DATED 11/25/2014 FOR THE PICTURE "THE MAN WHO MADE IT SNOW" | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3674 | THE WEINSTEIN COMPANY LLC | IMAGEM FILMES DISTRIBUIDORA LTDA | NOTICE OF ASSIGNMENT | $0.00 |
| 3675 | THE WEINSTEIN COMPANY LLC | IMAGEM FILMES DISTRIBUIDORA LTDA | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/7/2008 | $0.00 |
| 3676 | THE WEINSTEIN COMPANY LLC | INCAMERA INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 3677 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | AGREEMENT BV DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 3678 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | AMENDMENT NO 2 TO THE NOTICE OF ASSIGNMENT AMENDS ASSIGNMENT DTD 4/13/2009 EFFECTIVE DATE: 10/13/2010 | $0.00 |
| 3679 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | AMENDMENT TO THE NOTICE OF ASSIGNMENT AMENDS ASSIGNMENT DTD 4/13/2009 EFFECTIVE DATE: 8/5/2010 | $0.00 |
| 3680 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | DEAL MEMO EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 3681 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 3682 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #1 AMENDS AGREEMENT DTD 1/29/2010 EFFECTIVE DATE: 8/10/2010 | $0.00 |
| 3683 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #2 AMENDS AGREEMENT DTD 1/29/2010 EFFECTIVE DATE: 9/29/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3684 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #3 AMENDS AGREEMENT DTD 1/29/2010 EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 3685 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | INTERNATION DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 | $0.00 |
| 3686 | THE WEINSTEIN COMPANY LLC | INCENTIVE FILM DISTRIBUTION LLC | INTERNATONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 | $0.00 |
| 3687 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/13/2009 | $0.00 |
| 3688 | WEINSTEIN GLOBAL FILM CORP | INCENTIVE FILM DISTRIBUTION LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/14/2009 | $0.00 |
| 3689 | THE WEINSTEIN COMPANY LLC | INCOGNITO PICTURES LLC | SALES AGENCY AND DOMESTIC DISTRIBUTION OUTPUT AGREEMENT EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 3690 | WEINSTEIN GLOBAL FILM CORP | INDEPENDENT PICTURES ENTERTAINMENT GROUP PTY LTD. (HORIZON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/1/2026 | $0.00 |
| 3691 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TALENT GROUP LTD | AMENDMENT NO. 1 AMENDS ASSIGNMENT OF RIGHTS AGREEMENT DTD 1/30/2012 | $0.00 |
| 3692 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TALENT GROUP LTD | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 3693 | THE WEINSTEIN COMPANY LLC | INDIAN PAINTBRUSH PRODUCTIONS LLC | ASSIGNMENT AGREEMENT- ASSUMPTION/REIMBURSEMENT EFFECTIVE DATE: 3/13/2013 | $0.00 |
| 3694 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2018 | $0.00 |
| 3695 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3696 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2023 | $0.00 |
| 3697 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/21/2017 | $0.00 |
| 3698 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/12/2020 | $0.00 |
| 3699 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2023 | $0.00 |
| 3700 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2018 | $0.00 |
| 3701 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/18/2018 | $0.00 |
| 3702 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2017 | $0.00 |
| 3703 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2017 | $0.00 |
| 3704 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2024 | $0.00 |
| 3705 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3706 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/6/2023 | $0.00 |
| 3707 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2016 | $0.00 |
| 3708 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2023 | $0.00 |
| 3709 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 3710 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/11/2018 | $0.00 |
| 3711 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2018 | $0.00 |
| 3712 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2018 | $0.00 |
| 3713 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3714 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 3715 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2018 | $0.00 |
| 3716 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3717 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2017 | $0.00 |
| 3718 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2020 | $0.00 |
| 3719 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2017 | $0.00 |
| 3720 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2018 | $0.00 |
| 3721 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/16/2018 | $0.00 |
| 3722 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2019 | $0.00 |
| 3723 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2018 | $0.00 |
| 3724 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2019 | $0.00 |
| 3725 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2017 | $0.00 |
| 3726 | WEINSTEIN GLOBAL FILM CORP | INDOKINA KFT. (A COMPANY) (EEAP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3727 | WEINSTEIN GLOBAL FILM CORP | INDUSTRIAL DEVELOPMENT CORPORATION OF SOUTH AFRICA LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 3728 | THE WEINSTEIN COMPANY LLC | INDUSTRY ENTERTAINMENT PRODUCTIONS LLC | PRODUCER'S AGREEMENT EFFECTIVE DATE: 11/6/1998 | $0.00 |
| 3729 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | ASSIGNMENT EFFECTIVE DATE: 12/19/2014 | $0.00 |
| 3730 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 3731 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | MOTION PICTURE ACQUISITION TERM SHEET EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 3732 | THE WEINSTEIN COMPANY LLC | INFERNO FILMS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3733 | THE WEINSTEIN COMPANY LLC | INFERNO INTERNATIONAL, LLC | RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 3734 | THE WEINSTEIN COMPANY LLC | INFILM PRODUCTIONS LIMITED | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/30/2009 | $0.00 |
| 3735 | WEINSTEIN GLOBAL FILM CORP | INFINITY INTERNATIONAL CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 3736 | THE WEINSTEIN COMPANY LLC | INFORMANT MEDIA INC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3737 | THE WEINSTEIN COMPANY LLC | INFORMANT MEDIA INC | FIRST AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 3738 | WEINSTEIN GLOBAL FILM CORP | INFOTAINMENT CHINA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3739 | WEINSTEIN GLOBAL FILM CORP | INFOTAINMENT CHINA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/17/2021 | $0.00 |
| 3740 | THE WEINSTEIN COMPANY LLC | ING BANK NV MAGYARORSZAGI FIOKTELEPE | GEM SWEEP LETTER | $0.00 |
| 3741 | GIVER FILMS USA INC | INGA FROM SWEDEN INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 3742 | THE WEINSTEIN COMPANY LLC | INGELSIAS, ROBERTO DURAN | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 | $0.00 |
| 3743 | WEINSTEIN GLOBAL FILM CORP | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 3744 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3745 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 | $0.00 |
| 3746 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 3747 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 3748 | WEINSTEIN GLOBAL FILM CORP | INGENIOUS PROJECT FINANCE LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 3749 | THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD  5/30/2017 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3750 | MARCO POLO PRODUCTIONS ASIA SDN BHD | INGRAM, DAVID | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 3751 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | INGRAM, JESSICA | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3752 | THE WEINSTEIN COMPANY LLC | INNOVATIVE ARTISTS | DEAL MEMO | $0.00 |
| 3753 | THE WEINSTEIN COMPANY LLC | INNOVATIVE ARTISTS | PRODUCTION DESIGNER AGREEMENT RE: AGREEMENT DTD 8/24/2004 EFFECTIVE DATE: 8/24/2004 | $0.00 |
| 3754 | WEINSTEIN GLOBAL FILM CORP | INSPIRED PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2016 | $0.00 |
| 3755 | THE WEINSTEIN COMPANY LLC | INTEGRATED FILMS & MANAGEMENT LLC | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 | $0.00 |
| 3756 | THE WEINSTEIN COMPANY LLC | INTERFASE | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 3757 | WEINSTEIN GLOBAL FILM CORP | INTERFILM CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/3/2022 | $0.00 |
| 3758 | WEINSTEIN GLOBAL FILM CORP | INTERFILM CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/27/2022 | $0.00 |
| 3759 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO | AGREEMENT DTD 6/15/2016 | $0.00 |
| 3760 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO INC | AGREEMENT DTD 6/15/2016 | $0.00 |
| 3761 | THE WEINSTEIN COMPANY LLC | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 3762 | WEINSTEIN GLOBAL FILM CORP | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3763 | WEINSTEIN GLOBAL FILM CORP | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/9/2009 | $0.00 |
| 3764 | WEINSTEIN GLOBAL FILM CORP | INTERNAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 3765 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL BROADCAST FACILITIES | SECOND SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 3766 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL CREATIVE MANAGEMENT | MEMORANDUM OF AGREEMENT<br>RE:AGREEMENT DTD 8/10/2000<br>EFFECTIVE DATE: 8/10/2000 | $0.00 |
| 3767 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER"<br>EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 3768 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | COMPLETION GUARANTY AGREEMENT | $0.00 |
| 3769 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 3770 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 3771 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 3772 | VALENTIM DE CARVALHO MULTIMEDIA SA | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 3773 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/22/2011<br>EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 3774 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/11/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3775 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 3776 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 3777 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 3778 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013<br>EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 3779 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/10/2009<br>EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 3780 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/16/2009<br>EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3781 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/4/2010<br>EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 3782 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 12/20/2010<br>EFFECTIVE DATE: 3/29/2011 | $0.00 |
| 3783 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/11/2009 | $0.00 |
| 3784 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/14/2011<br>EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 3785 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/2/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3786 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/23/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3787 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 3/22/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3788 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/15/2011 EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 3789 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/16/2011 EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 3790 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/17/2011 EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 3791 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2011 EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 3792 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/30/2011 EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 3793 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 7/27/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3794 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/14/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3795 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 10/8/2013 EFFECTIVE DATE: 10/8/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3796 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 3797 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 3798 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 3799 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3800 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 3801 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 3802 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11/21/2013 EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 3803 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3804 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 3805 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 3806 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3807 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/25/2012 EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 3808 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 3809 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 3810 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/15/2011 | $0.00 |
| 3811 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 3812 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 3813 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 9/20/2013 EFFECTIVE DATE: 9/20/2013 | $0.00 |
| 3814 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 3815 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 3816 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 3817 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL KEYSTONE ENTERTAINMENT INC | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3818 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL KEYSTONE ENTERTAINMENT INC | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 | $0.00 |
| 3819 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 3820 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3821 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2024 | $0.00 |
| 3822 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2022 | $0.00 |
| 3823 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2025 | $0.00 |
| 3824 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2023 | $0.00 |
| 3825 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD (CP DIGITAL) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2025 | $0.00 |
| 3826 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRIBUTION LTD. (CAPELLA) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3827 | WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL MOVIE DISTRUBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/18/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3828 | THE WEINSTEIN COMPANY LLC | INVESTMENT PARTNERSHIP (2007) LP | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 3829 | THE WEINSTEIN COMPANY LLC | INVESTMENT PARTNERSHIP (2007) LP | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 3830 | THE WEINSTEIN COMPANY LLC | INVISIBLE CASTING INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 3831 | THE WEINSTEIN COMPANY LLC | IOTA FILMS LIMITED | PRODUCER AGREEMENT EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 3832 | THE WEINSTEIN COMPANY LLC | IP MANAGEMENT F/S/O MARC TOBEROFF | SERVICES AGREEMENT EFFECTIVE DATE: 4/25/2011 | $0.00 |
| 3833 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 3834 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2020 | $0.00 |
| 3835 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2019 | $0.00 |
| 3836 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2021 | $0.00 |
| 3837 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2020 | $0.00 |
| 3838 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2020 | $0.00 |
| 3839 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3840 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 3841 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/9/2013 | $0.00 |
| 3842 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/10/2013 | $0.00 |
| 3843 | WEINSTEIN GLOBAL FILM CORP | IPA INTERNATIONAL PRODUCTION ASSOCIATES, INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2013 | $0.00 |
| 3844 | THE WEINSTEIN COMPANY LLC | IPW, LLC F/S/O MARC TOBEROFF | SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 3845 | THE WEINSTEIN COMPANY LLC | IRELL & MANELLA LLP | LETTER DTD 12/15/2014 EFFECTIVE DATE: 12/15/2014 | $0.00 |
| 3846 | THE WEINSTEIN COMPANY LLC | IRELL AND MANELLA LLP | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 3847 | WEINSTEIN GLOBAL FILM CORP | IRELL AND MANELLA LLP | PAYMENT AGREEMENT EFFECTIVE DATE: 1/5/2016 | $0.00 |
| 3848 | WEINSTEIN GLOBAL FILM CORP | IRELL AND MANELLA LLP | PAYMENT AGREEMENT EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 3849 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 3850 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 3851 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY/WEEKLY PERFORMER'S AGREEMENT | $0.00 |
| 3852 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | LICENSE TO OCCUPY EFFECTIVE DATE: 5/11/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3853 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PERFORMER'S AGREEMENT | $0.00 |
| 3854 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | SIDE LETTER<br>EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 3855 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STANDARD SELF STORAGE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 3856 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STUNT PERFORMER'S AGREEMENT | $0.00 |
| 3857 | THE WEINSTEIN COMPANY LLC | IRON LADY (DJ FILMS) LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3858 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | IRVINE, WILL | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3859 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | IRVINE, WILL | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 3860 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | IRVINE, WILL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 3861 | THE WEINSTEIN COMPANY LLC | IRWIN M RAPPAPORT PC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3862 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | ISABEL, MARIE | CREW CONTRACT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3863 | THE WEINSTEIN COMPANY LLC | ISHAR BIN ABDUL KARIM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/27/2014 | $0.00 |
| 3864 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS INC | ISRAEL, PAUL | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 3865 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS INC | RE: AGREEMENT DTD 9/16/2013 | $0.00 |
| 3866 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | APPLICATION FOR SCREENPLAY "IT FOLLOWS" DTD 9/19/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3867 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3868 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 3869 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 5/18/2015 | $0.00 |
| 3870 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 5/30/2014 | $0.00 |
| 3871 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 3872 | THE WEINSTEIN COMPANY LLC | IT FOLLOWS PRODUCTIONS, LLC | RE: AGREEMENT DTD 9/19/2013 | $0.00 |
| 3873 | THE WEINSTEIN COMPANY LLC | IT WILL FOLLOW INC | AGREEMENT | $0.00 |
| 3874 | THE WEINSTEIN COMPANY LLC | IT WILL FOLLOW INC | RE: AGREEMENT DTD 8/1/2013 | $0.00 |
| 3875 | THE WEINSTEIN COMPANY LLC | IT WILL FOLLOW INC | RE: AGREEMENT DTD 9/16/2013 | $0.00 |
| 3876 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT | $0.00 |
| 3877 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2017 | $0.00 |
| 3878 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/13/2020 | $0.00 |
| 3879 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3880 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2023 | $0.00 |
| 3881 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 3882 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2020 | $0.00 |
| 3883 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/2/2020 | $0.00 |
| 3884 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2023 | $0.00 |
| 3885 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2018 | $0.00 |
| 3886 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2027 | $0.00 |
| 3887 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/28/2020 | $0.00 |
| 3888 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 3889 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3890 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/7/2022 | $0.00 |
| 3891 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7 YEARS FOLLOWING NOA (NEED NOA DATE) | $0.00 |
| 3892 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2026 | $0.00 |
| 3893 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2024 | $0.00 |
| 3894 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2024 | $0.00 |
| 3895 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2023 | $0.00 |
| 3896 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2023 | $0.00 |
| 3897 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/22/2022 | $0.00 |
| 3898 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2021 | $0.00 |
| 3899 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3900 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2020 | $0.00 |
| 3901 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2023 | $0.00 |
| 3902 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 3903 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2021 | $0.00 |
| 3904 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2021 | $0.00 |
| 3905 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2022 | $0.00 |
| 3906 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 3907 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2021 | $0.00 |
| 3908 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2024 | $0.00 |
| 3909 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2024 | $0.00 |
| 3910 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3911 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |
| 3912 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2022 | $0.00 |
| 3913 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/20/2021 | $0.00 |
| 3914 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2025 | $0.00 |
| 3915 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2023 | $0.00 |
| 3916 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2026 | $0.00 |
| 3917 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 3918 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2023 | $0.00 |
| 3919 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2021 | $0.00 |
| 3920 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/16/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3921 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 3922 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 3923 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 3924 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 3925 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 3926 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2023 | $0.00 |
| 3927 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 3928 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2023 | $0.00 |
| 3929 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 3930 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3931 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 3932 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 3933 | THE WEINSTEIN COMPANY LLC | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 3934 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 3935 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/29/2012 | $0.00 |
| 3936 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 3937 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2010 | $0.00 |
| 3938 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2010 | $0.00 |
| 3939 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 3940 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |

**EXHIBIT 1**

|      | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|------|-----------|----------------------|----------------------------------|-------------|
| 3941 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 3942 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR EFFECTIVE DATE: 11/7/2015 | $0.00 |
| 3943 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/24/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 3944 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 3945 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 3946 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/20/2008 | $0.00 |
| 3947 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD11-7-15 EFFECTIVE DATE: 11/7/2015 | $0.00 |
| 3948 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/23/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 3949 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/2/2007 | $0.00 |
| 3950 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 3951 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 3952 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3953 | WEINSTEIN GLOBAL FILM CORP | ITALIA FILM INTERNATIONAL SAL | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2015 | $0.00 |
| 3954 | WEINSTEIN TELEVISION LLC | ITB WORDWIDE LTD | AGREEMENT DTD 9/20/2016 | $0.00 |
| 3955 | WEINSTEIN TELEVISION LLC | ITB WORLDWIDE LTD | AGREEMENT DTD 9/20/2016 | $0.00 |
| 3956 | THE WEINSTEIN COMPANY LLC | IT'S ALL RELATIVE, LLC | SUBSCRIPTION AGREEMENT | $0.00 |
| 3957 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016, AS AMENDED | $0.00 |
| 3958 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | ADDITIONAL PRODUCTION EPISODE EFFECTIVE DATE: 3/15/2017 | $0.00 |
| 3959 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218/(3) EFFECTIVE DATE: 9/20/2015 | $0.00 |
| 3960 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218/(3), 122219/(3) EFFECTIVE DATE: 9/20/2015 | $0.00 |
| 3961 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122218/2 EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 3962 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT LETTER - 122219/2 EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 3963 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 | $0.00 |
| 3964 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 3965 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 3966 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD 9/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3967 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3968 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | FEARLESS SECOND AMENDMENT DTD 8/17/2017<br>AMENDS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3969 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>AMENDS ACQUISITION AGREEMENT DTD 9/8/2016<br>EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 3970 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | INSTRUMENT OF TRANSFER FOR FEARLESS | $0.00 |
| 3971 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017<br>REGARDING TELEBISION SERIES "FEARLESS" | $0.00 |
| 3972 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | SECOND AMENDMENT DTD 8/17/2017<br>AMENDS FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3973 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SECOND AMENDMENT TO ACQUISITION AGREEMENT<br>AMENDS ACQUISITION AGREEMENT DTD 9/8/2016<br>EFFECTIVE DATE: 8/17/2017 | $0.00 |
| 3974 | THE WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA"<br>NO. 02203983 | $0.00 |
| 3975 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT LIMITED | THIRD AMENDMENT DTD 8/18/2017<br>AMENDS FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3976 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 9/8/2016 EFFECTIVE DATE: 8/18/2017 | $0.00 |
| 3977 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016, AS AMENDED | $0.00 |
| 3978 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | ADDITIONAL PRODUCTION EPISODE EFFECTIVE DATE: 3/15/2017 | $0.00 |
| 3979 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | BROADCAST AND CATCH-UP LICENSE AGREEMENT LICENSE AGREEMENT REFERENCE 122218/1 EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 3980 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 | $0.00 |
| 3981 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 3982 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT, INC. | EXCLUSIVE LICENSE AGREEMENT DTD 9/8/2016 | $0.00 |
| 3983 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS AGREEMENT DTD 9/8/2016 | $201,780.00 |
| 3984 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS FIRST AMENDMENT DTD 2/7/2017 AMENDS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3985 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FEARLESS SECOND AMENDMENT DTD 8/17/2017 AMENDS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3986 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FIRST AMENDMENT DTD 2/7/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016 EFFECTIVE DATE: 2/7/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3987 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 9/8/2016 EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 3988 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | INSTRUMENT OF TRANSFER FOR FEARLESS | $0.00 |
| 3989 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | OUTSTANDING PAYMENTS EFFECTIVE DATE: 5/26/2017 | $0.00 |
| 3990 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT, INC. | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 REGARDING TELEBISION SERIES "FEARLESS" | $0.00 |
| 3991 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT, INC. | SECOND AMENDMENT DTD 8/17/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3992 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | SECOND AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 9/8/2016 EFFECTIVE DATE: 8/17/2017 | $0.00 |
| 3993 | WEINSTEIN TELEVISION LLC / THE WEINSTEIN COMPANY | ITV GLOBAL ENTERTAINMENT, INC. | THIRD AMENDMENT DTD 8/18/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3994 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT, INC. | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 9/8/2016 EFFECTIVE DATE: 8/18/2017 | $0.00 |
| 3995 | WEINSTEIN TELEVISION LLC | ITV STUDIOS GLOBAL ENTERTAINMENT | FIRST AMENDMENT DTD 2/7/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016 | $0.00 |
| 3996 | THE WEINSTEIN COMPANY LLC | IVES LAW OFFICE | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3997 | THE WEINSTEIN COMPANY LLC | IZO INC | PROMOTIONAL CAMPAIGN AGREEMENT EFFECTIVE DATE: 7/20/2017 | $0.00 |
| 3998 | THE WEINSTEIN COMPANY LLC | J&J PROJECT, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 3999 | WEINSTEIN TELEVISION LLC | J.C. PENNEY CORPORATION INC | AGREEMENT DTD 2/24/17 JCP TO DESIGN COLLECTIONS INSPIRED AND INFORMED BY THE SHOW | $0.00 |
| 4000 | THE WEINSTEIN COMPANY LLC | JAC AND TELEVISION LLP | ASSIGMENT AGREEMENT ONE PICTURE LICENSE EFFECTIVE DATE: 10/7/2008 | $0.00 |
| 4001 | THE WEINSTEIN COMPANY LLC | JAC FILM & TELEVISION LLP | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 9/23/2009 | $0.00 |
| 4002 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | JAC FILM & TELEVISION LLP | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 4003 | THE WEINSTEIN COMPANY LLC | JAC FILM & TELEVISION LLP | PRODUCTION AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 4004 | THE WEINSTEIN COMPANY LLC | JAC FILM & TELEVISION LLP | PRODUCTION AGREEMENT RELATING TO NINE EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 4005 | MARCO POLO PRODUCTIONS ASIA SDN BHD | JACK TUNG, SHU JEN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/12/2014 | $0.00 |
| 4006 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER ET AL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4007 | THE WEINSTEIN COMPANY LLC | JAK CREATIONS INC | A.KELEDJIAN AGREEMENT DTD 11/30/1999 | $0.00 |
| 4008 | THE WEINSTEIN COMPANY LLC | JAK CREATIONS INC | AMENDMENT DTD 1/28/2003 AMENDS A.KELEDJIAN AGREEMENT DTD 11/30/1999 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4009 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | $0.00 |
| 4010 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 4011 | WEINSTEIN GLOBAL FILM CORP | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT DTD 3/10/2014 | $0.00 |
| 4012 | THE WEINSTEIN COMPANY LLC | JAMES CORDEN | SERVICES AGREEMENT EFFECTIVE DATE: 5/14/2012 | $0.00 |
| 4013 | THE WEINSTEIN COMPANY LLC | JAMES LEFTWICH | LIFE-STORY RIGHTS AGREEMENT DATED AS OF 10/7/15 BETWEEN JAMES LEFTWICH AND WEINSTEIN TELEVISION. | $0.00 |
| 4014 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JAMES, RICK | CREW CONTRACT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4015 | THE WEINSTEIN COMPANY LLC | JANE PEJSA | OPTION PURCHASE AGREEMENT BETWEEN TWC AND JANE PEJSA DATED AS OF 8/8/13, AMENDMENTS DATED 1/22/16 AND 3/15/17. | $0.00 |
| 4016 | THE WEINSTEIN COMPANY LLC | JANSON MEDIA | DEAL MEMO RE AGREEMENT DTD 4/3/2013 | $0.00 |
| 4017 | WEINSTEIN GLOBAL FILM CORP | J-BICS FILM CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 4018 | WEINSTEIN GLOBAL FILM CORP | J-BICS FILM CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4019 | WEINSTEIN GLOBAL FILM CORP | J-BICS FILM CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2018 | $0.00 |
| 4020 | WEINSTEIN TELEVISION LLC | JC PENNEY CORPORATION INC | AGREEMENT DTD 2/24/2017 | $0.00 |
| 4021 | THE WEINSTEIN COMPANY LLC | JC PENNEY CORPORATION LLC | JCP SPONSORSHIP AGREEMENT DTD 2/24/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4022 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | $0.00 |
| 4023 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 4024 | SLP FILMS, INC. | JENNIFER LAWRENCE | SERVICES AGREEMENT EFFECTIVE DATE: 9/22/2011 | $102,623.00 |
| 4025 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | $0.00 |
| 4026 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT INC | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 4027 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | JERRY'S BROTHER, INC. | RE: AGREEMENT DTD 3/13/2012 | $0.00 |
| 4028 | THE WEINSTEIN COMPANY LLC | JERRY'S BROTHER, INC. | SERVICES AGREEMENT EFFECTIVE DATE: 3/13/2012 | $0.00 |
| 4029 | THE WEINSTEIN COMPANY LLC | JET TONE FILMS LIMITED | AGREEMENT EFFECTIVE DATE: 11/14/2009 | $0.00 |
| 4030 | THE WEINSTEIN COMPANY LLC | JET TONE FILMS LIMITED | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4031 | WEINSTEIN GLOBAL FILM CORP | JEWEL BOX HOLDINGS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 4032 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JEZEK, ROBERT | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4033 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JEZEK, ROBERT | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4034 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | SIDE LETTER DTD 5/15/2013 | $0.00 |
| 4035 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4036 | WEINSTEIN GLOBAL FILM CORP | JIN JIN PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 4037 | THE WEINSTEIN COMPANY LLC | JIN JIN PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 4038 | WEINSTEIN GLOBAL FILM CORP | JMD ENTERTAINMENT INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2025 | $0.00 |
| 4039 | THE WEINSTEIN COMPANY LLC | JOHN HILLCOAT | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 | $0.00 |
| 4040 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 4041 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4042 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JOHNS, ABIGAIL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4043 | THE WEINSTEIN COMPANY LLC | JOHNSON, ERIC | CHAIN OF TITLE | $0.00 |
| 4044 | THE WEINSTEIN COMPANY LLC | JOHNSON, ERICA KENNEDY | MEMORANDUM OF AGREEMENT FOR "BLING" EFFECTIVE DATE: 8/7/2003 | $0.00 |
| 4045 | MARCO POLO PRODUCTIONS ASIA SDN BHD | JOHNSTON, DANIEL LAWSON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 4046 | SLP FILMS, INC. | JON GORDON PRODUCTIONS, INC. | SERVICES AGREEMENT EFFECTIVE DATE: 9/27/2011 | $0.00 |
| 4047 | THE WEINSTEIN COMPANY LLC | JONES WALKER | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4048 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, CELYN | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4049 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, CELYN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 4050 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, DAVID | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4051 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, JOHN PIERCE | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 4052 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, KELLY | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 4053 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, SAM | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4054 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | JONES, TERRY | CREW CONTRACT EFFECTIVE DATE: 10/21/2016 | $0.00 |
| 4055 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE BVI, THE | SHORT FORM SALES AGENCY AGREEMENT | $0.00 |
| 4056 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE COMPANY LIMITED | COPYRIGHT MORTGAGE ASSIGNMENT | $0.00 |
| 4057 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | JTM ESCAPE COMPANY LIMITED | SIGNATURE PAGE | $0.00 |
| 4058 | THE WEINSTEIN COMPANY LLC | JTM ESCAPE LIMITED BVI | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 4059 | WEINSTEIN GLOBAL FILM CORP | JUNG-A ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 4060 | WEINSTEIN GLOBAL FILM CORP | JW & JJ ENTERTAINMENT LLC | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 | $0.00 |
| 4061 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 4062 | WEINSTEIN GLOBAL FILM CORP | JW & JJ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT DTD 3/10/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4063 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | $0.00 |
| 4064 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | CONTRACTUAL JOINT VENTURE AGREEMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 4065 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 4066 | THE WEINSTEIN COMPANY LLC | JW & JJ LLC | TURNAROUND SCHEDULE EFFECTIVE DATE: 4/26/2011 | $0.00 |
| 4067 | WEINSTEIN GLOBAL FILM CORP | K&H BANK ZRT | RE: GEM ACCOUNTS EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 4068 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | AGMTS: LIVE ACTION & STAGE PLAY OPTION/PURCHASE AGMT DATED 1/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONSAKIRA KUROSAWA NAME & LIKENESS SIDE LETTER DATED 1/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONS | $0.00 |
| 4069 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | ANIMATED MOTION PICTURE OPTION/PURCHASE AGMT DATED 2/11/13 BETWEEN TWC AND KUROSAWA PRODUCTIONS | $0.00 |
| 4070 | THE WEINSTEIN COMPANY LLC | KADAKOWA PICTURES USA | FIRST LOOK AGREEMENT EFFECTIVE DATE: 9/29/2004 | $0.00 |
| 4071 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2021 | $0.00 |
| 4072 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/14/2028 | $0.00 |
| 4073 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4074 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/22/2015 | $0.00 |
| 4075 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA CORPORATION | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 12-22-16<br>EFFECTIVE DATE: 12/22/2016 | $0.00 |
| 4076 | WEINSTEIN GLOBAL FILM CORP | KADOKAWA ENTERTAINMENT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 4077 | WEINSTEIN GLOBAL FILM CORP | KALEIDOSCOPE HOME<br>ENTERTAINMENT LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/7/2038 | $0.00 |
| 4078 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK<br>YAY. SAN. VE DIS. TIC. LTD. STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/29/2019 | $0.00 |
| 4079 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK<br>YAY. SAN. VE DIS. TIC.LTD.STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 4080 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK<br>YAY. SAN. VE DIS. TIC.LTD.STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/30/2021 | $0.00 |
| 4081 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK<br>YAY. SAN. VE DIS. TIC.LTD.STI | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/6/2020 | $0.00 |
| 4082 | WEINSTEIN GLOBAL FILM CORP | KALINOS FILMCILIK REKLAMCILIK<br>YAY. SAN. VE DIS. TIC.LTD.STI | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 4083 | THE WEINSTEIN COMPANY LLC | KALOGERAKIS, GEORGE | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 1/6/2004 | $0.00 |
| 4084 | THE WEINSTEIN COMPANY LLC | KAMAL A/L PERUMAL | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 4085 | THE WEINSTEIN COMPANY LLC | KANAGARAS A/L SNAPATHAM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/7/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4086 | W ACQUISITION COMPANY LLC | KANBAR ENTERTAINMENT, LLC | DISTRIBUTION AGREEMENT DTD 5/7/2005 | $0.00 |
| 4087 | THE WEINSTEIN COMPANY LLC | KANE DISTRIBUTION, INC. | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 4088 | THE WEINSTEIN COMPANY LLC | KANNA, SURESH | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 4089 | TEAM PLAYERS LLC | KANZEON CORP | EXHIBIT A - CERTIFICATE OF AUTHORSHIP DTD 10/16/2007 RE: WRITING SERVICES AGREEMENT DTD 10/16/2007 | $0.00 |
| 4090 | SLP FILMS, INC. | KANZEON CORP | SERVICES AGREEMENT EFFECTIVE DATE: 5/16/2011 | $940,706.00 |
| 4091 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KARPER, BOB | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 4092 | THE WEINSTEIN COMPANY LLC | KATE WINSLET | SERVICES AGREEMENT EFFECTIVE DATE: 2/20/2008 | $0.00 |
| 4093 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KATSARAS, KONSTANTINO | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 4094 | THE WEINSTEIN COMPANY LLC | KAVIARASU A/L ANNADHURAY | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 4095 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | KEANE PREAPPROVAL AGREEMENT DTD 6/8/2013 EFFECTIVE DATE: 6/8/2013 | $0.00 |
| 4096 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 RE:LIFE STORY RIGHTS | $0.00 |
| 4097 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 AMENDS LETTER AGREEMENT DTD 7/18/2003 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4098 | THE WEINSTEIN COMPANY LLC | KEATON, MICHAEL | EMPLOYMENT AGREEMENT<br>RE: AGREEMENT DTD 3/15/2015<br>EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 4099 | THE WEINSTEIN COMPANY LLC | KELLER EDDE STUDIOS LLC | JOINT VENTURE TERMINATION AGREEMENT<br>DTD 2/23/2013 | $0.00 |
| 4100 | WEINSTEIN GLOBAL FILM CORP | KELLER EDDE STUDIOS, LLC | COLLECTION ACCOUNT MANAGEMENT<br>AGREEMENT<br>EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 4101 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | CONTRACTUAL JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 4102 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | JOINT VENTURE TERMINATION AGREEMENT<br>EFFECTIVE DATE: 2/23/2013 | $0.00 |
| 4103 | THE WEINSTEIN COMPANY LLC | KELLER ENTERTAINMENT GROUP, INC. | JOINT VENTURE TERMINATION AGREEMENT<br>DTD 2/23/2013 | $0.00 |
| 4104 | THE WEINSTEIN COMPANY LLC | KELLER, MAX | JOINT VENTURE TERMINATION AGREEMENT<br>DTD 2/23/2013 | $0.00 |
| 4105 | THE WEINSTEIN COMPANY LLC | KELLER, MICHELINE | JOINT VENTURE TERMINATION AGREEMENT<br>DTD 2/23/2013 | $0.00 |
| 4106 | MARCO POLO PRODUCTIONS<br>ASIA SDN BHD | KELLY, BEN | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 4107 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | KELLY, LISA | CREW CONTRACT<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4108 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | KELLY, MIRIAM | CREW CONTRACT<br>EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 4109 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | KELLY, TONI | CREW CONTRACT<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 4110 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | KELLY, TONI | CREW CONTRACT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4111 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | KENEALY, NICHOLAS | CREW CONTRACT<br>EFFECTIVE DATE: 12/14/2016 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4112 | MARCO POLO PRODUCTIONS ASIA SDN BHD | KERDSAP, MONTRI | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 4113 | TEAM PLAYERS LLC | KERMIT PRESENTATIONS | PURCHASE AGREEMENT DTD 4/2/2013 | $0.00 |
| 4114 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 CHECKS 002063 AND 002064 | $0.00 |
| 4115 | TEAM PLAYERS LLC | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER | PURCHASE AGREEMENT DTD 4/2/2013 | $0.00 |
| 4116 | THE WEINSTEIN COMPANY LLC | KEYSTONE PICTURES INC | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 | $0.00 |
| 4117 | THE WEINSTEIN COMPANY LLC | KEYSTONE PICTURES INC | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 | $0.00 |
| 4118 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KHAMEHSEIFI, RAZ | CREW CONTRACT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 4119 | THE WEINSTEIN COMPANY LLC | KIEF DAVIDSON | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 4120 | THE WEINSTEIN COMPANY LLC | KILBURN MEDIA LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 | $0.00 |
| 4121 | THE WEINSTEIN COMPANY LLC | KILBURN MEDIA LLC | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012 RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 4122 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4123 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | AMENDMENT TO WRITING SERVICES AGREEMENT | $0.00 |
| 4124 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CAN A SONG SAVE YOU LIFE PRODUCTION SERVICES & FINANCING AGREEMENT EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 4125 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CAN A SONG SAVE YOUR LIFE AGREEMENT DTD 9/7/2013 | $0.00 |
| 4126 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | CERTIFICATE OF RECORDATION DTD 9/7/2013 | $0.00 |
| 4127 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4128 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | EXHIBIT C ACKNOWLEDGEMENT & CONSENT | $0.00 |
| 4129 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | INSTRUMENT OF TRANSFER DTD 9/7/2013 | $0.00 |
| 4130 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 9/7/2013 | $0.00 |
| 4131 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012 | $0.00 |
| 4132 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 4133 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | QUITCLAIM AGREEMENT DTD 5/29/2012 | $0.00 |
| 4134 | THE WEINSTEIN COMPANY LLC | KILLFISH HOLDINGS, LLC | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012 EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 4135 | THE WEINSTEIN COMPANY LLC | KILLIFISH PRODUCTIONS INC | CAN A SONG SAVE YOU LIFE PRODUCTION SERVICES & FINANCING AGREEMENT EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 4136 | THE WEINSTEIN COMPANY LLC | KILLIFISH PRODUCTIONS INC | CERTIFICATE OF REGISTRATION DTD 6/27/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4137 | THE WEINSTEIN COMPANY LLC | KILLIFISH PRODUCTIONS INC | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012 | $0.00 |
| 4138 | THE WEINSTEIN COMPANY LLC | KIM AND JIM PRODUCTIONNS | INVESTOR AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 4139 | THE WEINSTEIN COMPANY LLC | KING, PAUL | CERTIFICATE OF EMPLOYMENT DTD 5/8/2009 | $0.00 |
| 4140 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | "THE MIST" STEPHEN KING ACQUISITION OF RIGHTS DTD 10/16/2006 | $0.00 |
| 4141 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | EXHIBIT 1 DTD 11/22/2016 | $0.00 |
| 4142 | THE WEINSTEIN COMPANY LLC | KING, STEPHEN | EXHIBIT II RE: AGREEMENT DTD 10/16/2006, AGREEMENT DTD 6/1/2015 | $0.00 |
| 4143 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | PROPOSAL OF TERMS "THE WORK" DTD 6/1/2015 | $0.00 |
| 4144 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | PROPOSAL OF TERMS "THE WORK" DTD 7/16/2014 | $0.00 |
| 4145 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | SHORT FORM ASSIGNMENT DTD 7/11/2016 RE RIGHTS AGREEMENT DTD 7/16/2014 | $0.00 |
| 4146 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | SHORT FORM ASSIGNMENT DTD 7/11/2016 RE: RIGHTS AGREEMENT DTD 7/16/2014 | $0.00 |
| 4147 | WEINSTEIN TELEVISION LLC | KING.COM LIMITED | AGREEMENT DTD 6/10/2016 | $0.00 |
| 4148 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2028 | $0.00 |
| 4149 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2029 | $0.00 |
| 4150 | WEINSTEIN GLOBAL FILM CORP | KINO FILMS CO., LTD. (KINOSHITA GROUP) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/4/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4151 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2024 | $0.00 |
| 4152 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/8/2024 | $0.00 |
| 4153 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2014 | $0.00 |
| 4154 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2024 | $0.00 |
| 4155 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 4156 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/11/2008 | $0.00 |
| 4157 | WEINSTEIN GLOBAL FILM CORP | KINO SWIAT | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/16/2011 EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 4158 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2031 | $0.00 |
| 4159 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/19/2016 | $0.00 |
| 4160 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2016 | $0.00 |
| 4161 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2030 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4162 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/16/2030 | $0.00 |
| 4163 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/15/2020 | $0.00 |
| 4164 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 4165 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2017 | $0.00 |
| 4166 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2028 | $0.00 |
| 4167 | WEINSTEIN GLOBAL FILM CORP | KINOWELT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4168 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE GUILD LLC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | $0.00 |
| 4169 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE GUILD LLC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 AMENDS WRITER AGREEMENT DTD 09/01/2012 | $0.00 |
| 4170 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 4171 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | AGREEMENT DTD 02/08/2013 | $0.00 |
| 4172 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 4173 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | ASSIGNMENT AGREEMENT DTD 4/15/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4174 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2013 | $0.00 |
| 4175 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 4176 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 4177 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | NO-QUOTE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 4178 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | OPTION EXCERCISE DTD 4/15/2013 RE: OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 4179 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 4180 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013 | $0.00 |
| 4181 | THE WEINSTEIN COMPANY LLC | KINTOP/RELIANCE LLC | SINGLE PICTURE LISCENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 4182 | THE WEINSTEIN COMPANY LLC | KIRUBAANANTHAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 4183 | WEINSTEIN GLOBAL FILM CORP | KLOCKWORX CO LTD, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 4184 | TEAM PLAYERS LLC | KNEE BAR INC | CERTIFICATE OF ENGAGEMENT DTD 8/30/13 | $0.00 |
| 4185 | TEAM PLAYERS LLC | KNEE BAR, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 4186 | THE WEINSTEIN COMPANY LLC | KNICKERBOCKER FILMS INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4187 | TEAM PLAYERS LLC | KNIGHT, STEVEN | AMEND WRITING SERVICES AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 4188 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 RE: LOANOUT AGREEMENT DTD 1/19/2007 | $0.00 |
| 4189 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | $0.00 |
| 4190 | THE WEINSTEIN COMPANY LLC | KNIGHT, STEVEN | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 4191 | THE WEINSTEIN COMPANY LLC | KNOX HARRINGTON PRODUCTIONS | OPTION & PURCHASE AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 4192 | TEAM PLAYERS LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AMENDMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 10/28/2008 EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 4193 | WEINSTEIN GLOBAL FILM CORP | KOCH MEDIA GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2032 | $0.00 |
| 4194 | WEINSTEIN GLOBAL FILM CORP | KOCH MEDIA GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2024 | $0.00 |
| 4195 | THE WEINSTEIN COMPANY LLC | KOIT, ARTHUR | OPTION AGREEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 4196 | THE WEINSTEIN COMPANY LLC | KOO BOO BANANA INC. | EXCLUSIVE LICENSE AGREEMENT | $12,515.00 |
| 4197 | WEINSTEIN GLOBAL FILM CORP | KOREASCREEN INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/1/2023 | $0.00 |
| 4198 | WEINSTEIN GLOBAL FILM CORP | KOREASCREEN INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/13/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4199 | WEINSTEIN GLOBAL FILM CORP | KOREASCREEN INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2019 | $0.00 |
| 4200 | WEINSTEIN GLOBAL FILM CORP | KOREASCREEN INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/19/2017 | $0.00 |
| 4201 | WEINSTEIN TELEVISION LLC | KRAMER, JAY D ESQ | "THE MIST" STEPHEN KING ACQUISITION OF RIGHTS DTD 10/16/2006 | $0.00 |
| 4202 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | KRAWCYZYK, JUSTYNA | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 4203 | WEINSTEIN GLOBAL FILM CORP | KRES TRADING, INK | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2016 | $0.00 |
| 4204 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | INSTRUMENT OF TRANSFER FOR "KRISTY" EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4205 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | KRISTY EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4206 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | KRISTY EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4207 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | KRISTY EXCLUSIVE SALES AGENCY AGREEMENT EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4208 | WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4209 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "KRISTY" EFFECTIVE DATE: 10/18/2012 | $0.00 |
| 4210 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 10/17/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4211 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | KRISTY FILMS LLC | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 4212 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 | $0.00 |
| 4213 | THE WEINSTEIN COMPANY LLC | KRUGER, EHREN | AGREEMENT DTD 3/18/1999 | $0.00 |
| 4214 | THE WEINSTEIN COMPANY LLC | KULUKUNDIS, CASSANDRA | INVESTOR AGREEMENT "ELEANOR RIGBY" EFFECTIVE DATE: 10/2/2012 | $0.00 |
| 4215 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/15/2014 | $0.00 |
| 4216 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 9/15/2014 RE: SECURITY AGREEMENT DTD 9/15/2014 | $0.00 |
| 4217 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014 | $0.00 |
| 4218 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 | $0.00 |
| 4219 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | SHORT FORM LICENSE DTD 11/25/2014 | $0.00 |
| 4220 | WEINSTEIN GLOBAL FILM CORP | LA AVENTURA AUDIOVISUAL SL (NOSTROMO) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/21/2024 | $0.00 |
| 4221 | WEINSTEIN GLOBAL FILM CORP | LA AVENTURA AUDIOVISUAL SL (NOSTROMO) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/5/2024 | $0.00 |
| 4222 | WEINSTEIN GLOBAL FILM CORP | LA AVENTURA AUDIOVISUAL SL (NOSTROMO) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4223 | THE WEINSTEIN COMPANY LLC | LA BELLA, MAX | WRITER AGREEMENT<br>EFFECTIVE DATE: 8/26/2010 | $0.00 |
| 4224 | WEINSTEIN GLOBAL FILM CORP | LA FELTRINELLI EDITORE | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/27/2026 | $0.00 |
| 4225 | THE WEINSTEIN COMPANY LLC | LA PETITE REINE | SCREENPLAY WRITER AGREEMENT | $0.00 |
| 4226 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015 | $0.00 |
| 4227 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 AND SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 4228 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" FIRST AMENDMENT DTD 11/18/2015<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4229 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" FOURTH AMENDMENT DTD 7/28/2016<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4230 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" SECOND AMENDMENT DTD 2/17/2016<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4231 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" SECOND AMENDMENT DTD 2/25/2016<br>AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4232 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | "HANDS OF STONE" THIRD AMENDMENT DTD 5/5/2015<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4233 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | CERTIFICATE OF REGISTRATION DTD 12/18/2015<br>REGISTRATION NO. PAU 3-783-947 | $0.00 |
| 4234 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 4235 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4236 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | FIRST AMENDMENT DTD 5/19/2014 AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 4237 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | JOINT VENTURE TERMINATION AGREEMENT EFFECTIVE DATE: 2/23/2013 | $0.00 |
| 4238 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | $0.00 |
| 4239 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/25/2013 | $0.00 |
| 4240 | WEINSTEIN GLOBAL FILM CORP | LA PIEDRA FILMS, S.A. | LICENSE AGREEMENT SIDE LETTER<br>EFFECTIVE DATE: 6/25/2013 | $0.00 |
| 4241 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 4242 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | SETTLEMENT AGREEMENT DTD 3/10/2014 | $0.00 |
| 4243 | THE WEINSTEIN COMPANY LLC | LA PIEDRA FILMS, S.A. | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 12/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4244 | THE WEINSTEIN COMPANY LLC | LA SIENEGA PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 4245 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LAFFOLEY, NEIL | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 4246 | THE WEINSTEIN COMPANY LLC | LAKSHMI RUSHDIE, PADMA | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2004 | $0.00 |
| 4247 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAMBERT, BART | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 4248 | THE WEINSTEIN COMPANY LLC | LAMPKIN, KENDALL | WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 4249 | THE WEINSTEIN COMPANY LLC | LAMPKIN, KENDALL | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 4250 | THE WEINSTEIN COMPANY LLC | LANDON, CHRIS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4251 | THE WEINSTEIN COMPANY LLC | LARKHARK FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 4252 | THE WEINSTEIN COMPANY LLC | LARKHARK FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 4253 | THE WEINSTEIN COMPANY LLC | LASSIE DISTRIBUTION LLC | LASSIE EXCLUSIVE LISCENSE AGREEMENT EFFECTIVE DATE: 4/25/2006 | $0.00 |
| 4254 | WEINSTEIN GLOBAL FILM CORP | L'ATELIER D'IMAGES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/23/2026 | $0.00 |
| 4255 | WEINSTEIN GLOBAL FILM CORP | LATIN FILM FUNDS (NETHERLANDS) B.V | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2007 | $0.00 |
| 4256 | WEINSTEIN GLOBAL FILM CORP | LATIN FILM FUNDS B.V. (IDC) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/18/2024 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4257 | WEINSTEIN GLOBAL FILM CORP | LATIN FILM FUNDS B.V. (IDC) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 4258 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAURENCE, NICK | CREW CONTRACT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 4259 | THE WEINSTEIN COMPANY LLC | LAW OFFICES OF CHASE MELLEN | PRODUCING SERVICE AGREEMENT DTD 8/5/2013 FOR THE SERVICE OF TIMUR BEKMAMBETOV | $0.00 |
| 4260 | THE WEINSTEIN COMPANY LLC | LAWRENCE BENDER PRODUCTIONS INC | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 4261 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LAWSON, DAVE | CREW CONTRACT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 4262 | THE WEINSTEIN COMPANY LLC | LAZY MONKEY INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 4263 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4264 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 4265 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | SECOND AMENDMENT FOR THE DETAILS AMENDS AGREEMENT DTD 1/26/2011 EFFECTIVE DATE: 10/3/2011 | $0.00 |
| 4266 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | THE DETAILS DEAL MEMO EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 4267 | THE WEINSTEIN COMPANY LLC | LDRIVER PRODUCTIONS | TERM SHEET DTD 9/15/2014 RE: PRODUCTION SERVICES AGREEMENT | $0.00 |
| 4268 | THE WEINSTEIN COMPANY LLC | LEE DANIELS ENTERTAINMENT LTD | LETTER PERTAINING TO EDITING / "THE BUTLER" EFFECTIVE DATE: 8/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4269 | THE WEINSTEIN COMPANY LLC | LEE DANIELS ENTERTAINMENT LTD | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 | $0.00 |
| 4270 | THE WEINSTEIN COMPANY LLC | LEGO SYSTEM A/S | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS EFFECTIVE DATE: 8/23/2012 | $0.00 |
| 4271 | THE WEINSTEIN COMPANY LLC | LEONARD, ELMORE | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 2/4/1969 | $0.00 |
| 4272 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 4273 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2035 | $0.00 |
| 4274 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2035 | $0.00 |
| 4275 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2035 | $0.00 |
| 4276 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2036 | $0.00 |
| 4277 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/7/2035 | $0.00 |
| 4278 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2035 | $0.00 |
| 4279 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/7/2035 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4280 | WEINSTEIN GLOBAL FILM CORP | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2034 | $0.00 |
| 4281 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 4282 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 4283 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2015 | $0.00 |
| 4284 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-31-17 EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 4285 | THE WEINSTEIN COMPANY LLC | LETTS, TRACY | OPTION/ACQUISITION AGREEMENT EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 4286 | THE WEINSTEIN COMPANY LLC | LETTS, TRACY | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 | $0.00 |
| 4287 | THE WEINSTEIN COMPANY LLC | LEVINE, MARK | MIRAMAX BOOKS AGREEMENT | $0.00 |
| 4288 | THE WEINSTEIN COMPANY LLC | LEWIS-DAY, DANIEL | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 5/22/2008 | $0.00 |
| 4289 | THE WEINSTEIN COMPANY LLC | L'HEUREUX, STEPHEN | SIN CITY 2 AGREEMENT DTD 8/11/2010 | $0.00 |
| 4290 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LIANG, ZOE | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 4291 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPY OF IOT DTD 8/8/2012 RE: IOT DTD 6/12/2012 EFFECTIVE DATE: 6/22/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4292 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPY OF MOC DTD 8/8/2012<br>RE: MOC DTD 5/14/2012<br>EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 4293 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | COPYRIGHT APPLICATION FOR "BALLERINA"<br>DTD 12/13/2016<br>CASE/SR# 1-4241094222 | $0.00 |
| 4294 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | LETTER DTD 1/9/2015 | $0.00 |
| 4295 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RE: AGREEMENT DTD 2/7/2014<br>EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 4296 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RECEIPT DTD 9/20/2013<br>NO. 1-GHJBQ3 | $0.00 |
| 4297 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | RECORDATION OF DISTRIBUTION<br>AGREEMENT<br>FILE NO. 062360-0001<br>EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 4298 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC | ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 4299 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC | OPTION AGREEMENT<br>EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 4300 | THE WEINSTEIN COMPANY LLC | LICHTER GROSSMAN NICHOLS ET AL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4301 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SEIRES PRODUCTION AND LICENSE AGREMENTS DEAL MEMORANDUM<br>RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED AND TELEVISION SERIES PRODUCTION AND LICENSE DEAL MEMORANDUM | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4302 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MEMORANDUM AMENDMENT DTD 8/22/2008 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008 | $0.00 |
| 4303 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 3/14/2008 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4304 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/21/2009 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4305 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/22/2008 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4306 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 4307 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4308 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 4/15/2009 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4309 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 8/6/2009 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4310 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4311 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS DTD 9/8/2008 RE: TELEVISION SERIES LICENSE DEAL MEMORANDA DTD 2/7/2008 | $0.00 |
| 4312 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT DTD 9/8/2008 RE:DEAL MEMORANDA DTD 2/7/2008 | $0.00 |
| 4313 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 | $0.00 |
| 4314 | THE WEINSTEIN COMPANY LLC | LIFETIME, LMN | EMAIL CORRESPONDENCE RE: WINDOWS DTD 11/22/2016 | $0.00 |
| 4315 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | DEAL MEMO EFFECTIVE DATE: 4/15/2016 | $0.00 |
| 4316 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | DEAL MEMO DTD 4/15/2016 | $0.00 |
| 4317 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | FIRST AMENDMENT DTD 8/28/2017 RE: ACQUISITION AGREEMENT DTD 4/15/2016 | $2,250,000.00 |
| 4318 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 4/15/2016 EFFECTIVE DATE: 8/28/2017 | $0.00 |
| 4319 | THE WEINSTEIN COMPANY LLC | LIGHTNING LIMITED | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | $0.00 |
| 4320 | WEINSTEIN GLOBAL FILM CORP | LINER GRODE STEIN LLP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 4321 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |
| 4322 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4323 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | UPSET PRICE AGREEMENT DTD 4/4/2014 | $0.00 |
| 4324 | THE WEINSTEIN COMPANY LLC | LIONS GATE ENTERTAINMENT CORP | LICENSE AGREEMENT | $0.00 |
| 4325 | THE WEINSTEIN COMPANY LLC | LIONS GATE FILMS INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4326 | THE WEINSTEIN COMPANY LLC | LIONS GATE FILMS INC. | LICENSE AGREEMENT | $0.00 |
| 4327 | THE WEINSTEIN COMPANY LLC | LIP SERVICES | SYNCHRONIZATION LICENSE EFFECTIVE DATE: 11/25/2014 | $0.00 |
| 4328 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015 | $0.00 |
| 4329 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L | DEAL MEMO EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 4330 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 4331 | THE WEINSTEIN COMPANY LLC | LITTLE PRINCESS S.A.R.L | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 4332 | TEAM PLAYERS, INC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 | $0.00 |
| 4333 | TEAM PLAYERS LLC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 EPISODE 104 HASHNISHAM | $0.00 |
| 4334 | TEAM PLAYERS LLC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/23/2012 | $0.00 |
| 4335 | THE WEINSTEIN COMPANY LLC | LIVE MEDIA GROUP (LMG), LLC | SERVICES AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 4336 | THE WEINSTEIN COMPANY LLC | LIVE PLANET INC | MEMORANDUM OF AGREEMENT RE:AGREEMENT DTD 4/1/2000 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4337 | WEINSTEIN GLOBAL FILM CORP | LNK AUDIOVISUALS S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 4338 | WEINSTEIN GLOBAL FILM CORP | LNK AUDIOVISUALS S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4339 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | $0.00 |
| 4340 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | "HANDS OF STONE" EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015 | $0.00 |
| 4341 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | "HANDS OF STONE" FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 AND SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |
| 4342 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | "HANDS OF STONE" FIRST AMENDMENT DTD 11/18/2015 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4343 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | "HANDS OF STONE" FOURTH AMENDMENT DTD 7/28/2016 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4344 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | "HANDS OF STONE" SECOND AMENDMENT DTD 2/17/2016 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4345 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | LOEB & LOEB LLP | "HANDS OF STONE" SECOND AMENDMENT DTD 2/25/2016 AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4346 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | "HANDS OF STONE" THIRD AMENDMENT DTD 5/5/2015 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 | $0.00 |
| 4347 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 4348 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | FIRST AMENDMENT DTD 06/29/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $0.00 |
| 4349 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | RE: "MARY MAGDALENE" - FIRST AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 6/29/2016 | $0.00 |
| 4350 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | RE: "MARY MAGDALENE" - SECOND AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 4351 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | RE: "MARY MAGDALENE" - THIRD AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 4352 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | SECOND AMENEDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $0.00 |
| 4353 | THE WEINSTEIN COMPANY LLC | LOEB & LOEB LLP | THIRD AMENDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $0.00 |
| 4354 | THE WEINSTEIN COMPANY LLC | LOIS LOWRY | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4355 | WEINSTEIN GLOBAL FILM CORP | LOLA HOLDINGS, LLC | ASSIGNMENT OF CLOCK TOWER LICENSE AGREEMENT<br>REF: LICENSE AGREEMENT DTD 11/5/2006<br>EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 4356 | THE WEINSTEIN COMPANY LLC | LONE STAR STUDIOS-TAG ENTERTAINMENT INC | PRODUCTION FACILITY AGREEMENT<br>RE: AGREEMENT DTD 9/16/2004 | $0.00 |
| 4357 | THE WEINSTEIN COMPANY LLC | LONG ISLAND PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE"<br>EFFECTIVE DATE: 10/3/2003 | $0.00 |
| 4358 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ASSIGNMENT AGREEMENT DTD 1/10/2010<br>VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD | $0.00 |
| 4359 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ASSIGNMENT AGREEMENT DTD 9/6/2011<br>VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD | $0.00 |
| 4360 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | CERTIFICATE OF REGISTRATION DTD 1/10/2014<br>REG NO: PA 1-877-608 | $0.00 |
| 4361 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | CERTIFICATE OF REGISTRATION DTD 1/11/2010<br>REGISTRATION NO. PAU 3-510-245 | $0.00 |
| 4362 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 | $0.00 |
| 4363 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | LENDING AGREEMENT DTD 8/17/1999 | $0.00 |
| 4364 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | ORDINARY LOVE AGREEMENT<br>EFFECTIVE DATE: 11/29/2013 | $0.00 |
| 4365 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | SALES AGENCY AGREEMENT DTD 3/1/2012 | $0.00 |
| 4366 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM (PTY) LTD | WRITER AGREEMENT<br>EFFECTIVE DATE: 8/17/1999 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4367 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBORDINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 4368 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | CERTIFICATE OF REGISTRATION DTD 12/18/2015 REG NO. PAU 3-783-913 | $0.00 |
| 4369 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 4370 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 4371 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EIGHTH AMENDMENT DTD 4/28/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4372 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | $0.00 |
| 4373 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIFTH AMENDMENT DTD 10/11/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4374 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIRST AMENDMENT DTD 4/20/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4375 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FOURTH AMENDMENT DTD 8/29/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4376 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | MUSIC SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4377 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014<br>RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED | $0.00 |
| 4378 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 4379 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014<br>RE: DEAL MEMO DTD 2/4/2013 | $0.00 |
| 4380 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SECOND AMENDMENT DTD 5/8/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4381 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SEVENTH AMENDMENT DTD 2/6/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4382 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SIXTH AMENDMENT DTD 11/4/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4383 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | THIRD AMENDMENT DTD 5/24/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 | $0.00 |
| 4384 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION<br>AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION"<br>EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 4385 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | COMPOSER'S AGREEMENT "LION" EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 4386 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4387 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" AMENDS COMPOSER'S AGREEMENT DTD 1/4/2016 EFFECTIVE DATE: 5/19/2016 | $0.00 |
| 4388 | THE WEINSTEIN COMPANY LLC | LONGANGTLAN A/L KARUNAKARAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 4389 | THE WEINSTEIN COMPANY LLC | LONSDALE PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 5/10/2004 | $0.00 |
| 4390 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LOO, ANGELINE | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 4391 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM "TITANTIC" DTD 12/24/2014 | $0.00 |
| 4392 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM DTD 12/24/2014 | $0.00 |
| 4393 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 4394 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | PRODUCTION AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 4395 | THE WEINSTEIN COMPANY LLC | LOST CHILD LIMITED | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 4396 | WEINSTEIN GLOBAL FILM CORP | LOTUS HOLDINGS, LLC | CONSULTING AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 4397 | THE WEINSTEIN COMPANY LLC | LOUCKA, DAVID | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4398 | THE WEINSTEIN COMPANY LLC | LOVELACE PRODUCTIONS INC | PAYMENT AGREEMENT | $0.00 |
| 4399 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LOWE, SIMON | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4400 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | LOWE, SIMON | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4401 | THE WEINSTEIN COMPANY LLC | LOWER EAST LIMITED | ADDENDUM AGREEMENT RE: WRITER AGREEMENT DTD 12/14/2014 EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 4402 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | "THE GIVER"/THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 4403 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | $0.00 |
| 4404 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 4405 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | $0.00 |
| 4406 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | RE: "THE GIVER"/ THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 4407 | THE WEINSTEIN COMPANY LLC (SUCCESSOR TO ASIS PRODUCTIONS INC AND ON SCREEN ENTERTAINMENT LLC) | LOWRY, LOIS | THIRD AMENDMENT TO ACQUISITION AGREEMENT DTD 8/10/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 4408 | THE WEINSTEIN COMPANY LLC | LPPM | DEAL MEMO EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 4409 | THE WEINSTEIN COMPANY LLC | LPPM | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 5/17/2014 | $0.00 |

<u>**EXHIBIT 1**</u>

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4410 | THE WEINSTEIN COMPANY LLC | LPPM | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 4411 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | AMENDS WRITER'S AGREEMENT DTD 11/16/2011 EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 4412 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 LRF, ELECTUS, TWC ASSIGN TO TEAM PLAYERS | $0.00 |
| 4413 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | $0.00 |
| 4414 | TEAM PLAYERS LLC / THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | $0.00 |
| 4415 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | $0.00 |
| 4416 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | $0.00 |
| 4417 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EXHIBIT B CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 | $0.00 |
| 4418 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 4419 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS AGREEMENT DTD 4/18/2011 | $0.00 |
| 4420 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 4421 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4422 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITER'S EMPLOYMENT AGREEMENT DTD 2/16/2011 | $0.00 |
| 4423 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011 | $0.00 |
| 4424 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 | $0.00 |
| 4425 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 | $0.00 |
| 4426 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 4427 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | $0.00 |
| 4428 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 RE: AGREEMENT 10/15/2008 | $0.00 |
| 4429 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011 | $0.00 |
| 4430 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 | $0.00 |
| 4431 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | $0.00 |
| 4432 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | $0.00 |
| 4433 | THE WEINSTEIN COMPANY LLC | LRFDC DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | $0.00 |
| 4434 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4435 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 4436 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2028 | $0.00 |
| 4437 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2027 | $0.00 |
| 4438 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/28/2023 | $0.00 |
| 4439 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/27/2022 | $0.00 |
| 4440 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/23/2022 | $0.00 |
| 4441 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2029 | $0.00 |
| 4442 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2027 | $0.00 |
| 4443 | WEINSTEIN GLOBAL FILM CORP | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2024 | $0.00 |
| 4444 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2007 | $0.00 |
| 4445 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4446 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.L. | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 | $0.00 |
| 4447 | TEAM PLAYERS LLC | LUCKY TAL INC | RE: DIRECTING SERVICES AGREEMENT DTD 9/19/2006 EFFECTIVE DATE: 2/9/2008 | $0.00 |
| 4448 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT | $0.00 |
| 4449 | WEINSTEIN TELEVISIONS LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES | $0.00 |
| 4450 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES DTD 10/3/2016 | $0.00 |
| 4451 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES DTD 8/24/2016 | $0.00 |
| 4452 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR GIDITAL OR INTERACTIVE GOODS OR SERVICES DTD 10/3/2016 | $0.00 |
| 4453 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR GIDITAL OR INTERACTIVE GOODS OR SERVICES DTD 8/24/2016 | $0.00 |
| 4454 | WEINSTEIN TELEVISIONS LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT DTD 12/16/2016 RE: AMENDS MERCHANDISE LICENSE OF AGREEMENT DTD 08/2007 | $0.00 |
| 4455 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT DTD 12/16/2016 AMENDS BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES DTD 8/24/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4456 | THE WEINSTEIN COMPANY LLC | LUDWIG MUSIC | NON-PRECEDENTIAL - NO QUOTE EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 4457 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 4458 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS, INC. | SETTLEMENT AGREEMENT EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 4459 | THE WEINSTEIN COMPANY LLC | LUKIANENKO, SERGEI | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/19/2004 | $0.00 |
| 4460 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTION INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | $0.00 |
| 4461 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 | $0.00 |
| 4462 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | $0.00 |
| 4463 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 EPISODE 103 SILK | $0.00 |
| 4464 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | $0.00 |
| 4465 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 | $0.00 |
| 4466 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 EPISODE 107 RENDERING | $0.00 |
| 4467 | TEAM PLAYERS, INC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/25/2012 | $0.00 |
| 4468 | TEAM PLAYERS LLC | LUMBERJACK PRODUCTIONS INC | PRODUCER AGREEMENT DTD 2/24/2012 | $0.00 |
| 4469 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 | $0.00 |
| 4470 | WEINSTEIN GLOBAL FILM CORP | LUSOMUNDO AUDIOVISUAIS SA | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4471 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 4472 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 4473 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS S.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 4474 | THE WEINSTEIN COMPANY LLC | LUTZ HEIRS | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 4475 | WEINSTEIN TELEVISION LLC | LYFT INC | AGREEMENT DTD 6/30/2017 | $0.00 |
| 4476 | MARCO POLO PRODUCTIONS ASIA SDN BHD | LYTTLE, DARREN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 4477 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 4478 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 4479 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2010 | $0.00 |
| 4480 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 4481 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4482 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 4483 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 4484 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-12-15 EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 4485 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/9/2015 | $0.00 |
| 4486 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2020 | $0.00 |
| 4487 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2018 | $0.00 |
| 4488 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2019 | $0.00 |
| 4489 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 4490 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2020 | $0.00 |
| 4491 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2019 | $0.00 |
| 4492 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4493 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2020 | $0.00 |
| 4494 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |
| 4495 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2020 | $0.00 |
| 4496 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 4497 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |
| 4498 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |
| 4499 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 4500 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 4501 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2019 | $0.00 |
| 4502 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2021 | $0.00 |
| 4503 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/19/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4504 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 4505 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2021 | $0.00 |
| 4506 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2020 | $0.00 |
| 4507 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 4508 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 4509 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2023 | $0.00 |
| 4510 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2022 | $0.00 |
| 4511 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2021 | $0.00 |
| 4512 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2022 | $0.00 |
| 4513 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4514 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 4515 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2023 | $0.00 |
| 4516 | WEINSTEIN GLOBAL FILM CORP | M PICTURES CO., LTD. | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 4517 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 4518 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 4519 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2012 | $0.00 |
| 4520 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/20/2013 | $0.00 |
| 4521 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 4522 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 4523 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4524 | WEINSTEIN GLOBAL FILM CORP | M PICTURES ENTERTAINMENT PUBLIC CO LTD | WEINSTEIN GLOBAL FILM CORP. INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - THAILAND EFFECTIVE DATE: 2/9/2013 | $0.00 |
| 4525 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 4526 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/28/2017 | $0.00 |
| 4527 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4528 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 4529 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACFADYEN, MATTHEW | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4530 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACKENZIE-SMITH, DOUGAL | CREW CONTRACT EFFECTIVE DATE: 11/9/2016 | $0.00 |
| 4531 | TEAM PLAYERS LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP DTD 2/24/2012 | $0.00 |
| 4532 | TEAM PLAYERS LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP DTD 2/29/2012 RE: AGREEMENT 2/24/2012 | $0.00 |
| 4533 | SMALL SCREEN TRADES LLC | MACMANUS, PETE | AGREEMENT DTD 5/4/2016 | $0.00 |
| 4534 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 4535 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 4536 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MACNEIL, CONNOR | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 4537 | THE WEINSTEIN COMPANY LLC | MAD RACCOON MEDIA INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 6/1/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4538 | THE WEINSTEIN COMPANY LLC | MAD RACCOON MEDIA INC | COMPOSER AGREEMENT EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 4539 | TEAM PLAYERS LLC | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 1/8/2014 AMENDS AGREEMENT DTD 12/9/2010 | $0.00 |
| 4540 | TEAM PLAYERS LLC (SUCCESSOR TO DREAMWORKS) | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 1/8/2014 AMENDS AGREEMENT DTD 12/9/2010 | $0.00 |
| 4541 | THE WEINSTEIN COMPANY LLC | MAD/DOLL INC | WRITER AGREEMENT DTD 12/9/2010 | $0.00 |
| 4542 | DREAMWORKS II DEVELOPMENT CO LLC | MAD/DOLL INC C/O INTERNATIONAL CREATIVE MANAGEMENT | WRITER AGREEMENT DTD 12/9/2010 | $0.00 |
| 4543 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 | $0.00 |
| 4544 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | $0.00 |
| 4545 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/26/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 4546 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 4547 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | ASSIGNMENT AGREEMENT DTD 5/5/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 4548 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 10/24/2012 RE: AGREEMENT DTD 2/21/2012, SIKUNOR ASSIGNS RIGHTS TO MADDARTICO | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4549 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | ASSIGNMENT DTD 2/21/2012<br>RE: TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 4550 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>RE: FINANCING AGREEMENT DTD 5/1/2012 | $0.00 |
| 4551 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012<br>AMENDS TERM SHEET DTD 2/21/2012 | $0.00 |
| 4552 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | LICENSE AGREEMENT DTD 5/3/2012 | $0.00 |
| 4553 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | RIGHTS ACQUISITION AGREEMENT DTD 4/26/2012 | $0.00 |
| 4554 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012<br>AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 4555 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |
| 4556 | THE WEINSTEIN COMPANY LLC | MADDARTICO LIMITED | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012<br>RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012 | $0.00 |
| 4557 | THE WEINSTEIN COMPANY LLC | MADELEINE  ALBRIGHT INC | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/14/2004 | $0.00 |
| 4558 | THE WEINSTEIN TELEVISION LLC | MAFIYA PRODUCTIONS LIMITED | SHORT FORM AGREEMENT IN RELATION TO "MAFIYA"<br>NO.08621627 | $0.00 |
| 4559 | THE WEINSTEIN COMPANY LLC | MAGIC SNOWFLAKE, THE | "THE MAGIC SNOWFLAKE" ALSO KNOWN AS "SANTAPPRENTICE 2" - FIRST AMENDMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 4560 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS | DEVELOPMENT AGREEMENT DTD 8/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4561 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 | $0.00 |
| 4562 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 4563 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 | $0.00 |
| 4564 | THE WEINSTEIN COMPANY LLC | MAGNOLIA-IMC LLC | NON-DISTURBANCE AGREEMENT DRAFT EFFECTIVE DATE: 8/14/2013 | $0.00 |
| 4565 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED F/S/O SIMON COWELL | SERVICES AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 4566 | WEINSTEIN GLOBAL FILM CORP | MAIN TITLE PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2024 | $0.00 |
| 4567 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 4568 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2023 | $0.00 |
| 4569 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 4570 | WEINSTEIN GLOBAL FILM CORP | MAISON MOTION | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 4571 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4572 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4573 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 4574 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 4575 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2017 | $0.00 |
| 4576 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2017 | $0.00 |
| 4577 | WEINSTEIN GLOBAL FILM CORP | MAJOR CINEPICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 4578 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | ADDITIONAL SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 4579 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DIRECTOR AGREEMENT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 4580 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 4581 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 8/17/2016 | $0.00 |
| 4582 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | FORMAT AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 4583 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | NOVATION AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 4584 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | PRODUCER AGREEMENT EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 4585 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4586 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 4587 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 4588 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/15/2016 | $0.00 |
| 4589 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 4590 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT<br>PRODUCTION NO. P5338<br>EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 4591 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 4592 | THE WEINSTEIN COMPANY LLC | MANDARIN FILMS DISTRIBUTION CO LTD | DISTRIBUTION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 4593 | THE WEINSTEIN COMPANY LLC | MANDELA, NELSON R | ASSIGNMENT DTD 2/28/1996<br>CAPARCH ASSIGNS RIGHTS TO N.R.MANDELA | $0.00 |
| 4594 | WEINSTEIN GLOBAL FILM CORP | MANGA FILMS, S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 12/21/2024 | $0.00 |
| 4595 | WEINSTEIN GLOBAL FILM CORP | MANGA FILMS, S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 12/9/2023 | $0.00 |
| 4596 | THE WEINSTEIN COMPANY LLC | MANIKANTHAN A/L SINNASAMY | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 4597 | THE WEINSTEIN COMPANY LLC | MANIMARAN A/L PONNUSAMY | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4598 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MANNERS, CHANTELLE | CREW CONTRACT EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 4599 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MANNERS, CHANTELLE | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 4600 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 4601 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS 10/24/2013 | $0.00 |
| 4602 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013 | $0.00 |
| 4603 | THE WEINSTEIN COMPANY LLC | MARCO, LLC | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013 MARCO ASSIGNGS TO WEINSTEIN CO | $0.00 |
| 4604 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 4605 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 1 DTD 4/25/2014 AMENDS TERM SHEET DTD 10/28/2013 | $0.00 |
| 4606 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | LICENSE AGREEMENT DTD 10/26/2013 | $0.00 |
| 4607 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE AGREEMENT DTD 10/26/2013 | $0.00 |
| 4608 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE DTD 10/26/2013 RE: LICENSE AGREEMENT DTD 10/26/2013 | $0.00 |
| 4609 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SHORT FORM LICENSE DTD 10/26/2013 | $0.00 |
| 4610 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT | DEAL MEMO | $0.00 |
| 4611 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | MARCUM ENTERTAINMENT CORP | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 3/6/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4612 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORPORATION | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 | $0.00 |
| 4613 | THE WEINSTEIN COMPANY LLC | MARGARET KEANE/JANE ULBRICH | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |
| 4614 | THE WEINSTEIN COMPANY LLC | MARKSON, ELAINE | MIRAMAX LETTER AGREEMENT | $0.00 |
| 4615 | THE WEINSTEIN COMPANY LLC | MARMALADE FILMS LIMITED | ONE PICTURE LICENCE DTD 1/7/2013 | $0.00 |
| 4616 | THE WEINSTEIN COMPANY LLC | MAROCCO, DAN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 4617 | THE WEINSTEIN COMPANY LLC | MAROCCO, DAN | COMPOSER AGREEMENT EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 4618 | THE WEINSTEIN COMPANY LLC | MARRO FILMS LTD | RE: "MARRO FILMS LTD FIRST LOOK DEAL" DTD 4/18/17 TERMS AND CONDITIONS OF AGREEMENT | $0.00 |
| 4619 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | AMENDMENT #1 DTD 09/11/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 | $0.00 |
| 4620 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | AMENDMENT #2 DTD 09/12/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 | $0.00 |
| 4621 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | ASSIGNMENT AGREEMENT DTD 10/26/2015 | $0.00 |
| 4622 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | DEAL MEMO DTD 10/1/2016 | $0.00 |
| 4623 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD 5/30/2017 | $0.00 |
| 4624 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | THE WAR WITH GRANDPA - EXCLUSIVE LICENSE AGREEMENT DTD 10/1/2016 | $0.00 |
| 4625 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARRON, SAUL | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4626 | WEINSTEIN GLOBAL FILM CORP | MARS ENTERTAINMENT KOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4627 | WEINSTEIN GLOBAL FILM CORP | MARS ENTERTAINMENT KOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2021 | $0.00 |
| 4628 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARS, BEN | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 4629 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSH, MARIANA | CREW CONTRACT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 4630 | THE WEINSTEIN COMPANY LLC | MARSHALL. ROB | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 | $0.00 |
| 4631 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 4632 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4633 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARSTON, AMY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4634 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARTIN, DEAN ANTHONY | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4635 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MARTIN, SHARON | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 4636 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | MARTIN, TRACEY | DEAL LETTER DTD 3/8/2017 | $0.00 |
| 4637 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MASO, FILIPPO | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 4638 | THE WEINSTEIN COMPANY LLC | MASSETT, PATRICK | ASSIGNMENT DTD 9/15/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4639 | THE WEINSTEIN COMPANY LLC | MASTER CHINA 2 PRODUCTIONS LIMITED | AGREEMENT EFFECTIVE DATE: 11/14/2009 | $0.00 |
| 4640 | W ACQUISITION COMPANY LLC | MATADOR DISTRIBUTION, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 4641 | THE WEINSTEIN COMPANY LLC | MATHIYALAGN A/L PAREMAJIVAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 4642 | THE WEINSTEIN COMPANY LLC | MATT BONDURANT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4643 | THE WEINSTEIN COMPANY LLC | MATT BONDURANT | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | $0.00 |
| 4644 | THE WEINSTEIN COMPANY LLC | MATTHEW BONDURANT | BONDURANT BONUS/ADVANCE DTD 2/8/2011 | $0.00 |
| 4645 | THE WEINSTEIN COMPANY LLC | MATTHEW BONDURANT | BONDURANT PURCHASE PRICE CHECK DTD 2/28/2011 | $0.00 |
| 4646 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAVIN, CRAIG | CREW CONTRACT EFFECTIVE DATE: 1/11/2017 | $0.00 |
| 4647 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MAWSFIELD, BRIAN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/4/2014 | $0.00 |
| 4648 | WEINSTEIN TELEVISION LLC | MAXFIELD, TAISJA | CONTESTANT AGREEMENT & RELEASE PROVISIONS | $0.00 |
| 4649 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYDEW, PROVENCE | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 4650 | WEINSTEIN GLOBAL FILM CORP | MAYHEM PROJECT LLC, THE | SALES AGENCY AGREEMENT EFFECTIVE DATE: 8/29/2006 | $0.00 |
| 4651 | THE WEINSTEIN COMPANY LLC | MAYHEW ARCHER LIMITED | WRITER'S LOAN-OUT AGREEMENT | $0.00 |
| 4652 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYHEW, PROVENCE | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 4653 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MAYHEW, PROVENCE | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4654 | THE WEINSTEIN COMPANY LLC | MC ALLISTER, MARGRET | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 1/22/2004 | $0.00 |
| 4655 | THE WEINSTEIN COMPANY LLC | MC ALLISTER, MARGRET | MIRAMAX BOOKS AMENDMENT<br>RE: AGREEMENT DTD 1/22/2004 | $0.00 |
| 4656 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCCALLUM, JIM | CREW CONTRACT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4657 | THE WEINSTEIN COMPANY LLC | MCCARTHY, TODD | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/7/2002 | $0.00 |
| 4658 | MARCO POLO PRODUCTIONS<br>ASIA SDN BHD | MCCLELLAN, CHARLES R | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 4659 | THE WEINSTEIN COMPANY LLC | MCCRORY, HELEN | ADDITIONAL SPECIAL STIPULATIONS<br>AGREEMENT | $0.00 |
| 4660 | THE WEINSTEIN COMPANY LLC | MCCRORY, HELEN | STANDARD FORM OF ENGAGEMENT FOR<br>ARTISTS IN TELEVISION PRODUCTION<br>AGREEMENT<br>PRODUCTION NO. P5338<br>EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 4661 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCDONALD, THOMAS | CREW CONTRACT<br>EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 4662 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCINNES, DONALD | CREW CONTRACT<br>EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 4663 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCINTYRE, MARK | CREW CONTRACT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4664 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCINTYRE, MARK | CREW CONTRACT<br>EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 4665 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCKAY, ADRIAN | CREW CONTRACT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4666 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCKEE, IAIN | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4667 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | MCKEE, IAIN | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4668 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MCKEE, IAIN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4669 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MCLEAN, CAMERON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 4670 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | OPTION AGREEMENT 4/27/2010 | $0.00 |
| 4671 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | OPTION EXTENSION PAYMENT DTD 10/7/2011 RE: OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 4672 | THE WEINSTEIN COMPANY LLC | MEAD, RICHELLE | PUBLISHER'S RELEASE DTD 2/26/2013 | $0.00 |
| 4673 | THE WEINSTEIN COMPANY LLC | MEBUS, SCOTT | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 2/11/2003 | $0.00 |
| 4674 | THE WEINSTEIN COMPANY LLC | MEDIA ASIA DISTRIBUTION LTD | MEDIA ASIA AGREEMENT ` EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 4675 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/23/2021 | $0.00 |
| 4676 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |
| 4677 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/19/2027 | $0.00 |
| 4678 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2018 | $0.00 |
| 4679 | WEINSTEIN GLOBAL FILM CORP | MEDIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-18-17 EFFECTIVE DATE: 1/18/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4680 | THE WEINSTEIN COMPANY LLC | MEDIANAVICO LLC | DIGITAL VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 4681 | WEINSTEIN GLOBAL FILM CORP | MEDIASET | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/11/2017 | $0.00 |
| 4682 | WEINSTEIN GLOBAL FILM CORP | MEDIASOFT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/13/2017 | $0.00 |
| 4683 | WEINSTEIN GLOBAL FILM CORP | MEDIASOFT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/13/2018 | $0.00 |
| 4684 | WEINSTEIN GLOBAL FILM CORP | MEDIASOFT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/8/2017 | $0.00 |
| 4685 | WEINSTEIN GLOBAL FILM CORP | MEDUSA FILM S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/10/2023 | $0.00 |
| 4686 | WEINSTEIN GLOBAL FILM CORP | MEDUSA FILM S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2022 | $0.00 |
| 4687 | WEINSTEIN GLOBAL FILM CORP | MEDUSA FILM S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2023 | $0.00 |
| 4688 | THE WEINSTEIN COMPANY LLC | MEIGS, V JOHN | BIBLE AGREEMENT DTD 9/8/2011 | $0.00 |
| 4689 | THE WEINSTEIN COMPANY LLC | MEJ AH DEVELOPMENT CO LTD | LICENSE AGREEMENT EFFECTIVE DATE: 11/28/2005 | $0.00 |
| 4690 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MELLING, HARRY | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 4691 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MERABTI, NADIA | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4692 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | AMENDS AGEEMENT DTD 7/9/2011 | $0.00 |
| 4693 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | RE: AGREEMENT DTD 7/9/2011 | $0.00 |
| 4694 | THE WEINSTEIN COMPANY LLC | MERMELSTEIN, MAX | ACQUISITION OF LIFE STORY AGREEMENT | $0.00 |
| 4695 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | METCALFE, MARK | CREW CONTRACT EFFECTIVE DATE: 1/14/2017 | $0.00 |
| 4696 | WEINSTEIN GLOBAL FILM CORP | METRODOME DISTRIBUTION LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/12/2032 | $0.00 |
| 4697 | WEINSTEIN GLOBAL FILM CORP | METRODOME DISTRIBUTION LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2029 | $0.00 |
| 4698 | THE WEINSTEIN COMPANY LLC | METRO-GOLDWYN STUDIOS INC | IGOR EFFECTIVE DATE: 2/18/2009 | $0.00 |
| 4699 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPERT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/22/2032 | $0.00 |
| 4700 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPERT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/23/2021 | $0.00 |
| 4701 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPERT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2026 | $0.00 |
| 4702 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPERT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/3/2030 | $0.00 |
| 4703 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPORT | INTERNATIONAL DIST DEAL | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4704 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILM EXPORT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/13/2012 | $0.00 |
| 4705 | WEINSTEIN GLOBAL FILM CORP | METROPOLITAN FILMEXPORT | NOTICE AND ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 4706 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2008 | $0.00 |
| 4707 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2011 | $0.00 |
| 4708 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/10/2021 | $0.00 |
| 4709 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 4710 | WEINSTEIN GLOBAL FILM CORP | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4711 | THE WEINSTEIN COMPANY LLC | MGN FILMS INC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 5/22/2008 | $0.00 |
| 4712 | WEINSTEIN GLOBAL FILM CORP | MGN FILMS, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 4713 | THE WEINSTEIN COMPANY LLC | MGP3, LLC | ASSIGNMENT AGREEMENT DTD 10/26/2015 EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 4714 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4715 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC. | OPTION & PURCHASE AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 4716 | THE WEINSTEIN COMPANY LLC | MICHAEL DELUCA PRODUCTIONS, INC. | OPTION AGREEMENT "BUTTER" EFFECTIVE DATE: 12/15/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4717 | THE WEINSTEIN COMPANY LLC | MICHAEL REDINGTON TURING LIMITED | RE: AUTHOR AGREEMENT DTD 5/14/1986 | $0.00 |
| 4718 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 4719 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 4720 | THE WEINSTEIN COMPANY LLC | MICHELLE RAIMO | SERVICES AGREEMENT EFFECTIVE DATE: 9/25/2007 | $0.00 |
| 4721 | THE WEINSTEIN COMPANY LLC | MICHELLE RAIMO | SERVICES AGREEMENT EFFECTIVE DATE: 9/25/2007 | $62,698.00 |
| 4722 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 4723 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 4724 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 3/9/2017 | $0.00 |
| 4725 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIDDLETON, TUPPENCE | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4726 | THE WEINSTEIN COMPANY LLC | MIGHTY MIGHTY AFRODITE PRODUCTIONS INC | ACQUISITION AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 4727 | THE WEINSTEIN COMPANY LLC | MIGHTY MIGHTY AFRODITE PRODUCTIONS INC | OPTION AGREEMENT FOR "JACKIE BROWN" RE: ACQUISITION AGREEMENT DTD 3/18/1997 EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 4728 | WEINSTEIN GLOBAL FILM CORP | MIKADO FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 4729 | WEINSTEIN GLOBAL FILM CORP | MIKADO FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2020 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4730 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, DANIEL | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 4731 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, DANIEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4732 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLAR, SARAH | CREW CONTRACT EFFECTIVE DATE: 8/30/2016 | $0.00 |
| 4733 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | AFFIDAVIT CHAIN OF TITLE EFFECTIVE DATE: 7/18/2011 | $0.00 |
| 4734 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | SECOND AMENDMENT TO AGREEGMENT DATED 10/15/2010 EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 4735 | THE WEINSTEIN COMPANY LLC | MILLER, FRANK | SHORT FORM OPTION DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 | $0.00 |
| 4736 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MILLINGTON, KEVIN | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 4737 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 4738 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 4739 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | OPERATING AGREEMENT EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 4740 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MING, CHAN CHEUK | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 4741 | THE WEINSTEIN COMPANY LLC | MIRAMAX | AGREEMENT CONFIRMATION EFFECTIVE DATE: 2/11/2007 | $0.00 |
| 4742 | THE WEINSTEIN COMPANY LLC | MIRAMAX | AGREEMENT CONFIRMATION EFFECTIVE DATE: 2/11/2017 | $0.00 |
| 4743 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | INDUCEMENT RE: AGREEMENT DTD 2/17/2004 EFFECTIVE DATE: 2/17/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4744 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX AGREEMENT<br>EFFECTIVE DATE: 11/2/2004 | $0.00 |
| 4745 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 1/22/2004 | $0.00 |
| 4746 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 4/15/2003 | $0.00 |
| 4747 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 7/12/2002 | $0.00 |
| 4748 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 3/9/2004 | $0.00 |
| 4749 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 1/29/2004 | $0.00 |
| 4750 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT | $0.00 |
| 4751 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 2/28/2003 | $0.00 |
| 4752 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 2/17/2004 | $0.00 |
| 4753 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT<br>RE: AGREEMENT DTD 1/17/2003 | $0.00 |
| 4754 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT<br>RE: AGREEMENT DTD 1/22/2004 | $0.00 |
| 4755 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS AMENDMENT<br>RE: AGREEMENT DTD 11/2/2004 | $0.00 |
| 4756 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT | $0.00 |
| 4757 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS LETTER AGREEMENT<br>EFFECTIVE DATE: 10/26/2004 | $0.00 |
| 4758 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS MEMO<br>RE: AGREEMENT DTD 4/13/2004<br>EFFECTIVE DATE: 4/13/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4759 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT EFFECTIVE DATE: 1/17/2003 | $0.00 |
| 4760 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | MIRAMAX LETTER AGREEMENT | $0.00 |
| 4761 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS EFFECTIVE DATE: 1/17/2003 | $0.00 |
| 4762 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PRINCIPAL TERMS AGREEMENT | $0.00 |
| 4763 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 8/17/2003 | $0.00 |
| 4764 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/2/2004 | $0.00 |
| 4765 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 2/11/2003 | $0.00 |
| 4766 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/5/2004 | $0.00 |
| 4767 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/7/2002 | $0.00 |
| 4768 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/8/2004 | $0.00 |
| 4769 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/20/2003 | $0.00 |
| 4770 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/17/2004 | $0.00 |
| 4771 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/15/2004 | $0.00 |
| 4772 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 3/29/2004 | $0.00 |
| 4773 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/2/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4774 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 12/8/2004 | $0.00 |
| 4775 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2002 | $0.00 |
| 4776 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/4/2004 | $0.00 |
| 4777 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/19/2004 | $0.00 |
| 4778 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 1/6/2004 | $0.00 |
| 4779 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT AMENDS AGREEMENT DTD 02/15/2002 | $0.00 |
| 4780 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT | $0.00 |
| 4781 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/16/2003 | $0.00 |
| 4782 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2004 | $0.00 |
| 4783 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | RE: AGREEMENT DTD 11/2/2004 | $0.00 |
| 4784 | THE WEINSTEIN COMPANY LLC | MIRAMAX BOOKS | TALK MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/15/2001 | $0.00 |
| 4785 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | "KING OF BEGGARS" BY GORDON CHAN CONFIRMATION OF TERMS EFFECTIVE DATE: 10/1/2002 | $0.00 |
| 4786 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4787 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4788 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 4789 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 4790 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 | $0.00 |
| 4791 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/1/1999 | $0.00 |
| 4792 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 | $0.00 |
| 4793 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 3/18/1999 EFFECTIVE DATE: 3/18/1999 | $0.00 |
| 4794 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 4/7/1997 | $0.00 |
| 4795 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT DTD 8/13/1998 | $0.00 |
| 4796 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT FOR THE SERVICES OF KEVIN WILLIAMSON DTD 3/1/1999 | $0.00 |
| 4797 | WEINSTEIN ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4798 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4799 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4800 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS DISTRIBUTION AGREEMENT DTD 02/07/2005 EFFECTIVE DATE: 2/24/2005 | $0.00 |
| 4801 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ASSIGNMENT OF ALL RIGHTS ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999 EFFECTIVE DATE: 7/7/1999 | $0.00 |
| 4802 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 4803 | THE WEINSTEIN CO INC | MIRAMAX FILM CORP | BINDING HEADS OF AGREEMENT DTD 5/20/2005 | $0.00 |
| 4804 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | BUSINESS RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2005 | $0.00 |
| 4805 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF ENGAGEMENT RE:AGREEMENT DTD 4/15/2005,AS AMENDED EFFECTIVE DATE: 11/11/2004 | $0.00 |
| 4806 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005 RE:ACQUISITION AGREEMENT DTD 9/30/2005 | $0.00 |
| 4807 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT EFFECTIVE DATE: 9/23/1999 | $0.00 |
| 4808 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT EFFECTIVE DATE: 3/1/2004 | $0.00 |
| 4809 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT EFFECTIVE DATE: 1/25/2002 | $0.00 |
| 4810 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CONFIRMATION LETTER DTD 7/13/1999 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4811 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 | $0.00 |
| 4812 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DIRECTOR AGREEMENT - LOANOUT EFFECTIVE DATE: 3/1/2002 | $0.00 |
| 4813 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 RE:AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 4814 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 4815 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT | $64,402.00 |
| 4816 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 4817 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/26/1994 | $0.00 |
| 4818 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 10/14/1998 | $0.00 |
| 4819 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 12/15/1995 | $0.00 |
| 4820 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER OF CONFIRMATION DTD 6/29/1999 | $0.00 |
| 4821 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 | $0.00 |
| 4822 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY AGREEMENT EFFECTIVE DATE: 8/21/1995 | $0.00 |
| 4823 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHT ACQUISITION AGREEMENT | $0.00 |
| 4824 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 1/8/2002 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4825 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/2/2001 | $0.00 |
| 4826 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 | $0.00 |
| 4827 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/3/2000 | $0.00 |
| 4828 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT AGREEMENT DTD 11/3/2004 | $0.00 |
| 4829 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MERCHANDISE LICENSE AGREEMENT AGREEMENT DTD 11/3/2004 EFFECTIVE DATE: 11/3/2004 | $0.00 |
| 4830 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 9/2/2004 EFFECTIVE DATE: 9/2/2004 | $0.00 |
| 4831 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/15/1993 | $0.00 |
| 4832 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 4833 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 4834 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT EFFECTIVE DATE: 11/6/1998 | $0.00 |
| 4835 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT EFFECTIVE DATE: 2/28/2002 | $0.00 |
| 4836 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT EFFECTIVE DATE: 6/6/2000 | $0.00 |
| 4837 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCER'S AGREEMENT EFFECTIVE DATE: 7/23/2001 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4838 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/22/2003 | $0.00 |
| 4839 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/14/2004 | $0.00 |
| 4840 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 7/25/2002 | $0.00 |
| 4841 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUIT CLAIM AGREEMENT<br>EFFECTIVE DATE: 11/29/2005 | $0.00 |
| 4842 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 10/8/1998 | $0.00 |
| 4843 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 4844 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT DTD 10/8/2009<br>EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 4845 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 4846 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS OPTION AGREEMENT<br>EFFECTIVE DATE: 4/14/2004 | $0.00 |
| 4847 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/11/2005 | $0.00 |
| 4848 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/11/1999 | $0.00 |
| 4849 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010<br>AMENDS ACQUISITION AGREEMENT DTD<br>3/29/2005 AS AMENDED | $0.00 |
| 4850 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008<br>AMENDS ACQUISITION AGREEMENT DTD<br>3/29/2005 AS AMENDED | $0.00 |
| 4851 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPPORT AGREEMENT<br>RE: AGREEMENT DTD 2/20/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4852 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4853 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4854 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | WES CRAVEN AGREEMENT DTD 4/7/1997 | $0.00 |
| 4855 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS | $0.00 |
| 4856 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX TELEVISION | EXEC PRODUCING SERVICES AGREEMENT | $0.00 |
| 4857 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 4858 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 4859 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT EFFECTIVE DATE: 8/31/2010 | $0.00 |
| 4860 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 | $0.00 |
| 4861 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 12/1/2010 RE: ACQUISTION AGREEMENT DTD 3/29/2005 | $0.00 |
| 4862 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 4/26/2010 | $0.00 |
| 4863 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4864 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | MIRAMAX FILM NY LLC | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |
| 4865 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 4866 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT FOR "PULP FICTION EFFECTIVE DATE: 6/23/1993 | $0.00 |
| 4867 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" EFFECTIVE DATE: 5/4/2001 | $0.00 |
| 4868 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 4869 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 RE: AGREEMENT BETWEEN MIRA AND FIREWORK SHOP | $0.00 |
| 4870 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT DTD 10/14/1998 RE: AGREEMENT BETWEEN MIRA AND FIREWORK SHOP EFFECTIVE DATE: 10/14/1998 | $0.00 |
| 4871 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AGREEMENT FOR "SIN CITY" EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 4872 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | AMENDMENT TO PRODUCING SERVICES & ACQUISITION AGREEMENTS FOR "PULSE" AMENDS AGREEMENT DTD 6/11/2001 EFFECTIVE DATE: 11/21/2002 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4873 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | DIRECTING AND PRODUCING SERVICES AGREEMENT FOR "SIN CITY" RE: MULTI-PICTURE AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 4874 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 | $0.00 |
| 4875 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 | $0.00 |
| 4876 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT AMENDS AGREEMENT DTD 9/10/2004 EFFECTIVE DATE: 9/20/2004 | $0.00 |
| 4877 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | JOINT VENTURE AGREEMENT FOR "HALLOWEEN" EFFECTIVE DATE: 11/12/1993 | $0.00 |
| 4878 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LICENSE AGREEMENT EFFECTIVE DATE: 3/29/1996 | $0.00 |
| 4879 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" EFFECTIVE DATE: 7/3/2002 | $0.00 |
| 4880 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LITERARY RIGHTS OPTION AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 3/3/2003 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4881 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEDIA ASIA AGREEMENT<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 4882 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "BLING"<br>EFFECTIVE DATE: 8/7/2003 | $0.00 |
| 4883 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "DERAILED"<br>EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 4884 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "FLETCH"<br>EFFECTIVE DATE: 6/27/2000 | $0.00 |
| 4885 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE"<br>EFFECTIVE DATE: 7/24/2002 | $0.00 |
| 4886 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE"<br>EFFECTIVE DATE: 7/26/2002 | $0.00 |
| 4887 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HELLRAISER"<br>EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 4888 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | OPTION PURCHASE AGREEMENT FOR "HONEY WEST"<br>EFFECTIVE DATE: 2/12/2001 | $0.00 |
| 4889 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | PRINCIPAL TERMS AND ACQUISITION OF THE FILM<br>EFFECTIVE DATE: 3/29/1996 | $0.00 |
| 4890 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | PRODUCER AGREEMENT FOR "PULSE"<br>EFFECTIVE DATE: 6/11/2001 | $0.00 |
| 4891 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL"<br>EFFECTIVE DATE: 2/28/2002 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4892 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS ACQUISITION AGREEMTN FOR "THE GATHERING" EFFECTIVE DATE: 5/17/2002 | $0.00 |
| 4893 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS ACQUISITION AGREEMTN FOR "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/3/2004 | $0.00 |
| 4894 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 12/25/1996 | $0.00 |
| 4895 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS OPTION LETTER AGREEMENT FOR "LE PLACARD" EFFECTIVE DATE: 4/14/2004 | $0.00 |
| 4896 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 10/13/2000 | $0.00 |
| 4897 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SEQUEL SCENE SIDE LETTER AGREEMENT FOR "KILL BILL" RE: ACQUISITION AGREEMENT DTD 2/14/2002 | $0.00 |
| 4898 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1995 | $0.00 |
| 4899 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER DTD 7/13/1999 CONFIRMS TERMS OF DEAL | $0.00 |
| 4900 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/10/2004 | $0.00 |
| 4901 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | WRITING SERVICES AGREEMENT FOR "SIN CITY" EFFECTIVE DATE: 1/1/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4902 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 | $0.00 |
| 4903 | THE WEINSTEIN COMPANY LLC | MIRAMAX LLC | "SIN CITY 2" AGREEEMENT DTD 5/1/2012 | $0.00 |
| 4904 | THE WEINSTEIN COMPANY LLC | MIRAMAX PRODUCTIONS | AGREEMENT DATED 10/14/2004 | $0.00 |
| 4905 | THE WEINSTEIN COMPANY LLC | MIRAMAX TELEVISION | MEMORANDUM OF AGREEMENT AGREEMENT DTD 4/1/2000 | $0.00 |
| 4906 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 4907 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 4908 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | FIRST LOOK AGREEMENT EFFECTIVE DATE: 9/29/2004 | $0.00 |
| 4909 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 | $0.00 |
| 4910 | THE WEINSTEIN COMPANY LLC | MIRAMX FILM CORP | SEQUEL SCENE SIDE LETTER AGREEMENT RE: AGREEMENT DTD 2/14/2002 | $0.00 |
| 4911 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIRRINGTON, MATTHEW | CREW CONTRACT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4912 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MIRRINGTON, MATTHEW | CREW CONTRACT EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 4913 | THE WEINSTEIN COMPANY LLC | MIRSAND LIMITED | AGREEMENT EFFECTIVE DATE: 11/5/2010 | $0.00 |
| 4914 | THE WEINSTEIN COMPANY LLC | MIRSAND LIMITED | APOLLO 18-AMENDMENT #1 EFFECTIVE DATE: 4/2/2012 | $0.00 |
| 4915 | THE WEINSTEIN COMPANY LLC | MIRSAND LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4916 | WEINSTEIN GLOBAL FILM CORP | MIRSAND LIMITED | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT DTD 7-7-17<br>EFFECTIVE DATE: 7/10/2017 | $0.00 |
| 4917 | WEINSTEIN GLOBAL FILM CORP | MIRSAND LIMITED | WEINSTEIN GLOBAL FILM CORP.<br>INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 7/7/2017 | $0.00 |
| 4918 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/13/2022 | $0.00 |
| 4919 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/13/2024 | $0.00 |
| 4920 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/6/2024 | $0.00 |
| 4921 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/30/2023 | $0.00 |
| 4922 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/2/2022 | $0.00 |
| 4923 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 4/10/2023 | $0.00 |
| 4924 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/15/2024 | $0.00 |
| 4925 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/24/2027 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4926 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2025 | $0.00 |
| 4927 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2022 | $0.00 |
| 4928 | WEINSTEIN GLOBAL FILM CORP | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 4929 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MITCHELL, EMMA NIAMH | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 4930 | THE WEINSTEIN COMPANY LLC | MITICO | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2015 | $0.00 |
| 4931 | THE WEINSTEIN COMPANY LLC | MITICO | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4932 | THE WEINSTEIN COMPANY LLC | MITICO | EXCLUSIVE LICENSE AGREEMENT DTD 3/9/2016 | $0.00 |
| 4933 | THE WEINSTEIN COMPANY LLC | MITICO | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "BALLERINA" DTD 7/4/2016 RE: AGREEMENT DTD 3/9/2016 | $0.00 |
| 4934 | THE WEINSTEIN COMPANY LLC | MITICO | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015 | $0.00 |
| 4935 | THE WEINSTEIN COMPANY LLC | MITICO | SIDE LETTER DTD 6/15/2016 RE: AGREEMENT DTD 5/7/2012 | $0.00 |
| 4936 | TEAM PLAYERS LLC | MITNICK, MICHAEL | LETTER AGREEMENT DTD 8/15/2013 | $0.00 |
| 4937 | TEAM PLAYERS LLC | MITNICK, MICHAEL | WRITER AGREEMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 11/20/2012 | $0.00 |
| 4938 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MOANA, GUY | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4939 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 4940 | WEINSTEIN TELEVISION LLC | MODELS OF THE RUNWAY SPV, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 6/23/2015 | $0.00 |
| 4941 | WEINSTEIN TELEVISION LLC | MODELS OF THE RUNWAY SPV, LLC | ASSIGNMENT AND ASSUMPTION DTD 6/23/2015 FASHION CENTS & MODELS OF RUNWAY ASSIGNS TO WEINSTEIN | $0.00 |
| 4942 | THE WEINSTEIN COMPANY LLC | MOHAN RAJ A/L RAMICHANDRAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 4943 | WEINSTEIN GLOBAL FILM CORP | MOJO CREATIVE LTD (JAM ENTERTAINMENT) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/6/2024 | $0.00 |
| 4944 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 4945 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | COMPLETION GUARANTY THE KINGS SPEECH | $0.00 |
| 4946 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 | $0.00 |
| 4947 | THE WEINSTEIN COMPANY LLC | MOLINARE LIMITED | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 4948 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOLONY, DAMIEN | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 4949 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOLONY, DAMIEN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 4950 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MONAGHAN, ROSS | CREW CONTRACT EFFECTIVE DATE: 10/31/2017 | $0.00 |
| 4951 | THE WEINSTEIN COMPANY LLC | MONAHAN, WILLIAM | WRITER LOANOUT AGREEMENT DTD 8/12/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4952 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | DISTRIBUTION AGREEMENT AGREEMENT NO. 9022-01102 EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 4953 | WEINSTEIN GLOBAL FILM CORP | MONDO HOME ENTERTAINMENT SPA (MOVIEMAX) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 4954 | THE WEINSTEIN COMPANY LLC | MONGREL MEDIA INC | ACQUISITION AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 4955 | THE WEINSTEIN COMPANY LLC | MONITOR POP INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 4956 | THE WEINSTEIN COMPANY LLC | MONKEY KING, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4957 | WEINSTEIN GLOBAL FILM CORP | MONOLITH INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 4958 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | 8 PICTURE DEAL LETTER EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 4959 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ALL RIGHTS DISTRIBUTION AGREEMENT DISTRIBUTION AGREEMENT NO. 11/052 EFFECTIVE DATE: 6/15/2011 | $0.00 |
| 4960 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ALL RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 4961 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | AMENDMENT TO CERTAIN AGREEMENT AMENDS CERTAIN AGREEMENT DTD 9/12/2011 EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 4962 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ASSIGNMENT AND ASSUMPTION AGREEMENT | $0.00 |
| 4963 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | ASSIGNMENT AND TERMINATION AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4964 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | DEAL MEMO<br>EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 4965 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 4966 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 10/14/2011 | $0.00 |
| 4967 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 12/19/2011 | $0.00 |
| 4968 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 5/9/2011 | $0.00 |
| 4969 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 6/15/2011 | $0.00 |
| 4970 | WEINSTEIN GLOBAL FILM CORP | MONSTER PLANET FILMS INC. | EXHIBIT B NOTICE OF ASSIGNMENT<br>RE:LICENSE AGREEMENT DTD 6/28/2011 | $0.00 |
| 4971 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | FIRST AMENDMENT TO CERTAIN<br>AGREEMENT<br>AMENDS CERTAIN AGREEMENT DTD 9/12/2011<br>EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 4972 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 4973 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | $0.00 |
| 4974 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 4975 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC. | SECOND AMENDMENT TO CERTAIN<br>AGREEMENT<br>AMENDS CERTAIN AGREEMENT DTD 9/12/2011<br>EFFECTIVE DATE: 3/29/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4976 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOOHAN, CAMILLE | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4977 | WEINSTEIN GLOBAL FILM CORP | MOONLIGHT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2020 | $0.00 |
| 4978 | THE WEINSTEIN COMPANY LLC | MOORE, MICHAEL | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 | $0.00 |
| 4979 | MARCO POLO PRODUCTIONS ASIA SDN BHD | MOORHEAD, ADAM | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 4980 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MORAN, DEAN | CREW CONTRACT EFFECTIVE DATE: 12/13/2016 | $0.00 |
| 4981 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS, INC | APOLLO 18 CORY GOODMAN WRITER EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 4982 | THE WEINSTEIN COMPANY LLC | MORRIS YORN BARNES & LEVINE | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | $0.00 |
| 4983 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MORRIS, JOHN | CREW CONTRACT EFFECTIVE DATE: 12/13/2016 | $0.00 |
| 4984 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOSELEY, DAISY | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 4985 | WEINSTEIN GLOBAL FILM CORP | MOTION PICTURE DISTRIBUTION LP | OUTPUT AGREEMENT DTD 1/20/2006 | $0.00 |
| 4986 | WEINSTEIN GLOBAL FILM CORP | MOTION PICTURE DISTRIBUTION LP | OUTPUT AGREEMENT DTD 9/8/2006 AMENDS AGREEMENT DTD 1/20/2006 | $0.00 |
| 4987 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MOULI-CASTILLO, ANNE | CREW CONTRACT EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 4988 | WEINSTEIN GLOBAL FILM CORP | MOVIECLOUD, LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 4989 | WEINSTEIN GLOBAL FILM CORP | MOVIE-EYE ENTERTAINMENT, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2020 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4990 | WEINSTEIN GLOBAL FILM CORP | MOVIE-EYE ENTERTAINMENT, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2019 | $0.00 |
| 4991 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 4992 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: FIRST OPTION EXTENSION | $0.00 |
| 4993 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 6/11/2013 | $0.00 |
| 4994 | THE WEINSTEIN COMPANY LLC | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/24/2012 | $0.00 |
| 4995 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | DEAL MEMORANDUM EFFECTIVE DATE: 9/4/2007 | $0.00 |
| 4996 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT RE: LICENSE AGREEMENT DTD 3/5/2008 EFFECTIVE DATE: 7/28/2008 | $0.00 |
| 4997 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/11/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 4998 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 12/18/2007 | $0.00 |
| 4999 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/9/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 5000 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 12/21/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5001 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/16/2007 | $0.00 |
| 5002 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 5003 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 10/25/2007 | $0.00 |
| 5004 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 1/11/2008 | $0.00 |
| 5005 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR DEAL MEMO DTD 11/1/2007 | $0.00 |
| 5006 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 3/25/2008 EFFECTIVE DATE: 7/26/2008 | $0.00 |
| 5007 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 9/28/2007 EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 5008 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2007 | $0.00 |
| 5009 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/26/2007 | $0.00 |
| 5010 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5011 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/31/2007<br>EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 5012 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/3/2007 | $0.00 |
| 5013 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 10/2/2007 | $0.00 |
| 5014 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/19/2008<br>EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 5015 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/7/2008<br>EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 5016 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT (AUS)<br>RE: DIST DEAL MEMO DTD 10/8/2007<br>EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 5017 | WEINSTEIN GLOBAL FILM CORP | MRC II DISTRIBUTION COMPANY LP | NOTICE OF ASSIGNMENT (UK)<br>RE: DIST DEAL MEMO DTD 10/8/2007<br>EFFECTIVE DATE: 12/1/2007 | $0.00 |
| 5018 | THE WEINSTEIN COMPANY LLC | MRIMAX FILMS | OPTION AGREEMENT | $0.00 |
| 5019 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/16/2027 | $0.00 |
| 5020 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/16/2021 | $0.00 |
| 5021 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/8/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5022 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2018 | $0.00 |
| 5023 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2021 | $0.00 |
| 5024 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2020 | $0.00 |
| 5025 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/14/2025 | $0.00 |
| 5026 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2018 | $0.00 |
| 5027 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |
| 5028 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2028 | $0.00 |
| 5029 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/3/2011 | $0.00 |
| 5030 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2029 | $0.00 |
| 5031 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2028 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5032 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/2/2020 | $0.00 |
| 5033 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2026 | $0.00 |
| 5034 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2030 | $0.00 |
| 5035 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2027 | $0.00 |
| 5036 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/3/2019 | $0.00 |
| 5037 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/12/2019 | $0.00 |
| 5038 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2028 | $0.00 |
| 5039 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2028 | $0.00 |
| 5040 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2027 | $0.00 |
| 5041 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5042 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/11/2018 | $0.00 |
| 5043 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2029 | $0.00 |
| 5044 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2021 | $0.00 |
| 5045 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/4/2020 | $0.00 |
| 5046 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/19/2020 | $0.00 |
| 5047 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2020 | $0.00 |
| 5048 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2021 | $0.00 |
| 5049 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/5/2025 | $0.00 |
| 5050 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 5051 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/14/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5052 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/12/2010 | $0.00 |
| 5053 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5054 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 5055 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 5056 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 5057 | WEINSTEIN GLOBAL FILM CORP | MS TRADING SARL | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/10/2009 EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 5058 | WEINSTEIN GLOBAL FILM CORP | MS TRAINING SARL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/14/2012 | $0.00 |
| 5059 | WEINSTEIN GLOBAL FILM CORP | MS TRANDING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5060 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 5061 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 5062 | THE WEINSTEIN COMPANY LLC / WEINSTEIN PRODUCTIONS LLC | MSG HOLDINGS LP | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 5063 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT DATED AS OF APRIL 29, 2011 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5064 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT DATED AS OF NOVEMBER 1, 2009 | $0.00 |
| 5065 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 2/17/2010 | $0.00 |
| 5066 | THE WEINSTEIN COMPANY LLC | MUAMMAR HANAFI BIN YAARIF | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 5067 | TEAM PLAYERS LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | $0.00 |
| 5068 | TEAM PLAYERS, INC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | $0.00 |
| 5069 | TEAM PLAYERS LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER AGRREMENT DTD 6/25/2012 EPISODE 109 TBD | $0.00 |
| 5070 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 | $0.00 |
| 5071 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITER'S EMPLOYMENT AGREEMENT DTD 2/16/2011 | $0.00 |
| 5072 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011 | $0.00 |
| 5073 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | PURSUANT DTD 2/19/2013 WRITING SERVICES AGREEMENT DTD 8/7/2012 | $0.00 |
| 5074 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 | $0.00 |
| 5075 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 RE: AGREEMENT 10/15/2008 | $0.00 |
| 5076 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5077 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 | $0.00 |
| 5078 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 | $0.00 |
| 5079 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO INC | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 | $0.00 |
| 5080 | TEAM PLAYERS LLC | MUD CITY MOVING PICTURES CO INC | WRITING SERVICES AGREEMENT DTD 8/7/2012 | $0.00 |
| 5081 | TEAM PLAYERS LLC | MUD CITY MOVING PICTURES CO INC | WRITING SERVICES AGREEMENT FOR THE SERVICES OF JOHN FUSCO DTD 8/7/2012 | $0.00 |
| 5082 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MULLER, ARCHIBALD | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 5083 | THE WEINSTEIN COMPANY LLC | MULTICULTURAL MEDIA | MASTER RECORDING USE AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 5084 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 5085 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 5086 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/15/2011 | $0.00 |
| 5087 | WEINSTEIN GLOBAL FILM CORP | MULTIVISION MULTIMEDIA (I) PVT LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 5088 | THE WEINSTEIN COMPANY LLC | MUNIANDY A/L JAYARAMAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 5089 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | MUNRO, CHRIS | CREW CONTRACT EFFECTIVE DATE: 12/8/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5090 | THE WEINSTEIN COMPANY LLC | MURALY A/L PARAMASIVAM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 5091 | WEINSTEIN GLOBAL FILM CORP | MUSIC FOR THE PEOPLE INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER"<br>EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 5092 | WEINSTEIN GLOBAL FILM CORP | MUSSANT EQUITIES, INC. | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 5093 | THE WEINSTEIN COMPANY LLC | MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP | SIDE LETTER TO ASSIGNMENT AND TERMINATION AGREEMENT<br>FILE NO. 5336.011<br>EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 5094 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY"<br>RE: DEAL MEMO DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 5095 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | INSTRUMENT OF TRANSFER "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 5096 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 5097 | THE WEINSTEIN COMPANY LLC | MYRIAD PICTURES INC | SALES REPRESENTATION AGREEMENT<br>EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 5098 | THE WEINSTEIN COMPANY LLC | NAGY, PHYLLIS | AMENDS WRITER'S AGREEMENT DTD 11/16/2011<br>EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 5099 | THE WEINSTEIN COMPANY LLC | NAGY, PHYLLIS | RE: WRITER'S AGREEMENT<br>EFFECTIVE DATE: 5/1/2013 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5100 | MARCO POLO PRODUCTIONS ASIA SDN BHD | NAKKATE, ARAYA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 5101 | THE WEINSTEIN COMPANY LLC | NATASHA LIU BORDIZZO | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 5102 | THE WEINSTEIN COMPANY LLC | NATHAN, JOHN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 5103 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 5104 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5105 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | FIRST NOA AMENDMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 5106 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 5107 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | LETTER AGREEMENT EFFECTIVE DATE: 4/25/2012 | $0.00 |
| 5108 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | MANAGERS CERTIFICATE EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5109 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 5110 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 5111 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 5112 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/13/2012 EFFECTIVE DATE: 6/15/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5113 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 5114 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 5115 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 5116 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 5117 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 5118 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 5119 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 5120 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 3/13/2014 EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 5121 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 6/25/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 5122 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/24/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5123 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 | $0.00 |
| 5124 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 5125 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 4/24/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 5126 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 5127 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 5128 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 5129 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DEAL MEMO DTD 5/22/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 5130 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 5131 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 5132 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5133 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 5134 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 5135 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 5136 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 5137 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 5138 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 5139 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 5140 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 5141 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 5142 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 5143 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 5144 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 5145 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 5146 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT DEAL MEMO DTD 5/31/2013 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 5147 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5148 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 5149 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 5150 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 5151 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 5152 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF ASSIGNMENT AND LICENSORS ACCEPTANCE EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5153 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT RE: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/18/2013 EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 5154 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 5155 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 5156 | THE WEINSTEIN COMPANY LLC | NATIONAL BANK OF CANADA | OFFICERS CERTIFICATE EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5157 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | REMITTANCE INSTRUCTIONS EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 5158 | WEINSTEIN GLOBAL FILM CORP | NATIONAL BANK OF CANADA | SECOND AMENDMENT TO SALES AGENCY AGREEMENT AMENDS SALES AGENCY AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5159 | THE WEINSTEIN COMPANY LLC | NATIONAL CENTRE FOR CINEMA AND ANIMATION | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 NUMBER 2014.4790 I ON WORK NO. 134556 | $0.00 |
| 5160 | THE WEINSTEIN COMPANY LLC | NATIONAL CINEMEDIA, LLC | EXHIBITION AND SERVICES AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 5161 | THE WEINSTEIN COMPANY LLC | NATIONAL GENERAL PRODUCTIONS INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 2/4/1969 | $0.00 |
| 5162 | THE WEINSTEIN COMPANY LLC | NATIONAL PICTURE SHOW | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2013 | $0.00 |
| 5163 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 5164 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 5165 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 6/18/2007 | $0.00 |
| 5166 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 3/16/2007 | $0.00 |
| 5167 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT | $0.00 |
| 5168 | WEINSTEIN GLOBAL FILM CORP | NATIXIS COFICINE | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 5169 | THE WEINSTEIN COMPANY LLC | NAVIN JUMAR A/L MANIAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 5170 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | 19 PICTURE DEAL AGREEMENT DTD 10/6/2015 | $0.00 |
| 5171 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NBCOTS 19PICTURE DEAL AGREEMENT DTD 10/6/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5172 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 | $0.00 |
| 5173 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 01/13/2016 EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 5174 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 | $0.00 |
| 5175 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 5176 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | NBCUNIVERSAL MEDIA LLC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 | $0.00 |
| 5177 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | NBCUNIVERSAL MEDIA LLC | RE: AGREEMENT DTD 10/6/2015 | $0.00 |
| 5178 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | TWC- NBCOTS: 19 PICTURE DEAL DTD 10/6/2015 | $0.00 |
| 5179 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | TWC-NBCOTS: 19 PICTURE DEAL DTD 10/6/2015 | $0.00 |
| 5180 | THE WEINSTEIN COMPANY LLC | NEATO KINO | DIRECTOR AGREEMENT - LOANOUT EFFECTIVE DATE: 3/1/2002 | $0.00 |
| 5181 | TEAM PLAYERS LLC | NEBULASTAR LIMITED | AMENDS AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 5182 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | $0.00 |
| 5183 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149061, INVOICE NO: FT1009224 EFFECTIVE DATE: 4/22/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5184 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149596, INVOICE NO: FT1009225 EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 5185 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | $0.00 |
| 5186 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LIMITED | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 5187 | THE WEINSTEIN COMPANY LLC | NEBULASTER LIMITED | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 RE: LOANOUT AGREEMENT DTD 1/19/2007 | $0.00 |
| 5188 | THE WEINSTEIN COMPANY LLC | NEDBANK | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 RE: LETTER DTD 2/26/1996, REF NO: 2769 DTD 3/7/1996 | $0.00 |
| 5189 | THE WEINSTEIN COMPANY LLC | NEIL BERGER | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 5190 | THE WEINSTEIN COMPANY LLC | NEIL KOENIGSBERG | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5191 | THE WEINSTEIN COMPANY LLC | NEIL SACKER | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2016 | $0.00 |
| 5192 | THE WEINSTEIN COMPANY LLC | NEO ART AND LOGIC INC | CERTIFICATE OF ENGAGEMENT RE:AGREEMENT DTD 4/15/2005,AS AMENDED EFFECTIVE DATE: 11/11/2004 | $0.00 |
| 5193 | THE WEINSTEIN COMPANY LLC | NEO ART AND LOGIC INC | PRODUCING AND LINE PORDICING | $0.00 |
| 5194 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL LLC | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5195 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL LLC | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5196 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL LLC | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED | $0.00 |
| 5197 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL LLC | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |
| 5198 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL LLC | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED | $0.00 |
| 5199 | WEINSTEIN TELEVISION LLC | NETFLIX GLOBAL LLC | LICENSE AGREEMENT DTD 8/4/2017 | $0.00 |
| 5200 | THE WEINSTEIN COMPANY LLC | NETFLIX INTERNATIONAL B.V | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2016 | $0.00 |
| 5201 | THE WEINSTEIN COMPANY LLC | NETFLIX INTERNATIONAL B.V. | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2016 | $0.00 |
| 5202 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDED AND RESTATE SHORT FORM LICENSE DTD 4/25/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5203 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDED AND RESTATED SHORT FORM LICENSE DATED AS OF APRIL 25TH, 2016 BETWEEN TWC AND NETFLIX. | $0.00 |
| 5204 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT NO 2 DTD 12/3/2015 | $0.00 |
| 5205 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT NO 2 DTD 4/25/2016 AMENDS AGREEMENT DTD 8/22/2014 | $0.00 |
| 5206 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | $0.00 |
| 5207 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 5208 | CTHD 2 LLC / THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT TO TERM SHEET AMENDS TERM SHEET DTD 8/22/2014 EFFECTIVE DATE: 9/18/2014 | $0.00 |
| 5209 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS AGREEMENT DTD 8/22/2014 | $0.00 |
| 5210 | CTHD 2 LLC / THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 5211 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014 RE: TERM SHEET DTD 08/22/2014 | $0.00 |
| 5212 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | SECOND AMENDMENT DATED AS OF 4/25/16 BETWEEN ON THE ONE HAND NETFLIX STUDIOS AND ON THE OTHER HAND CTHD 2 LLC AND TWC. | $0.00 |
| 5213 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | SHORT FORM LICENSE DTD 8/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5214 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | TERM SHEET DTD 8/22/2014 | $0.00 |
| 5215 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 5216 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDED & RESTATED AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 9/15/2014 SUPERSEDES & REPLACES AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5217 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |
| 5218 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDEMENT #12 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("3 GENERATIONS") DTD 8/21/2017 RE LICENSE AGREEMENT DTD 8/12/13; AMENDMENT DTD 10/29/15; AMENDMENT DTD 4/25/16; AMENDMENT DTD 5/9/17 | $0.00 |
| 5219 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("PEAKY BLINDERS") DTD 8/28/2014 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5220 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2012 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5221 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/13/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 | $0.00 |
| 5222 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 8/3/2012 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 | $0.00 |
| 5223 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/28/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5224 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #10 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 1/19/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 EFFECTIVE DATE: 42752 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5225 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #12 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/21/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5226 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("SCREAM") DTD 6/22/2015 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5227 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2012 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5228 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 | $0.00 |
| 5229 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 6/14/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 | $0.00 |
| 5230 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 6/22/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5231 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 (ADDITIONAL TITLES) DTD 12/3/2015 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5232 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 2/15/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5233 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 | $0.00 |
| 5234 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 10/3/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 | $0.00 |
| 5235 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 12/3/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5236 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("UNDERDOGS") DTD 3/11/2016 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5237 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5238 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 10/16/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 | $0.00 |
| 5239 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5240 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 3/11/2016 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5241 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5242 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 DTD 4/1/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 DTD 2/2/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5243 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5244 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 4/25/2016 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5245 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 7/1/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5246 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 4/25/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5247 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 9/15/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5248 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 4/25/2016 RE: AMENDMENT #7 TO LICENSE AGREEMENT NO.4 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5249 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 3/13/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5250 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 5/24/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5251 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #9 DTD 8/12/2013 | $0.00 |
| 5252 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 GOMORRAH EFFECTIVE DATE: 8/12/2013 | $0.00 |
| 5253 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 12/5/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5254 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO 1 9/2015 | $0.00 |
| 5255 | WEINSTEIN TELEVISION LLC | NETFLIX, INC. | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 7/28/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5256 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED | $0.00 |
| 5257 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |
| 5258 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS | $0.00 |
| 5259 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO. 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 6/22/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5260 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 5261 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | AMENDMENT NO. 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 AMENDS LICENSE AGREEMENT NO.3 DTD 02/02/2012 EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 5262 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 EFFECTIVE DATE: 12/5/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5263 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 5264 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT #4 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 9/24/2015 | $0.00 |
| 5265 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 1 DTD 4/25/2014 AMENDS TERM SHEET DTD 10/28/2013 | $0.00 |
| 5266 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 2 DTD 12/12/2014 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |
| 5267 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 3 DTD 12/12/2014 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |
| 5268 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 4 DTD 9/24/2015 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |
| 5269 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 5 DTD 12/7/2015 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |
| 5270 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 6 DTD 4/4/2016 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5271 | THE WEINSTEIN COMPANY LLC / MARCOTWO LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 7 DTD 7/28/2017 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED | $0.00 |
| 5272 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 1 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 5273 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 2 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 5274 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 3 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 5275 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 4 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 9/24/2015 | $0.00 |
| 5276 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 5 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 12/7/2015 | $0.00 |
| 5277 | WEINSTEIN TELEVISION LLC / MARCOTWO LLC / MARCOPOLOTWC LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT NUMBER 6 AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 4/4/2016 | $0.00 |
| 5278 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5279 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5280 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | FIFTH AMENDMENT TO TERM SHEET AGREEMENT DTD 12/7/2015 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5281 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | FIRST AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 10/10/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 7/24/2014 | $0.00 |
| 5282 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | FIRST AMENDMENT TO TERM SHEET AGREEMENT DTD 4/25/2014 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5283 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | FIRST AMMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014 | $0.00 |
| 5284 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | FISRT AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 10/10/2014 AMENDS AGREEMENT DTD 7/24/2014 | $0.00 |
| 5285 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | FOURTH AMENDMENT TO TERM SHEET AGREEMENT DTD 9/24/2015 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5286 | WEINSTEIN GLOBAL FILM CORP | NETFLIX, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5287 | WEINSTEIN TELEVISION LLC / SPY KIDS TV BORROWER LLC | NETFLIX, INC. | JOINDER TO LICENSE AGREEMENT & ASSIGNMENT OF RIGHTS DTD 4/11/2016 RE: LICENSE AGREEMENT DTD 4/11/2016 & LICENSE AGREEMENT DTD 5/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5288 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LETTER AMENDMENT DTD 10/29/2015 RE: LICENSE AGREEMENT NO.2 DTD 4/16/2012 & LICENSE AGREEMENT NO.4 DTD 8/12/2013 | $0.00 |
| 5289 | WEINSTEIN TELEVISION LLC | NETFLIX, INC. | LICENSE AGREEMENT DTD 11/14/2016 | $0.00 |
| 5290 | WEINSTEIN TELEVISION LLC | NETFLIX, INC. | LICENSE AGREEMENT DTD 4/11/2016 | $0.00 |
| 5291 | WEINSTEIN TELEVISION LLC | NETFLIX, INC. | LICENSE AGREEMENT DTD 8/4/2017 | $0.00 |
| 5292 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014 | $0.00 |
| 5293 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 7/24/2014 | $0.00 |
| 5294 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |
| 5295 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 | $0.00 |
| 5296 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 | $0.00 |
| 5297 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 | $0.00 |
| 5298 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 | $0.00 |
| 5299 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 5300 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5301 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014 RE: TERM SHEET DTD 08/22/2014 | $0.00 |
| 5302 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | NOTICE OF ASSIGNMENT DTD 9/30/2013 | $0.00 |
| 5303 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | RE: AMENDMENT #7 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 4/25/2016 RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5304 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | RE: AMENDMENT #8 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/25/16 EMAIL AMENDENDMENT RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5305 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | RE: AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 10/29/2015 RE LICENSE AGREEMENT DTD 4/16/2012 & LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5306 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | RE: AMENDMENT TO SCHEDULE A - AMENDMENT NO. 10 DTD 1/19/2017 EMAIL AMENDENDMENT RE LICENSE AGREEMENT DTD 8/12/13 | $0.00 |
| 5307 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 DTD 8/3/2012 RE: AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISION NO 3 DTD 2/2/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5308 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | SECOND AMENDMENT TO TERM SHEET AGREEMENT DTD 12/12/2014 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5309 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | SEVENTH AMENDMENT TO TERM SHEET AGREEMENT DTD 7/28/2017 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5310 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC. | SHORT FORM LICENSE DTD 1/2012 RE: LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 1/23/2012 | $0.00 |
| 5311 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | SIXTH AMENDMENT TO TERM SHEET AGREEMENT DTD 4/4/2016 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5312 | WEINSTEIN TELEVISION LLC / MARCOPOLOTWC LLC / MARCOTWO LLC | NETFLIX, INC. | THIRD AMENDMENT TO TERM SHEET AGREEMENT DTD 12/12/2014 AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013 | $0.00 |
| 5313 | WEINSTEIN TELEVISION LLC | NEW AVON LLC | AGREEMENT DTD 7/20/2017 | $0.00 |
| 5314 | WEINSTEIN GLOBAL FILM CORP | NEW FILMS INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 5315 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICA LLC | PROGRAM LICENSE AGREEMENT DTD 6/5/2015 | $0.00 |
| 5316 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNELS AMERICA, L.L.C. (D/B/A BBC AMERICA) | TELEVISION LICENSE AGREEMENT EFFECTIVE DATE: 4/28/2015 | $0.00 |
| 5317 | WEINSTEIN GLOBAL FILM CORP | NEW WORLD FILMS INT. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 5318 | WEINSTEIN GLOBAL FILM CORP | NEW WORLD FILMS INTERNACTIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/19/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5319 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NEWELL, JULIA | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 5320 | THE WEINSTEIN COMPANY LLC | NEWMAN, ROBERT | DIRECTING AND PRODUCING SERVICES LETTER AGREEMENT FOR "HYPNOTIC" EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 5321 | WEINSTEIN TELEVISIONS LLC | NEXT TAKE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 5/4/2017 | $0.00 |
| 5322 | THE WEINSTEIN COMPANY LLC | NGC FILMS INC | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 5323 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | OPERATION GERONIMO EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5324 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | RE: OPERATION GERONIMO ("FILM") EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5325 | WEINSTEIN GLOBAL FILM CORP | NHK ENTERPRISES, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5326 | THE WEINSTEIN COMPANY LLC | NICHOLAS DALTON AVOCATS | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 5327 | THE WEINSTEIN COMPANY LLC | NICHOLSON,WILLIAM | AMENDMENT DTD 12/1/2008 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 5328 | THE WEINSTEIN COMPANY LLC | NICHOLSON,WILLIAM | MEMORANDUM OF AGREEMENT DTD 1/23/1997 | $0.00 |
| 5329 | THE WEINSTEIN COMPANY LLC | NICHOLSON,WILLIAM | SECOND AMENDMENT DTD 6/1/2010 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 5330 | THE WEINSTEIN COMPANY LLC | NICHOLSON,WILLIAM | THIRD AMENDMENT DTD 9/1/2011 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 5331 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/11/2012 SURVEY HOOVER, AL ON 12/11/2012 | $0.00 |
| 5332 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/4/2012 SURVEY IN WEST NYACK, NY ON 12/4/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5333 | THE WEINSTEIN COMPANY LLC | NIELSEN NRG INC | SILVER LININGS PLAYBOOK RECRUITED AUDIENCE SURVEY  DTD 6/26/2012 RATINGS AND RECOMMENDATIONS SCORES | $0.00 |
| 5334 | THE WEINSTEIN COMPANY LLC | NIK HAZIQ IQBAL | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 5335 | WEINSTEIN GLOBAL FILM CORP | NIKKATSU CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/24/2025 | $0.00 |
| 5336 | WEINSTEIN GLOBAL FILM CORP | NIKKATSU CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/2/2021 | $0.00 |
| 5337 | THE WEINSTEIN COMPANY LLC | NINA STIBBE | OPTION AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 5338 | WEINSTEIN GLOBAL FILM CORP | NINE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 5339 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 5340 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | PRODUCTION AGREEMENT RELATING TO NINE EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 5341 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | CHARGE AGREEMENT FOR "NINE" | $0.00 |
| 5342 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 5/22/2008 | $0.00 |
| 5343 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | INTALIAN PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 5344 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5345 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | ITALLIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 5346 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | PRODUCTION AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 5347 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD. | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 5348 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 5349 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 5350 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2021 | $0.00 |
| 5351 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 5352 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2021 | $0.00 |
| 5353 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 5354 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 5355 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 5356 | WEINSTEIN GLOBAL FILM CORP | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5357 | THE WEINSTEIN COMPANY LLC | NOBLE, CAROL | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010 | $0.00 |
| 5358 | THE WEINSTEIN COMPANY LLC | NODISK FILM VALBY A/S | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 5359 | WEINSTEIN TELEVISION LLC | NOESNER,GARY | STALLING FOR TIME AGREEMENT DTD 8/4/2016 | $0.00 |
| 5360 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/19/2030 | $0.00 |
| 5361 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/2/2019 | $0.00 |
| 5362 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2028 | $0.00 |
| 5363 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 5364 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2028 | $0.00 |
| 5365 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2029 | $0.00 |
| 5366 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - SCANDINAVIA EFFECTIVE DATE: 2/10/2013 | $0.00 |
| 5367 | WEINSTEIN GLOBAL FILM CORP | NONSTOP ENTERTAINMENT AB | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 5368 | TEAM PLAYERS LLC | NOOCH COMPANY INC | CONSULTANT AGREEMENT DTD 2/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5369 | TEAM PLAYERS, INC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | $0.00 |
| 5370 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 | $0.00 |
| 5371 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 4/16/2012 EPISODE 102 FEAST | $0.00 |
| 5372 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 EPISODE 106 TBD | $0.00 |
| 5373 | TEAM PLAYERS LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | $0.00 |
| 5374 | TEAM PLAYERS, INC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | $0.00 |
| 5375 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 5376 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2022 | $0.00 |
| 5377 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2020 | $0.00 |
| 5378 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2019 | $0.00 |
| 5379 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/20/2023 | $0.00 |
| 5380 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5381 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/7/2017 | $0.00 |
| 5382 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 5383 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2024 | $0.00 |
| 5384 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2024 | $0.00 |
| 5385 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2020 | $0.00 |
| 5386 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |
| 5387 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/1/2025 | $0.00 |
| 5388 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 5389 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 5390 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5391 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2022 | $0.00 |
| 5392 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5393 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/4/2023 | $0.00 |
| 5394 | WEINSTEIN GLOBAL FILM CORP | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2020 | $0.00 |
| 5395 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 | $0.00 |
| 5396 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 5397 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 5398 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 5399 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 5400 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2015 | $0.00 |
| 5401 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5402 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS AGEEMENT DTD 7/9/2011 | $0.00 |
| 5403 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS AGREEMENT DTD 9/24/2010 EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 5404 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | AMENDS LITERARY PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 5405 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | RE: AGREEMENT DTD 10/11/2011 | $0.00 |
| 5406 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN & IDO OSTROWSKY | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 5407 | THE WEINSTEIN COMPANY LLC | NORA GROSSMAN/IDO OSTROWSKY | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 5408 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2022 | $0.00 |
| 5409 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 5410 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2023 | $0.00 |
| 5411 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/23/2023 | $0.00 |
| 5412 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2023 | $0.00 |
| 5413 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2023 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5414 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2022 | $0.00 |
| 5415 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2022 | $0.00 |
| 5416 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM A/S | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5417 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | INSTRUMENT OF TRANSFER FOR "KON TIKI" RE AGREEMENT DTD 11/4/2012 | $0.00 |
| 5418 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE AGREEMENT DTD 11/4/2012 EFFECTIVE DATE: 3/28/2013 | $0.00 |
| 5419 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | REGARDING THE EXCLUSIVE LICENSE EFFECTIVE DATE: 11/4/2012 | $0.00 |
| 5420 | WEINSTEIN GLOBAL FILM CORP | NORDISK FILM VALBY A/S | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 5421 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NORMAN, WOODY | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 5422 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | NORMAN, WOODY | MINOR CAST AGREEMENT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 5423 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/13/2018 | $0.00 |
| 5424 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2019 | $0.00 |
| 5425 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/23/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5426 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2026 | $0.00 |
| 5427 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2017 | $0.00 |
| 5428 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2027 | $0.00 |
| 5429 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2026 | $0.00 |
| 5430 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2025 | $0.00 |
| 5431 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2025 | $0.00 |
| 5432 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/11/2020 | $0.00 |
| 5433 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2026 | $0.00 |
| 5434 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2026 | $0.00 |
| 5435 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5436 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2020 | $0.00 |
| 5437 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2019 | $0.00 |
| 5438 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 5439 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/24/2026 | $0.00 |
| 5440 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2019 | $0.00 |
| 5441 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/12/2020 | $0.00 |
| 5442 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5443 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2026 | $0.00 |
| 5444 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 5445 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 5446 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5447 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2020 | $0.00 |
| 5448 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 5449 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2027 | $0.00 |
| 5450 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2018 | $0.00 |
| 5451 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2021 | $0.00 |
| 5452 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2025 | $0.00 |
| 5453 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 5454 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2028 | $0.00 |
| 5455 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2025 | $0.00 |
| 5456 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5457 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 5458 | WEINSTEIN GLOBAL FILM CORP | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2020 | $0.00 |
| 5459 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS, S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 5460 | THE WEINSTEIN COMPANY LLC | NOT US LIMITED | ORDINARY LOVE AGREEMENT EFFECTIVE DATE: 11/29/2013 | $0.00 |
| 5461 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5462 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/7/2029 | $0.00 |
| 5463 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2032 | $0.00 |
| 5464 | WEINSTEIN GLOBAL FILM CORP | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/5/2035 | $0.00 |
| 5465 | THE WEINSTEIN COMPANY LLC | NOTORIOUS PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 5466 | WEINSTEIN GLOBAL FILM CORP | NOTRO FILMS GROUP COMPANY OF VERTICE 360 | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/4/2022 | $0.00 |
| 5467 | WEINSTEIN GLOBAL FILM CORP | NOTRO FILMS GROUP COMPANY OF VERTICE 360 | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5468 | WEINSTEIN GLOBAL FILM CORP | NOTRO FILMS GROUP COMPANY OF VERTICE 360 | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/3/2023 | $0.00 |
| 5469 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 5470 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 5471 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD. (LUXOR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2028 | $0.00 |
| 5472 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD. (LUXOR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2023 | $0.00 |
| 5473 | WEINSTEIN GLOBAL FILM CORP | NOVUS ALLIANCE LTD. (LUXOR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2025 | $0.00 |
| 5474 | THE WEINSTEIN COMPANY LLC | NRK | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5475 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | NT AUDIO VISUAL SUPPLY INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 5476 | THE WEINSTEIN COMPANY LLC | NU IMAGE, INC. | DEAL MEMO DATED 1/23/2013 BETWEEN WITH NU IMAGE, INC. AS AGENT FOR AND ON BEHALF OF LOVELACE PRODUCTIONS (LICENSOR) | $0.00 |
| 5477 | THE WEINSTEIN COMPANY LLC | NU IMAGE, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5478 | THE WEINSTEIN COMPANY LLC | NU METRO FILMS | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1086 EFFECTIVE DATE: 11/20/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5479 | THE WEINSTEIN COMPANY LLC | NU METRO FILMS | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/20/2009 | $0.00 |
| 5480 | WEINSTEIN GLOBAL FILM CORP | NU METRO FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/7/2010 | $0.00 |
| 5481 | THE WEINSTEIN COMPANY LLC | NUIMAGE INC | EXCLUSIVE LICENSE AGREEMENT "CHILDREN OF WAX" EFFECTIVE DATE: 5/20/2006 | $0.00 |
| 5482 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | AMENDMENT #2 TO CAROL AGREEMENT AMENDS AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 9/5/2014 | $0.00 |
| 5483 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DEAL MEMO EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 5484 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DEED OF ASSIGNMENT | $0.00 |
| 5485 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 5486 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | INSTRUMENT OF TRANSFER FOR "CAROL" RE: DIST AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 5487 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | LICENSE AGREEMENT NON-BINDING / DRAFT EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 5488 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | LICENSE AGREEMENT SUPERSEDES/REPLACES DEAL MEMO DTD 5/21/2013 EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 5489 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "CAROL" RE: AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5490 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 5491 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | AMENDS AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 9/5/2014 | $0.00 |
| 5492 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | AMENDS AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 5493 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT DTD 8/16/2012 EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 5494 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | NUMBER 9 FILMS SELLS RIGHTS TO WEINSTEIN CO LLC, W/ RECORDING CERT EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 5495 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | RE: AGREEMENT DTD 7/19/2001 EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 5496 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | REG NO: PA 2-000-956 EFFECTIVE DATE: 11/24/2015 | $0.00 |
| 5497 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS (CAROL) LTD | SUPERSEDES & REPLACES DEAL MEMO DTD 5/21/2013 | $0.00 |
| 5498 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 5499 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | DEED OF ASSIGNMENT | $0.00 |
| 5500 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: AGREEMENT DTD 10/21/2011 EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 5501 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 11/18/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5502 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 5503 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 4/18/2013 | $0.00 |
| 5504 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 5505 | THE WEINSTEIN COMPANY LLC | NUMBER 9 FILMS LIMITED | RE: WRITER'S AGREEMENT EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 5506 | THE WEINSTEIN COMPANY LLC | NUMBER FILMS (CAROL) LTD | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 5507 | MARCO POLO PRODUCTIONS ASIA SDN BHD | NUNTHASEN, KITTICHOCK | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 5508 | THE WEINSTEIN COMPANY LLC | NUR HAFIZAH BINTI OTHMAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 5509 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 5510 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - MALAYSIA EFFECTIVE DATE: 2/7/2013 | $0.00 |
| 5511 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 5512 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 5513 | WEINSTEIN GLOBAL FILM CORP | NUSANTARA EDARAN FILEM SDN BHD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5514 | THE WEINSTEIN COMPANY LLC | NUT PRODUCTIONS INC | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 | $0.00 |
| 5515 | THE WEINSTEIN COMPANY LLC | NUT PRODUCTIONS INC | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 | $0.00 |
| 5516 | THE WEINSTEIN COMPANY LLC | O.J. KILKENNY & CO | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 | $0.00 |
| 5517 | THE WEINSTEIN COMPANY LLC | OA3, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 5518 | THE WEINSTEIN COMPANY LLC | OA3, LLC | EQUITY PLEDGE AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 5519 | THE WEINSTEIN COMPANY LLC | OA3, LLC | EXCLUSIVE LICENSE AGREEMENT | $245,046.00 |
| 5520 | THE WEINSTEIN COMPANY LLC | OA3, LLC | EXCLUSIVE LICENSE AGREEMENT | $488,688.00 |
| 5521 | THE WEINSTEIN COMPANY LLC | OA3, LLC | EXCLUSIVE LICENSE AGREEMENT | $32,226.00 |
| 5522 | THE WEINSTEIN COMPANY LLC | OA3, LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 | $53,392.00 |
| 5523 | THE WEINSTEIN COMPANY LLC | OA3, LLC | LAWLESS (F/K/A THE WETTEST COUNTY) AMENDMENT #1 RE: INVESTMENT AGREEMENT DTD 5/14/2011 EFFECTIVE DATE: 6/11/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5524 | WEINSTEIN GLOBAL FILM CORP | OA3, LLC | NETFLIX ACKNOWLEDGEMENT RE: INVESTMENT AGREEMENT DTD 5/14/2011, AMENDMENT DTD 6/11/2012 EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5525 | WEINSTEIN GLOBAL FILM CORP | OA3, LLC | NETFLIX ACKNOWLEDGEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5526 | THE WEINSTEIN COMPANY LLC | OA3, LLC | OUR IDIOT BROTHER INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 | $0.00 |
| 5527 | THE WEINSTEIN COMPANY LLC | OA3, LLC | THE DETAILS INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 | $0.00 |
| 5528 | THE WEINSTEIN COMPANY LLC | OA3, LLC | THE IRON LADY INVESTMENT AGREEMENT RE: AGREEMENT DTD 5/13/2011 EFFECTIVE DATE: 5/13/2011 | $0.00 |
| 5529 | THE WEINSTEIN COMPANY LLC | OA3, LLC | THE WETTEST COUNTY INVESTMENT AGREEMENT EFFECTIVE DATE: 5/14/2011 | $0.00 |
| 5530 | MARCO POLO PRODUCTIONS ASIA SDN BHD | O'BRIEN, DECLAN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 5531 | THE WEINSTEIN COMPANY LLC | OCCUPANT FILMS | EXCLUSIVE LICENSE AGREEMENT | $120,115.00 |
| 5532 | WEINSTEIN GLOBAL FILM CORP | OCTOARTS FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5533 | THE WEINSTEIN COMPANY LLC | OFFER WEBER & DERN LLP | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 5534 | THE WEINSTEIN COMPANY LLC | OFFER WEBER & DERN LLP | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 5535 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | "FRUITVALE" - AMENDMENT #1 AMENDS ACQUISITION AGMT DTD 1/21/2013 EFFECTIVE DATE: 3/27/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5536 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | "FRUITVALE" - AMENDMENT #1 AMENDS AGREEMENT DTD 7/1/2013 EFFECTIVE DATE: 1/8/2018 | $0.00 |
| 5537 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | "FRUITVALE" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5538 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | CHAD MICHAEL MURRAY - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5539 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 5540 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 5541 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | DEAL MEMO CONFIRMS EXCLUSIVE LICENSE AGMT DTD 1/21/2013 EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5542 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/23/2012 | $0.00 |
| 5543 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | EXHIBIT G - CERTIFICATE OF ORIGIN FOR "FRUITVALE" | $0.00 |
| 5544 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | INSTRUMENT OF TRANSFER FOR "FRUITVALE" ASSIGNS DISTRIBUTION AGMT DTD 1/21/2013 EFFECTIVE DATE: 2/26/2013 | $0.00 |
| 5545 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5546 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 5547 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 5548 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 5549 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 5550 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 5551 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | KEVIN DURAND - "FRUITVALE" AMENDS KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5552 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 5553 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5554 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 5555 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MICHAEL B JORDAN - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 1/21/2013 | $0.00 |
| 5556 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MICHAEL B JORDAN/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/24/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5557 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "FRUITVALE" RE: AGREEMENT DTD 1/21/2013 EFFECTIVE DATE: 2/26/2013 | $0.00 |
| 5558 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | NON-PRECEDENTIAL - NO QUOTE EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 5559 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 5560 | THE WEINSTEIN COMPANY LLC | OG PROJECT LLC | RYAN COOGLER - "FRUITVALE" AMENDS AGREEMENT DTD 3/4/2013 | $0.00 |
| 5561 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | SALES AGENCY AGREEMENT EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5562 | WEINSTEIN GLOBAL FILM CORP | OG PROJECT LLC | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 5563 | THE WEINSTEIN COMPANY LLC | OG PROJECT, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5564 | THE WEINSTEIN COMPANY LLC | O'HALLORAN, DUSTIN | COMPOSER'S AGREEMENT "LION" EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 5565 | THE WEINSTEIN COMPANY LLC | O'HALLORAN, DUSTIN | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" AMENDS COMPOSER'S AGREEMENT DTD 1/4/2016 EFFECTIVE DATE: 5/19/2016 | $0.00 |
| 5566 | THE WEINSTEIN COMPANY LLC | OIL DOCUMENTARY, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 5567 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | OJOS GRANDES PRODUCTIONS LTD | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 5568 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5569 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | MANAGERS CERTIFICATE<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5570 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | OFFER OF FINANCING AGREEMENT<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5571 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | OFFICERS CERTIFICATE<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5572 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS, LTD | SECURTY AGREEMENT<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 5573 | THE WEINSTEIN COMPANY LLC | OLD SEE-SAW PRODUCTIONS LIMITED | DEED OF ASSIGNMENT AND NOVATION<br>'MARY MAGDALENE'<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 5574 | THE WEINSTEIN COMPANY LLC | OLD SEE-SAW PRODUCTIONS LIMITED | DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 5575 | THE WEINSTEIN COMPANY LLC | OLD SEE-SAW PRODUCTIONS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 5576 | WEINSTEIN TELEVISION LLC | OLIVER STONE | MEMORANDUM OF AGREEMENT DTD<br>5/22/2017 | $0.00 |
| 5577 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | O'LOAN, NIAMH | CREW CONTRACT<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 5578 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | AMENDMENT NO. 2 TO THE LICENSE<br>AGREEMENT FOR INTERNET TRANSMISSION<br>NO. 3<br>AMENDS LICENSE AGREEMENT NO.3 DTD<br>02/02/2012<br>EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 5579 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | DEVELOPMENT-PRODUCTION FINANCING<br>AGREEMENT<br>EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 5580 | THE WEINSTEIN COMPANY LLC | O'MELVENY & MYERS LLP | MERCHANDISE LICENSE AGREEMENT DTD<br>4/1/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5581 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5582 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 5583 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 5584 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASSIGNMENT AGREEMENT DTD 8/10/2012 ASSIGNS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 5585 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | $0.00 |
| 5586 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED | $0.00 |
| 5587 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 | $0.00 |
| 5588 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT, LLC, F/S/O NIKKI SILVER | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5589 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 RE:SCREAM AMENDMENT NO 1 | $0.00 |
| 5590 | THE WEINSTEIN COMPANY LLC | ON SITE PRODUCTIONS INC | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 RE:SCREAM AMENDMENT NO 2 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5591 | THE WEINSTEIN COMPANY LLC | ONE MIGHTY TREE ENTERTAINMENT INC | KEVIN DURAND - "FRUITVALE" AMENDS KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 | $0.00 |
| 5592 | THE WEINSTEIN COMPANY LLC | ONE MIGHTY TREE ENTERTAINMENT INC | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 5593 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 5594 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 5595 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 5596 | TWC PRODUCTION LLC | ONE WEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 AS AMENDED EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 5597 | TWC PRODUCTION LLC | ONEWEST BANK N.A | AMENDS AGREEMENT DTD 8/6/2014 EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 5598 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | "SCREAM" - LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | $0.00 |
| 5599 | DIMENSION FILMS / THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 1 DTD 12/10/2014 RE: AGREEMENT DTD 3/7/2013 BETWEEN VIACOM AND ON-SITE | $0.00 |
| 5600 | WEINSTEIN TELEVISIONS LLC | ON-SITE PRODUCTIONS INC | AMENDMENT NO. 2 DTD 7/28/2015 RE: AGREEMENT DTD 3/7/2013 BETWEEN VIACOM AND ON-SITE | $0.00 |
| 5601 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5602 | THE WEINSTEIN COMPANY LLC | OPTIMUM RELEASING LIMITED | INTERNATION DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 | $0.00 |
| 5603 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2030 | $0.00 |
| 5604 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2017 | $0.00 |
| 5605 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/22/2028 | $0.00 |
| 5606 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/28/2028 | $0.00 |
| 5607 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/20/2018 | $0.00 |
| 5608 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/14/2024 | $0.00 |
| 5609 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2024 | $0.00 |
| 5610 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 5611 | WEINSTEIN GLOBAL FILM CORP | OPTIMUM RELEASING LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/18/2018 | $0.00 |
| 5612 | THE WEINSTEIN COMPANY LLC | OPTIMUM RELEASING LIMITED | INTERNATONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5613 | THE WEINSTEIN COMPANY LLC | OPUS BANK | STOCK PLEDGE AGREEMENT DTD 8/11/2017 | $0.00 |
| 5614 | WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO | DEAL MEMO EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 5615 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 5616 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO SA | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2016 | $0.00 |
| 5617 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO SA | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 5618 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ORANGE STUDIO SA | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 5619 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 | $0.00 |
| 5620 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT DTD 12/11/2013 | $0.00 |
| 5621 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LTD | NOTICE OF TITLE REPORT AND OPINION DTD 4/10/2010 | $0.00 |
| 5622 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | 2ND SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/9/2013 RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |
| 5623 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 | $0.00 |
| 5624 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |
| 5625 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DIRECTOR'S DEVELOPMENT AGREEMENT DTD 7/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5626 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 12/11/2013 | $0.00 |
| 5627 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/17/2012<br>RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011 | $0.00 |
| 5628 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011 | $0.00 |
| 5629 | THE WEINSTEIN COMPANY LLC | ORIT ENTERTAINMENT INC | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE"<br>EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 5630 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 5631 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 5632 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSGOOD, NATHAN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 5633 | THE WEINSTEIN COMPANY LLC | OSORIO, DAVID & RODRIGUEZ, EDUARDO | WRITING /DIRECTING AGREEMENT<br>EFFECTIVE DATE: 4/3/2002 | $0.00 |
| 5634 | THE WEINSTEIN COMPANY LLC | OSORIO, DAVID & RODRIGUEZ, EDUARDO | WRITING /DIRECTING AGREEMENT<br>RE: AGREEMENT DTD 4/3/2002 | $0.00 |
| 5635 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OSTERFIELD, HARRISON | CREW CONTRACT<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 5636 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES SARL | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/27/2013 | $0.00 |
| 5637 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AGREEMENT DTD 2/19/1997<br>REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5638 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AGREEMENT DTD 3/1/1999 | $0.00 |
| 5639 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AGREEMENT FOR KEVIN WILLIAMSON SERVICES DTD 11/2/1995 | $0.00 |
| 5640 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AGREEMENT FOR KEVIN'S WRITING SERVICES DTD 11/2/1995 | $0.00 |
| 5641 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AGREEMENT FOR THE SERVICES OF KEVIN WILLIAMSON DTD 3/1/1999 | $0.00 |
| 5642 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | AMENDMENT TO AGREEMENT DTD 2/6/1996 AMENDS TO AGREEMENT DTD 11/2/1995 | $0.00 |
| 5643 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | EXECUTED LETTER AGREEMENT DTD 2/6/1996 RE: AGREEMENT DTD 11/2/1995 | $0.00 |
| 5644 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | MEMORANDUM OF AGREEMENT DTD 6/30/1995 | $0.00 |
| 5645 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | MEMORANDUM OF AGREEMENT FOR "SCARY MOVIE" EFFECTIVE DATE: 6/30/1995 | $0.00 |
| 5646 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1995 | $0.00 |
| 5647 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | WRITING SERVICE AGREEMENT DTD 11/2/1995 | $0.00 |
| 5648 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5649 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5650 | WEINSTEIN GLOBAL FILM CORP | OUTSIDER FILMS LDA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 10/17/2013 | $0.00 |
| 5651 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/22/2013 | $0.00 |
| 5652 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT (20 FEET FROM STARDOM) DTD 8/22/2013 | $0.00 |
| 5653 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT (MANDELA) DTD 12/30/2013 | $0.00 |
| 5654 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT (THE BUTLER) DTD 8/22/2013 | $0.00 |
| 5655 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 | $0.00 |
| 5656 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT DTD 8/22/2013 | $0.00 |
| 5657 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | OWUSU-ANSAH, ENEST | CREW CONTRACT EFFECTIVE DATE: 12/17/2016 | $0.00 |
| 5658 | WEINSTEIN GLOBAL FILM CORP | OZEN | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 5659 | THE WEINSTEIN COMPANY LLC | P.T AMERO MITRA FILMS | ALL RIGHTS DISTRIBUTION AGREEMENT DISTRIBUTION AGREEMENT NO. 11/052 EFFECTIVE DATE: 6/15/2011 | $0.00 |
| 5660 | WEINSTEIN GLOBAL FILM CORP | P.T AMERO MITRA FILMS | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 6/15/2011 | $0.00 |
| 5661 | THE WEINSTEIN COMPANY LLC | PADILHA NETO, JOSE BASTOS | VARIOUS CERTIFICATES WITH ZAZEN PRODUCOES ADIOVISUAIS LTDA REGARDING DISTRIBUTION AND COPYRIGHTS TO THE PICTURE "TROPA DE ELITE" | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5662 | THE WEINSTEIN COMPANY LLC | PADILHA, JOE | OPTIONAL PICTURE AGREEMENT EFFECTIVE DATE: 4/9/2006 | $0.00 |
| 5663 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | $0.00 |
| 5664 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 5665 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT EFFECTIVE DATE: 10/27/2016 | $0.00 |
| 5666 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 5667 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PALLACE, NIC | CREW CONTRACT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 5668 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PALLOT, CHRISTINA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 5669 | WEINSTEIN TELEVISION LLC | PAMELA KEOGH | OPTION AND ACQUISITION AGREEMENT DATED AS OF 9/20/16 BETWEEN PAMELA KEOGH AND WTV. | $0.00 |
| 5670 | WEINSTEIN GLOBAL FILM CORP | PANAMA CINEMA CORPORATION | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 5671 | WEINSTEIN GLOBAL FILM CORP | PANASIA FILMS LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 5672 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2024 | $0.00 |
| 5673 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5674 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2023 | $0.00 |
| 5675 | WEINSTEIN GLOBAL FILM CORP | PANCINEMA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 5676 | THE WEINSTEIN COMPANY LLC | PANCINEMA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 5677 | TEAM PLAYERS LLC | PANIC VENTURES, INC | NO QUOTE DEAL NON-PRECEDENTIAL EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 5678 | TEAM PLAYERS LLC | PANIC VENTURES, INC | NO QUOTE DEAL, NON PRECEDENTIAL DTD 6/17/2011 RE: "THE AMITYVILLE HORROR: THE LOST TAPES"/CASEY LA SCALA & DANIEL FARRANDS/WRITING SERVICES AGREEMENT | $0.00 |
| 5679 | THE WEINSTEIN COMPANY LLC | PANTEA GHADERI | AMENDMENT TO EMPLOYMENT AGREEMENT DTD 9/11/2017 EFFECTIVE DATE: 2/21/2011 | $0.00 |
| 5680 | THE WEINSTEIN COMPANY LLC | PANTEA GHADERI | EMPLOYMENT AGREEMENT DTD 7/31/2008 | $0.00 |
| 5681 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2029 | $0.00 |
| 5682 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/28/2030 | $0.00 |
| 5683 | WEINSTEIN GLOBAL FILM CORP | PARADISE FILM DISTRIBUTION COMPANY (MGN) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5684 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5685 | WEINSTEIN GLOBAL FILM CORP | PARAMOUNT PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2009 | $0.00 |
| 5686 | WEINSTEIN GLOBAL FILM CORP | PARAMOUNT PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2010 | $0.00 |
| 5687 | WEINSTEIN GLOBAL FILM CORP | PARAMOUNT PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2011 | $0.00 |
| 5688 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES | LETTER REGARDING SECOND OPTION PAYMENT DTD 1/15/2009 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 5689 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT | $0.00 |
| 5690 | TEAM PLAYERS LLC | PARAMOUNT PICTURES CORPORATION | AMENDS AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 5691 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 9/15/2008 | $0.00 |
| 5692 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007 RE: LOANOUT AGREEMENT DTD 1/19/2007 | $0.00 |
| 5693 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHAIN OF TITLE | $0.00 |
| 5694 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | DESIGNATION AMENDMENT DTD 1/8/2007 AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006 | $0.00 |
| 5695 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | LETTER EXTENSION DTD 9/15/2008 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5696 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | LETTER REGARDING WIRE TRANSFER DTD 3/26/2007 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 5697 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT DTD 1/19/2007 | $0.00 |
| 5698 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 5699 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 5700 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 | $0.00 |
| 5701 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: AGREEMENT DTD 7/18/2012 | $0.00 |
| 5702 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | $0.00 |
| 5703 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 5704 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 1/15/2009 | $0.00 |
| 5705 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 3/26/2007 | $0.00 |
| 5706 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 2/11/2005 | $0.00 |
| 5707 | THE WEINSTEIN COMPANY LLC | PARK CHUL SOO FILMS INC. | CONFIRMATION OF RIGHTS EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 5708 | THE WEINSTEIN COMPANY LLC | PARK CHUL SOO FILMS INC. | ONE PICTURE OPTION AND LICENSE AGREEMENT EFFECTIVE DATE: 10/24/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5709 | THE WEINSTEIN COMPANY LLC | PARK CHUL-SOO FILMS LTD. | CONFIRMATION OF RIGHTS<br>EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 5710 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | PARKER, CLAUDIA | CREW CONTRACT<br>EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 5711 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD.<br>(PANORAMA) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2016 | $0.00 |
| 5712 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD.<br>(PANORAMA) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2014 | $0.00 |
| 5713 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD.<br>(PANORAMA) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2013 | $0.00 |
| 5714 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD.<br>(PANORAMA) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 12/19/2020 | $0.00 |
| 5715 | WEINSTEIN GLOBAL FILM CORP | PARKWAY MANAGEMENT LTD.<br>(PANORAMA) | IRREVOCABLE INSTRUCTIONS TO NOTICE OF<br>ACKNOWLEDGEMENT<br>RE: DISTRIBUTION AGREEMENT DTD<br>11/10/2013 | $0.00 |
| 5716 | THE WEINSTEIN COMPANY LLC | PATCHWORK PRODUCTIONS LLC | LITERARY RIGHTS ACQUISITION<br>AGREEMENT<br>EFFECTIVE DATE: 1/8/2002 | $0.00 |
| 5717 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S. | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 5718 | THE WEINSTEIN COMPANY LLC | PATHE FUND LIMITED | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 5719 | THE WEINSTEIN COMPANY LLC | PATHE FUND LIMITED | SECOND AMENDMENT TO ACQUISITION<br>AGREEMENT DTD 8/8/2013<br>AMENDS ACQUISITION AGREEMENT DTD<br>5/16/2013 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5720 | THE WEINSTEIN COMPANY LLC | PATHE INTERNATIONAL | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 5721 | THE WEINSTEIN COMPANY LLC | PATHE PICTURES INTERNATIONAL | RIGHTS ACQUISITION AGREEMTN FOR "THE MAGIC ROUNDABOUT"<br>EFFECTIVE DATE: 9/3/2004 | $0.00 |
| 5722 | THE WEINSTEIN COMPANY LLC | PATHE PICTURES LIMITED | AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS DISTRIBUTION AGREEMENT DTD 02/07/2005<br>EFFECTIVE DATE: 2/24/2005 | $0.00 |
| 5723 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | AMENDMENT TO DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | $0.00 |
| 5724 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | $0.00 |
| 5725 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | $0.00 |
| 5726 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5727 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | LICENSE AGREEMENT "DIRTY SANCHEZ"<br>EFFECTIVE DATE: 9/5/2006 | $0.00 |
| 5728 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LIMITED | SECOND SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 5729 | THE WEINSTEIN COMPANY LLC | PATOSKI, NICK | LITERARY AGREEMENT AMENDS EXTENTION AGREEMENT DTD 06/12/2003<br>EFFECTIVE DATE: 8/21/1995 | $0.00 |
| 5730 | THE WEINSTEIN COMPANY LLC | PATRICIA HIGHSMITH ESTATE | RE: AGREEMENT DTD 10/21/2011<br>EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 5731 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PATTEE, DAVID | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 5/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5732 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PAYNE, ALAN | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 5733 | THE WEINSTEIN COMPANY LLC (DH FILMS) | PC FILMS, INC.(F/S/O PETER CHERNIN AND | PRODUCER AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 5734 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 5735 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | CONTRAT DE COPRODUCTION DTD 10/16/2013 | $0.00 |
| 5736 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | CONTRAT DE CORPRODUCTION DTD 5/7/2012 | $0.00 |
| 5737 | THE WEINSTEIN COMPANY LLC | PCF BALLERINA LE FILM INC | SIDE LETTER DTD 6/15/2016 RE: AGREEMENT DTD 5/7/2012 EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 5738 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED F/S/O KRIS THYKIER | SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2012 | $0.00 |
| 5739 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARCE, ADAM | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 5740 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARL, KATHERINE | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 5741 | THE WEINSTEIN COMPANY LLC | PEARSON, ALISON | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/2/2001 | $0.00 |
| 5742 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEARSON, JENNA | CREW CONTRACT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 5743 | THE WEINSTEIN COMPANY LLC | PEDRO BROMFMAN | DEAL MEMO | $0.00 |
| 5744 | THE WEINSTEIN COMPANY LLC | PEGASUS & TAIHE UBIQUITOUS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5745 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PEM, DAVINA | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5746 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA | PUBLISHING AGREEMENT<br>EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 5747 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA | QUIT CLAIM AGREEMENT<br>EFFECTIVE DATE: 5/23/2013 | $0.00 |
| 5748 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP AUSTRALIA, A DIV OF PEARSON AUSTRALIA GROUP PTY LTD | QUITCLAIM DEED DTD 5/23/2013 | $0.00 |
| 5749 | WEINSTEIN TELEVISION LLC | PENGUIN RANDOM HOUSE LLC | PUBLISHER RELEASE AGREEMENT DTD 5/22/2017<br>COPYRIGHT REGISTRATION TX0007310794 | $0.00 |
| 5750 | THE WEINSTEIN COMPANY LLC | PENOT, FABRICE | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 5751 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PERRY, JAMES | CREW CONTRACT<br>EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 5752 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PERSAD, ADRIAN | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 5753 | THE WEINSTEIN COMPANY LLC | PESJA, JANE | ASSIGNMENT OF ALL RIGHTS<br>ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999<br>EFFECTIVE DATE: 7/7/1999 | $0.00 |
| 5754 | THE WEINSTEIN COMPANY LLC | PESJA, JANE | RIGHTS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/1999 | $0.00 |
| 5755 | THE WEINSTEIN COMPANY LLC | PESKY INC | WES CRAVEN AGREEMENT DTD 8/13/1998<br>SUMMARY OF DEAL TERMS | $0.00 |
| 5756 | THE WEINSTEIN COMPANY LLC | PESKY INC FSO MARIANNE MADDALENA | AGREEMENT DTD 8/13/1998 | $0.00 |
| 5757 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PETERSEN, HANS CHRISTIAN | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 11/16/2013 | $0.00 |
| 5758 | THE WEINSTEIN COMPANY LLC | PETERSON, CLARK | OPERATING AGREEMENT<br>EFFECTIVE DATE: 4/26/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5759 | THE WEINSTEIN COMPANY LLC | PETRINI, ELISA | MIRAMAX LETTER | $0.00 |
| 5760 | WEINSTEIN GLOBAL FILM CORP | PEUBLO FILM DISTRIBUTION HUNGARY KFT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/27/2013 | $0.00 |
| 5761 | WEINSTEIN GLOBAL FILM CORP | PHANTOM FILM CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 5762 | WEINSTEIN GLOBAL FILM CORP | PHANTOM FILM CO. LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2029 | $0.00 |
| 5763 | WEINSTEIN GLOBAL FILM CORP | PHANTOM FILM CO. LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2024 | $0.00 |
| 5764 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 5765 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED | $0.00 |
| 5766 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 5767 | THE WEINSTEIN COMPANY LLC | PHILIPPA GOSLETT LIMITED | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 5768 | THE WEINSTEIN COMPANY LLC | PHILIPPA GOSLETT LIMITED | FINAL WRITER'S AGREEMENT 'MARY MAGDALENE" EFFECTIVE DATE: 3/10/2016 | $0.00 |
| 5769 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILLIPS, SAM | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5770 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 5771 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 5772 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PHILMAR, PHILIP | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 5773 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DEED OF ASSIGNMENT DTD 11/2/2012 | $0.00 |
| 5774 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DEED OF ASSIGNMENT DTD 9/28/2012 | $0.00 |
| 5775 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 5776 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | PRODUCTION AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5777 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | SECOND AMENDMENT TO ACQUISITION AGREEMENT DTD 8/8/2013 AMENDS ACQUISITION AGREEMENT DTD 5/16/2013 AS AMENDED | $0.00 |
| 5778 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5779 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | LOAN OUT AGREEMENT DTD 11/16/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5780 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 5781 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE PRODUCTIONS INC | VARIATION AGREEMNT DTD 2/5/2013 | $0.00 |
| 5782 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PHIYAWONG, AKKHARAPHON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/29/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5783 | WEINSTEIN TELEVISION LLC | PICADOR BOOKS | COVER ART LICENSE AGREEMENT EFFECTIVE DATE: 4/12/2017 | $0.00 |
| 5784 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5785 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5786 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2021 | $0.00 |
| 5787 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2021 | $0.00 |
| 5788 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/14/2017 | $0.00 |
| 5789 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 5790 | WEINSTEIN GLOBAL FILM CORP | PICTUREWORKS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/21/2021 | $0.00 |
| 5791 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 5792 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2010 | $0.00 |
| 5793 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | AGREEMENT DTD 5/24/2017 | $0.00 |
| 5794 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | AGREEMENT DTD 5/24/2017 RE: SIXTEENTH PRODUCTION CYCLE | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5795 | THE WEINSTEIN COMPANY LLC | PINETREE PRODUCTION SERVICES INC | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 | $0.00 |
| 5796 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS LIMITED | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 5797 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 5798 | WEINSTEIN GLOBAL FILM CORP | PINEWOOD FILMS NO.12 LIMITED | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 5799 | THE WEINSTEIN COMPANY LLC | PINHOLE PRODUCTIONS LLC | RE: "ALONE WITH HER"-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/9/2006 | $0.00 |
| 5800 | HOPE FILMS, INC. | PINK FOX, INC. F/S/O RACHEL MCADAMS | SERVICES AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 5801 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 5/9/2011 | $0.00 |
| 5802 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2020 | $0.00 |
| 5803 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 5804 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2018 | $0.00 |
| 5805 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5806 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5807 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 5808 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |
| 5809 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 5810 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 5811 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 5812 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2017 | $0.00 |
| 5813 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2020 | $0.00 |
| 5814 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |
| 5815 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 5816 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5817 | THE WEINSTEIN COMPANY LLC | PIONEER FILMS | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 7/18/2010 | $0.00 |
| 5818 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2013 | $0.00 |
| 5819 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 5820 | THE WEINSTEIN COMPANY LLC | PIONEER FILMS | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/9/2011 | $0.00 |
| 5821 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 5822 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 5823 | WEINSTEIN GLOBAL FILM CORP | PIONEER FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/15/2013 | $0.00 |
| 5824 | WEINSTEIN GLOBAL FILM CORP | PIONEER FLIMS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/17/2011 EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 5825 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PITTS, PAUL | CREW CONTRACT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 5826 | THE WEINSTEIN COMPANY LLC | PLAN MAYHEM, LLC | TERM SHEET EFFECTIVE DATE: 2/22/2008 | $0.00 |
| 5827 | WEINSTEIN GLOBAL FILM CORP | PLATINUM CINEMAS LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 5828 | THE WEINSTEIN COMPANY LLC | PLATINUM DUNES PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" EFFECTIVE DATE: 10/3/2003 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5829 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2021 | $0.00 |
| 5830 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2026 | $0.00 |
| 5831 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 5832 | WEINSTEIN GLOBAL FILM CORP | PLAYARTE INTERNATIONAL C.V. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 5833 | THE WEINSTEIN COMPANY LLC | PLR IP HOLDINGS LLC | POLAROID LETTER AGREEMENT DTD 9/14/2017 | $0.00 |
| 5834 | THE WEINSTEIN COMPANY LLC | PLURAL JEMPSA, S.L. | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2014 | $500,000.00 |
| 5835 | WEINSTEIN TELEVISION LLC | POINT 360 | LABORATORY ACCESS LETTER RE: "PROJECT RUNWAY ALL STARS" - SEASON 6 | $0.00 |
| 5836 | WEINSTEIN TELEVISION LLC | POINT 360 | LABORATORY ACCESS LETTER RE: "PROJECT RUNWAY" - SERIES 17 AND SERIES 18 | $0.00 |
| 5837 | WEINSTEIN TELEVISION LLC | POINT 360 | LABORATORY ACCESS LETTER DTD RE: "PROJECT RUNWAY" - SERIES 15 AND SERIES 16 | $41,139.75 |
| 5838 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 5839 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 5840 | WEINSTEIN GLOBAL FILM CORP | POLYBAND MEDIEN GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2031 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5841 | WEINSTEIN GLOBAL FILM CORP | PONY CANYON, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2028 | $0.00 |
| 5842 | WEINSTEIN GLOBAL FILM CORP | PONY CANYON, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2030 | $0.00 |
| 5843 | THE WEINSTEIN COMPANY LLC | POPE, VICRTORIA | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 8/17/2003 | $0.00 |
| 5844 | THE WEINSTEIN COMPANY LLC | POPPY PICTURES LTD | ASSIGNMENT DTD 6/28/2008 RE: LOAN AGREEMENT DTD 6/28/2008 | $0.00 |
| 5845 | THE WEINSTEIN COMPANY LLC | PORTFOLIO FUNDING COMPANY LLC I | CLOSING AGREEMENT DTD 7/29/2010 | $0.00 |
| 5846 | MARCO POLO PRODUCTIONS ASIA SDN BHD | POSEY, ASHLY | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/11/2014 | $0.00 |
| 5847 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER 1/24/2011 RE: "PROJECT RUNWAY"- SEASON 8 | $0.00 |
| 5848 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER DTD 6/4/2010 RE: "PROJECT RUNWAY" - SEASON 7 | $0.00 |
| 5849 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POTTS, GEORGE | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 5850 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/21/2017 | $0.00 |
| 5851 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 5852 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POULTER, KATY | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 5853 | MARCO POLO PRODUCTIONS ASIA SDN BHD | POWELL, CARWYN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 5854 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/19/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5855 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 5856 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | POWELL, OLIVER | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 5857 | THE WEINSTEIN COMPANY LLC | PRAEMIA INTENTUS UNLIMITED | SCRIPTWRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2015 | $0.00 |
| 5858 | THE WEINSTEIN COMPANY LLC | PRAGER ENTERTAINMENT | WIRE TRANSFER EFFECTIVE DATE: 4/13/2010 | $0.00 |
| 5859 | MARCO POLO PRODUCTIONS ASIA SDN BHD | PRAKINA, JARAT | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 5860 | THE WEINSTEIN COMPANY LLC | PRAXTON FILIMS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 5861 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 5862 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | ASSIGNMENT AGREEMENT DTD 2/1/2013 | $0.00 |
| 5863 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 5864 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | OPTION AGREEMENT 4/27/2010 | $0.00 |
| 5865 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | PUBLISHER'S RELEASE DTD 2/26/2013 | $0.00 |
| 5866 | THE WEINSTEIN COMPANY LLC | PREGER ENTERTAINMENT, LLC | TERMS OF AGREEMENT EFFECTIVE DATE: 4/27/2010 | $0.00 |
| 5867 | WEINSTEIN GLOBAL FILM CORP | PRESIDIO CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2025 | $0.00 |
| 5868 | THE WEINSTEIN COMPANY LLC | PRESTIA,PAUL ESQ | LETTER AGREEMENT DTD 9/23/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5869 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PRESTON, NICK | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 5870 | WEINSTEIN GLOBAL FILM CORP | PRIME PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2024 | $0.00 |
| 5871 | WEINSTEIN GLOBAL FILM CORP | PRIME PICTURES LLC | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 12/19/2011 | $0.00 |
| 5872 | THE WEINSTEIN COMPANY LLC | PRIME PICTURES LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 5873 | WEINSTEIN GLOBAL FILM CORP | PRIMOVIE PARK | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 5874 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 5875 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/23/2017 | $0.00 |
| 5876 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2024 | $0.00 |
| 5877 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2021 | $0.00 |
| 5878 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 5879 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5880 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/6/2027 | $0.00 |
| 5881 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2022 | $0.00 |
| 5882 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2017 | $0.00 |
| 5883 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2018 | $0.00 |
| 5884 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5885 | WEINSTEIN GLOBAL FILM CORP | PRIS AUDIOVISUAIS, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2019 | $0.00 |
| 5886 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUAIS, SA | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 5887 | THE WEINSTEIN COMPANY LLC | PRISVIDEO EDICOES VIDEOGRAFICAS, S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 | $0.00 |
| 5888 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | PROCTOR, CHRISTIAN | CREW CONTRACT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 5889 | DIMENSION | PRODUCER'S SALES ORGANIZATION | OPTION-PURCHASE AGMT DATED 9/11/07 BETWEEN DIMENSION AND PRODUCER'S SALES ORGANIZATION, THIRD AMENDMENT DATED 1/15/13. | $0.00 |
| 5890 | THE WEINSTEIN COMPANY LLC | PRODUCTION 911 | LETTER AGREEMENT EFFECTIVE DATE: 10/23/2016 | $0.00 |
| 5891 | THE WEINSTEIN COMPANY LLC | PRODUCTIONS ROBERLY INC | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5892 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | $0.00 |
| 5893 | THE WEINSTEIN COMPANY LLC | PROJECT BS, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 5894 | THE WEINSTEIN COMPANY LLC | PROJECT GREENLIGHT PRODUCTIONS III INC | LEASE RE: LEASE AGREEMENT DTD 5/27/2004 | $0.00 |
| 5895 | WEINSTEIN GLOBAL FILM CORP | PROKINO FILMYERLEIH GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/18/2033 | $0.00 |
| 5896 | WEINSTEIN GLOBAL FILM CORP | PROROM MEDIA TRADE GMBH | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2011 EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 5897 | WEINSTEIN GLOBAL FILM CORP | PROROM MEDIA-TRADE GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5898 | WEINSTEIN GLOBAL FILM CORP | PROSIEBENSAT 1 MEDIA AG | LICENSE AGREEMENT | $0.00 |
| 5899 | THE WEINSTEIN COMPANY LLC | PRYOR CASHMAN SHERMAN AND FLYNN LLP | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 5900 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 5901 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 5902 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 5903 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5904 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2010 | $0.00 |
| 5905 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/14/2010 | $0.00 |
| 5906 | THE WEINSTEIN COMPANY LLC | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 5907 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/14/2011 | $0.00 |
| 5908 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 5909 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 5910 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 5911 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/14/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 5912 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/11/2008 EFFECTIVE DATE: 3/1/2008 | $0.00 |
| 5913 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 5914 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/19/2008 | $0.00 |
| 5915 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5916 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 5917 | WEINSTEIN GLOBAL FILM CORP | PT AMERO MITRA FILM | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 5918 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 5919 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 5920 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2021 | $0.00 |
| 5921 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2018 | $0.00 |
| 5922 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2017 | $0.00 |
| 5923 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2019 | $0.00 |
| 5924 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2018 | $0.00 |
| 5925 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5926 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2018 | $0.00 |
| 5927 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2020 | $0.00 |
| 5928 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2009 | $0.00 |
| 5929 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2020 | $0.00 |
| 5930 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2017 | $0.00 |
| 5931 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2018 | $0.00 |
| 5932 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/24/2018 | $0.00 |
| 5933 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/29/2018 | $0.00 |
| 5934 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2017 | $0.00 |
| 5935 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5936 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/6/2019 | $0.00 |
| 5937 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2018 | $0.00 |
| 5938 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2021 | $0.00 |
| 5939 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 5940 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2018 | $0.00 |
| 5941 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2019 | $0.00 |
| 5942 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2018 | $0.00 |
| 5943 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/5/2019 | $0.00 |
| 5944 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/13/2019 | $0.00 |
| 5945 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2017 | $0.00 |
| 5946 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5947 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2021 | $0.00 |
| 5948 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2019 | $0.00 |
| 5949 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2019 | $0.00 |
| 5950 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2018 | $0.00 |
| 5951 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2019 | $0.00 |
| 5952 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 5953 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 5954 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2020 | $0.00 |
| 5955 | THE WEINSTEIN COMPANY LLC | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/5/2008 | $0.00 |
| 5956 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5957 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 5958 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/9/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 5959 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/12/2007 EFFECTIVE DATE: 12/12/2007 | $0.00 |
| 5960 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 6/5/2008 | $0.00 |
| 5961 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |
| 5962 | WEINSTEIN GLOBAL FILM CORP | PT PARKIT FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 5963 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2023 | $0.00 |
| 5964 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/12/2017 | $0.00 |
| 5965 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2024 | $0.00 |
| 5966 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5967 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2019 | $0.00 |
| 5968 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2022 | $0.00 |
| 5969 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2020 | $0.00 |
| 5970 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2023 | $0.00 |
| 5971 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2022 | $0.00 |
| 5972 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2024 | $0.00 |
| 5973 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2018 | $0.00 |
| 5974 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/5/2025 | $0.00 |
| 5975 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2020 | $0.00 |
| 5976 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2023 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5977 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2019 | $0.00 |
| 5978 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2018 | $0.00 |
| 5979 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 5980 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/12/2018 | $0.00 |
| 5981 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2021 | $0.00 |
| 5982 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2022 | $0.00 |
| 5983 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2017 | $0.00 |
| 5984 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2023 | $0.00 |
| 5985 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2017 | $0.00 |
| 5986 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/23/2020 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5987 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2020 | $0.00 |
| 5988 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2019 | $0.00 |
| 5989 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2017 | $0.00 |
| 5990 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2022 | $0.00 |
| 5991 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2020 | $0.00 |
| 5992 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2023 | $0.00 |
| 5993 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2026 | $0.00 |
| 5994 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/29/2018 | $0.00 |
| 5995 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2022 | $0.00 |
| 5996 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5997 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2022 | $0.00 |
| 5998 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2022 | $0.00 |
| 5999 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2024 | $0.00 |
| 6000 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 6001 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/20/2020 | $0.00 |
| 6002 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2021 | $0.00 |
| 6003 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2017 | $0.00 |
| 6004 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6005 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2018 | $0.00 |
| 6006 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 6007 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6008 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2022 | $0.00 |
| 6009 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2023 | $0.00 |
| 6010 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2018 | $0.00 |
| 6011 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2020 | $0.00 |
| 6012 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/7/2018 | $0.00 |
| 6013 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2018 | $0.00 |
| 6014 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6015 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6016 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2018 | $0.00 |
| 6017 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6018 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2023 | $0.00 |
| 6019 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2022 | $0.00 |
| 6020 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2022 | $0.00 |
| 6021 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2018 | $0.00 |
| 6022 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2019 | $0.00 |
| 6023 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2021 | $0.00 |
| 6024 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2025 | $0.00 |
| 6025 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2022 | $0.00 |
| 6026 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2020 | $0.00 |
| 6027 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6028 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2018 | $0.00 |
| 6029 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2024 | $0.00 |
| 6030 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2022 | $0.00 |
| 6031 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 6032 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - INDONESIA EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 6033 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 6034 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/29/2013 | $0.00 |
| 6035 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 6/29/2013 | $0.00 |
| 6036 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 6037 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 6038 | WEINSTEIN GLOBAL FILM CORP | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6039 | WEINSTEIN GLOBAL FILM CORP | PT SUMBER USALA FILM INDONEISA | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 6040 | WEINSTEIN GLOBAL FILM CORP | PUEBLO FILM DISTRIBUTION HUNGARY KFT. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6041 | THE WEINSTEIN COMPANY LLC | PULLMAN, PHILLIP & HARRIS, NICK | LITERARY RIGHT ACQUISITION AGREEMENT | $0.00 |
| 6042 | THE WEINSTEIN COMPANY LLC | PUMPKIN PIE PRODUCTIONS | JOINT VENTURE AGREEMENT FOR "HALLOWEEN"<br>EFFECTIVE DATE: 11/12/1993 | $0.00 |
| 6043 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016<br>EFFECTIVE DATE: 12/7/2015 | $0.00 |
| 6044 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | RECORDED 2/11/2016<br>EFFECTIVE DATE: 11/1/2015 | $0.00 |
| 6045 | WEINSTEIN GLOBAL FILM CORP | PVR PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6046 | WEINSTEIN GLOBAL FILM CORP | PVR PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 12/1/2023 | $0.00 |
| 6047 | WEINSTEIN GLOBAL FILM CORP | PVR PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/2/2020 | $0.00 |
| 6048 | THE WEINSTEIN COMPANY LLC | PVR PICTURES LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 6049 | WEINSTEIN GLOBAL FILM CORP | PYRAMIDE S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/16/2023 | $0.00 |
| 6050 | MARCO POLO PRODUCTIONS ASIA SDN BHD | QING, CAO XIAO | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6051 | THE WEINSTEIN COMPANY LLC | QUAD CINEMA | UNTOUCHABLES ACQ DEAL MEMO DTD 7/5/2011 RE: AGREEMENT DTD 7/5/2011 | $0.00 |
| 6052 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | QUARTEY, EKOW | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 6053 | THE WEINSTEIN COMPANY LLC | QUEENIE CLOTHING INC FSO SIMON FIELDS | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 7/26/2002 | $0.00 |
| 6054 | THE WEINSTEIN COMPANY LLC | QUENTIN TARANTINO & LAWRENCE BENDER | ACQUISITION AGREEMENT FOR "PULP FICTION EFFECTIVE DATE: 6/23/1993 | $0.00 |
| 6055 | THE WEINSTEIN COMPANY LLC | QUICK, MATTHEW | LETTER AGREEMENT DTD 5/24/2007 | $0.00 |
| 6056 | MARCO POLO PRODUCTIONS ASIA SDN BHD | QUINN, JOSEPH | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 6057 | THE WEINSTEIN COMPANY LLC | QUINONES, ANDRES NESTOS | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 | $0.00 |
| 6058 | THE WEINSTEIN COMPANY LLC | QUINTA COMMUNICATIONS | THE LAST LEGION ACQUISITION AGREEMENT EFFECTIVE DATE: 4/11/2005 | $0.00 |
| 6059 | THE WEINSTEIN COMPANY LLC | QVC, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6060 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/16/2019 | $0.00 |
| 6061 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2017 | $0.00 |
| 6062 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/30/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6063 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/3/2019 | $0.00 |
| 6064 | WEINSTEIN GLOBAL FILM CORP | R FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 6065 | WEINSTEIN GLOBAL FILM CORP | R FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 6066 | THE WEINSTEIN COMPANY LLC | R5 HOLDINGS INC | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 6067 | THE WEINSTEIN COMPANY LLC | RADAR PICTURES INC | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" EFFECTIVE DATE: 10/3/2003 | $0.00 |
| 6068 | TEAM PLAYERS LLC | RADIO SILENCE PRODUCTIONS INC | RE: "THE AMITYVILLE HORROR: THE LAST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN LETTER TO CONFIRM THE AGREEMENT DTD 3/30/2012 EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 6069 | TEAM PLAYERS LLC | RADIO SILENCE PRODUCTIONS INC | WRITING SERVICES AGREEMENT DTD 3/30/2012 | $0.00 |
| 6070 | TEAM PLAYERS LLC | RADIO SILENCE PRODUCTIONS INC | WRITING SERVICES AGREEMNT EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 6071 | THE WEINSTEIN COMPANY LLC | RAI CINEMA S.P.A | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 6072 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/23/2024 | $0.00 |
| 6073 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/17/2026 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6074 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/30/2026 | $0.00 |
| 6075 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 6076 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6077 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 6078 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2012 | $0.00 |
| 6079 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/8/2025 | $0.00 |
| 6080 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2010 | $0.00 |
| 6081 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6082 | WEINSTEIN GLOBAL FILM CORP | RAI CINEMA, S.P.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6083 | THE WEINSTEIN COMPANY LLC | RAILWAY MAN LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/6/2013 | $0.00 |
| 6084 | THE WEINSTEIN COMPANY LLC | RAINBOW MEDIA HOLDINGS LLC | RAINBOW/TWC LIBRARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/13/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6085 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | EXHIBIT B NOTICE OF ASSIGNMENT RE:LICENSE AGREEMENT DTD 10/14/2011 | $0.00 |
| 6086 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2023 | $0.00 |
| 6087 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 6088 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2024 | $0.00 |
| 6089 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 6090 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 6091 | WEINSTEIN GLOBAL FILM CORP | RAINFILM SDN BHD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 10/18/2013 | $0.00 |
| 6092 | THE WEINSTEIN COMPANY LLC | RAJASURIA A/L SP MUTHU | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 | $0.00 |
| 6093 | THE WEINSTEIN COMPANY LLC | RAMSAMY, SELVAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 6094 | MARCO POLO PRODUCTIONS ASIA SDN BHD | RATA, CARMEL THERESE | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 6095 | THE WEINSTEIN COMPANY LLC | RAVICHANANDRAN A/L KRISHNAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 6096 | THE WEINSTEIN COMPANY LLC | RAVINDRAN A/L PARAMASIVAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6097 | THE WEINSTEIN COMPANY LLC | RAZORBILL BOOKS, A DIVISION OF PENGUIN YOUNG READERS GROUP | PUBLISHER'S RELEASE DTD 2/26/2013 | $0.00 |
| 6098 | THE WEINSTEIN COMPANY LLC | RED ARROW INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6099 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 2/1/2014 TO PRODUCE A FEATURE-LENGTH FILM AND ENGAGE CONTRACTOR TO RENDER CERTAIN PRODUCTION SERIVICES AND PROVIDE CERTAIN TECHNICAL ASSISTANCE AS REQUIRED BY PRODUCER | $0.00 |
| 6100 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | AMITYVILLE EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 6101 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 6102 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 6103 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 6104 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS, INC | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 3/17/2015 | $0.00 |
| 6105 | THE WEINSTEIN COMPANY LLC | RED SONJA, LLC | LICENSE OPTION AGREEMENT DATED 11/21/14 BETWEEN TWC AND RED SONJA, LLC. | $0.00 |
| 6106 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 3/25/2010, AMENDED 6/1/2002 | $0.00 |
| 6107 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | EXTENSION OF TURNAROUND DTD 8/25/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6108 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010 RE: AGREEMENT DTD 3/25/2010 EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 6109 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | $0.00 |
| 6110 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6111 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2010 RE: ABANDONMENT·TURNAROUND SCHEDULE DTD 06/01/2012 | $0.00 |
| 6112 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2011 RE: ABANDONMENT·TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 6113 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | EXTENSION OF TURNAROUND DTD 08/25/2012 RE: ABANDONMENT·TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 6114 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 RE: AGREEMENT DTD 03/25/2010 | $0.00 |
| 6115 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | $0.00 |
| 6116 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: ABANDONMENT·TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 6117 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 6118 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | RE: AGREEMENT DTD 03/25/2010, AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6119 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC. | THIS ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 03/25/2010, AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 | $0.00 |
| 6120 | WEINSTEIN GLOBAL FILM CORP | REDBUS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2024 | $0.00 |
| 6121 | THE WEINSTEIN COMPANY LLC | REDI-TO-ROLL INC. | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 6122 | WEINSTEIN GLOBAL FILM CORP | REDROVER CO. LTD. | AMENDMENT #1 TO SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/6/2017 | $358,270.76 |
| 6123 | WEINSTEIN GLOBAL FILM CORP | REDROVER CO. LTD. | AMENDMENT #1 TO SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/6/2017 | $0.00 |
| 6124 | WEINSTEIN GLOBAL FILM CORP | REDROVER CO. LTD. | SALES AGENCY AGREEMENT EFFECTIVE DATE: 4/8/2016 | $0.00 |
| 6125 | THE WEINSTEIN COMPANY LLC | REESE ENTERPRISES INC | CATERING AGREEMENT EFFECTIVE DATE: 9/23/2004 | $0.00 |
| 6126 | THE WEINSTEIN COMPANY LLC | REGGIE FILMS INC FSO PETER CHELSOM | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 7/24/2002 | $0.00 |
| 6127 | THE WEINSTEIN COMPANY LLC | REGISTER OF COPYRIGHTS | DOCUMENT FILED TO COPYRIGHT OFFICE DTD 2/15/2013 | $0.00 |
| 6128 | THE WEINSTEIN COMPANY LLC | REICH, MORITZ | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 6129 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 6130 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6131 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT | $0.00 |
| 6132 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2025 | $0.00 |
| 6133 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2026 | $0.00 |
| 6134 | WEINSTEIN GLOBAL FILM CORP | REKISTON ENTERPRISES LTD (ALLMEDIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 6135 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC | CHARGE AGREEMENT FOR "NINE" | $0.00 |
| 6136 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 6137 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | RELATIVITY FILM FINANCE, LLC | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 6138 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | AMENDMENT TO OUTPUT AGREEMENT AMENDS OUTPUT AGREEMENT DTD 8/27/2008 EFFECTIVE DATE: 5/17/2009 | $0.00 |
| 6139 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 6140 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 8/27/2008 | $0.00 |
| 6141 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 7/15/2008 | $0.00 |
| 6142 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 6143 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 5/22/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6144 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET | $0.00 |
| 6145 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/1/2008 | $0.00 |
| 6146 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION LLC | REVISED OUTPUT AGREEMENT EFFECTIVE DATE: 5/17/2008 | $0.00 |
| 6147 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION, LLC | OUTPUT AGREEMENT | $0.00 |
| 6148 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA DISTRIBUTION, LLC | OUTPUT AGREEMENT AMENDMENT | $0.00 |
| 6149 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | "THE CROW"/SETTLEMENT AGREEMENT - AMENDMENT AMENDMENT TO SETTLEMENT AGREEMENT DTD 1-12-12 EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 6150 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | AMENDMENT AGREEMENT EFFECTIVE DATE: 9/3/2008 | $0.00 |
| 6151 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT | $0.00 |
| 6152 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT | $0.00 |
| 6153 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CHAIN OF TITLE | $0.00 |
| 6154 | WEINSTEIN GLOBAL FILM CORP | RELATIVITY MEDIA LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT "THE FIGHTER" EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 6155 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/19/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6156 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE RIGHTS WITH RESPECT TO MOVIES "NINE" AND "THE CROW" AND THE RIGHT TO DISTRIBUTE REMAKES, PREQUELS AND SEQUELS EFFECTIVE DATE: 1/19/2012 | $0.00 |
| 6157 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | EXCLUSIVE FOREIGN DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 6158 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | FEE LETTER FOR "NINE" | $0.00 |
| 6159 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AGREEMENT FOR "NINE" EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 6160 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | RELATIVITY MEDIA LLC | LETTER AMENDMENT #3 TO "NINE" EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 6161 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT AGREEMENT FOR "NINE" EFFECTIVE DATE: 8/25/2008 | $0.00 |
| 6162 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT AGREEMENT FOR "NINE" EFFECTIVE DATE: 8/21/2008 | $0.00 |
| 6163 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | LETTER AMENDMENT FOR "NINE" EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 6164 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | PROPOSAL LETTER EFFECTIVE DATE: 9/3/2008 | $0.00 |
| 6165 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT ATTACHMENTS CONTAIN 2 ORIGINAL SETTLEMENT AGREEMENTS DTS 3-25-09 EFFECTIVE DATE: 3/25/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6166 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT ATTACHMENTS CONTAIN 2 ORIGINAL SETTLEMENT AGREEMENTS DTS 3-25-09 EFFECTIVE DATE: 4/15/2009 | $0.00 |
| 6167 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RESTATED & AMENDED EXCLUSIVE FOREIGN SALES AGENCY AGREEMENT REPLACES/SUPERCEDES DISTRIBUTION AGREEMENT DTD 5/5/2009 EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 6168 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/25/2009 | $0.00 |
| 6169 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 6170 | THE WEINSTEIN COMPANY LLC | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LIMITED | "HAMPSTEAD" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 6171 | THE WEINSTEIN COMPANY LLC | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LIMITED | DEAL MEMO | $0.00 |
| 6172 | THE WEINSTEIN COMPANY LLC | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LTD. | EXCLUSIVE LICENSE AGREEMENT DTD 1/17/2017 | $0.00 |
| 6173 | THE WEINSTEIN COMPANY LLC | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LTD. | EXCLUSIVE LICENSE AGREEMENT DTD 1/17/2017 | $2,750,000.00 |
| 6174 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | RENTON, MICHAEL | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 6175 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | RENTON, SAM | CREW CONTRACT EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 6176 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | RENTON, SAM | CREW CONTRACT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 6177 | THE WEINSTEIN COMPANY LLC | REVOLT FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6178 | THE WEINSTEIN COMPANY LLC | REVOLT FILMS, LLC | EXCLUSIVE LICENSE AGREEMENT | $407,205.00 |
| 6179 | WEINSTEIN GLOBAL FILM CORP | REVOLVER FILMS LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2025 | $0.00 |
| 6180 | THE WEINSTEIN COMPANY LLC | RHODES, RANDI | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/2/2004 | $0.00 |
| 6181 | THE WEINSTEIN COMPANY LLC | RIBIT PRODUCTIONS, INC. F/S/O BRIAN | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/26/2016 | $0.00 |
| 6182 | THE WEINSTEIN COMPANY LLC | RICHARD CURTIS | WRITER'S AGREEMENT | $0.00 |
| 6183 | TEAM PLAYERS LLC | RICHARD WENK INC | CERTIFICATE OF AUTHORSHIP DTD 3/17/2014 | $0.00 |
| 6184 | TEAM PLAYERS LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | $0.00 |
| 6185 | THE WEINSTEIN COMPANY LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | $0.00 |
| 6186 | THE WEINSTEIN COMPANY LLC (SUCCESSOR TO DREAMWORKS) | RICHE PRODUCTIONS INC | AMENDMENT TO PRODUCER SERVICES AGREEMENT DTD 3/11/2014 AMENDS AGREEMENT DTD 1/7/2011 | $0.00 |
| 6187 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE | $0.00 |
| 6188 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 6189 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | PRODUCER SERVICES AMENDMENT DTD 3/11/2014 AMENDS AGREEMENT DTD 1/7/2011 | $0.00 |
| 6190 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6191 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | $0.00 |
| 6192 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 6193 | THE WEINSTEIN COMPANY LLC | RICHE, ALAN & RICHE, PETER | PRODUCER AGREEMENT DTD 1/7/2011 | $0.00 |
| 6194 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | AMENDMENT ONE AMENDS OPERATING AGREEMENT DTD 1/18/2011 EFFECTIVE DATE: 1/18/2011 | $0.00 |
| 6195 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | AMENDMENT ONE TO OPERATING AGREEMENT DTD 1/18/2011 AMENDS ORIGINAL OPERATING AGREEMENT DTD  01/18/2011 | $0.00 |
| 6196 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | ASSIGNMENT EFFECTIVE DATE: 1/1/2011 | $0.00 |
| 6197 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | OPTION EXCERCISE DTD 4/15/2013 RE: OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 6198 | THE WEINSTEIN COMPANY LLC | RICHELLE MEAD LLC | TERMS OF AGREEMENT EFFECTIVE DATE: 4/27/2010 | $0.00 |
| 6199 | THE WEINSTEIN COMPANY LLC | RICHIE PRODUCTIONS, INC. F/S/O PETER RICHIE AND ALAN RICHE | SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2015 | $0.00 |
| 6200 | THE WEINSTEIN COMPANY LLC | RICK YORN | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6201 | THE WEINSTEIN COMPANY LLC | RIGHT SIZE LTD, THE | CERTIFICATE OF EMPLOYMENT DTD 8/17/2007 | $0.00 |
| 6202 | THE WEINSTEIN COMPANY LLC | RINELLA, STEVE | MIRAMAX BOOKS MEMO RE: AGREEMENT DTD 4/13/2004 EFFECTIVE DATE: 4/13/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6203 | THE WEINSTEIN COMPANY LLC | RINGLEADER STUDIOS INC | RE: "THE AMITYVILLE HORROR: THE LOST TAPES" - RINGLEADER STUDIOS, INC. LETTER AGREEMENT DTD 7/5/2011 EFFECTIVE DATE: 7/5/2011 | $40,000.00 |
| 6204 | THE WEINSTEIN COMPANY LLC | RIORDAN, RICK | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 3/9/2004 | $0.00 |
| 6205 | THE WEINSTEIN COMPANY LLC | RMF LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 6206 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 6207 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 6208 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/12/2018 | $0.00 |
| 6209 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 6210 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2020 | $0.00 |
| 6211 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/2/2021 | $0.00 |
| 6212 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/21/2017 | $0.00 |
| 6213 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/24/2018 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6214 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/4/2036 | $0.00 |
| 6215 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2022 | $0.00 |
| 6216 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/9/2019 | $0.00 |
| 6217 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 6218 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2018 | $0.00 |
| 6219 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/6/2020 | $0.00 |
| 6220 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/16/2021 | $0.00 |
| 6221 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/28/2023 | $0.00 |
| 6222 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/3/2019 | $0.00 |
| 6223 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2019 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6224 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/30/2022 | $0.00 |
| 6225 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2020 | $0.00 |
| 6226 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2020 | $0.00 |
| 6227 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 6228 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2018 | $0.00 |
| 6229 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 6230 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2019 | $0.00 |
| 6231 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/10/2018 | $0.00 |
| 6232 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/11/2019 | $0.00 |
| 6233 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2024 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6234 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2018 | $0.00 |
| 6235 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2021 | $0.00 |
| 6236 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/22/2023 | $0.00 |
| 6237 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2022 | $0.00 |
| 6238 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2033 | $0.00 |
| 6239 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2034 | $0.00 |
| 6240 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/25/2013 | $0.00 |
| 6241 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/24/2014 | $0.00 |
| 6242 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2018 | $0.00 |
| 6243 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6244 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/19/2014 | $0.00 |
| 6245 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |
| 6246 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2013 | $0.00 |
| 6247 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/12/2020 | $0.00 |
| 6248 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/4/2019 | $0.00 |
| 6249 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2035 | $0.00 |
| 6250 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/28/2018 | $0.00 |
| 6251 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2013 | $0.00 |
| 6252 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/20/2018 | $0.00 |
| 6253 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/20/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6254 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2022 | $0.00 |
| 6255 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2020 | $0.00 |
| 6256 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/19/2020 | $0.00 |
| 6257 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 6258 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 6259 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2014 | $0.00 |
| 6260 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/15/2023 | $0.00 |
| 6261 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/11/2018 | $0.00 |
| 6262 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2013 | $0.00 |
| 6263 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6264 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 6265 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2021 | $0.00 |
| 6266 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/22/2016 | $0.00 |
| 6267 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2023 | $0.00 |
| 6268 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2014 | $0.00 |
| 6269 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/18/2021 | $0.00 |
| 6270 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/16/2019 | $0.00 |
| 6271 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/15/2021 | $0.00 |
| 6272 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/13/2014 | $0.00 |
| 6273 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6274 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2018 | $0.00 |
| 6275 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/3/2022 | $0.00 |
| 6276 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/28/2018 | $0.00 |
| 6277 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2021 | $0.00 |
| 6278 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/24/2021 | $0.00 |
| 6279 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/21/2023 | $0.00 |
| 6280 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/22/2018 | $0.00 |
| 6281 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2019 | $0.00 |
| 6282 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/19/2018 | $0.00 |
| 6283 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2022 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6284 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/16/2023 | $0.00 |
| 6285 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2034 | $0.00 |
| 6286 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/14/2022 | $0.00 |
| 6287 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 6288 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/4/2035 | $0.00 |
| 6289 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/4/2014 | $0.00 |
| 6290 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2023 | $0.00 |
| 6291 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2018 | $0.00 |
| 6292 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 6293 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2022 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6294 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2019 | $0.00 |
| 6295 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/23/2018 | $0.00 |
| 6296 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/19/2019 | $0.00 |
| 6297 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2036 | $0.00 |
| 6298 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 6299 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6300 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2021 | $0.00 |
| 6301 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/12/2018 | $0.00 |
| 6302 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6303 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/9/2036 | $0.00 |
| 6304 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6305 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/24/2022 | $0.00 |
| 6306 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 6307 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/18/2024 | $0.00 |
| 6308 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 6309 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 6310 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2019 | $0.00 |
| 6311 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 6312 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/3/2019 | $0.00 |
| 6313 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 6314 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6315 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2021 | $0.00 |
| 6316 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2022 | $0.00 |
| 6317 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/11/2034 | $0.00 |
| 6318 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/13/2013 | $0.00 |
| 6319 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/14/2017 | $0.00 |
| 6320 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2021 | $0.00 |
| 6321 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/28/2020 | $0.00 |
| 6322 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2019 | $0.00 |
| 6323 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/31/2017 | $0.00 |
| 6324 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2018 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6325 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LIMITED (AUSTRALIA) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/13/2023 | $0.00 |
| 6326 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD | OUTPUT AGREEMENT AMENDMENT | $0.00 |
| 6327 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD. | AMENDMENT TO OUTPUT AGREEMENT AMENDS OUTPUT AGREEMENT DTD 8/27/2008 EFFECTIVE DATE: 5/17/2009 | $0.00 |
| 6328 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 1 DTD 12/20/2006 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006 | $0.00 |
| 6329 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 10 DTD 10/7/2015 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6330 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 12 DTD 2/10/2016 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6331 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 2 DTD 2/6/2008 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6332 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 3 DTD 6/24/2009 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6333 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 4 DTD 9/14/2009 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6334 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 5 DTD 5/17/2011 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6335 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 6 DTD 4/12/2013 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6336 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 7 DTD 11/11/2013 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6337 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 8 DTD 5/12/2014 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6338 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT AMENDMENT 9 DTD 7/31/2015 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED | $0.00 |
| 6339 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006 | $0.00 |
| 6340 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | NOTICE OF IRREVOCABLE  ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 8/14/2012 | $0.00 |
| 6341 | THE WEINSTEIN COMPANY LLC | ROADSHOW FILMS PTY LTD. | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 8/27/2008 | $0.00 |
| 6342 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | PAYMENT AGREEMENT EFFECTIVE DATE: 8/4/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6343 | WEINSTEIN GLOBAL FILM CORP | ROADSHOW FILMS PTY LTD. | THE HATEFUL EIGHT, AMENDMENT 11 DTD 12/2/2015 AMENDS MULTI-PICTURE OUTPUT AGREEMENT DTD 1/13/2006, AS AMENDED AND THE HATEFUL EIGHT NOTICE OF PICTURE DTD 03/27/2015 | $0.00 |
| 6344 | THE WEINSTEIN COMPANY LLC | ROBERT A/L DEWA RAJOO | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 6345 | SLP FILMS, INC. | ROBERT DENIRO | SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 6346 | THE WEINSTEIN COMPANY LLC | ROBERT ETOLL PRODUCTIONS INC | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 10/20/2014 | $0.00 |
| 6347 | THE WEINSTEIN COMPANY LLC | ROBERT HRTICA | ACTOR AGREEMENT | $0.00 |
| 6348 | THE WEINSTEIN COMPANY LLC | ROBERT SIEGEL | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 12/19/2013 | $0.00 |
| 6349 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTS, CRAIG | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 6350 | THE WEINSTEIN COMPANY LLC | ROBERTS, JULIA | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | $0.00 |
| 6351 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTS, RICHARD | CREW CONTRACT EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 6352 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ROBERTSON, NORA | CREW CONTRACT EFFECTIVE DATE: 12/9/2016 | $0.00 |
| 6353 | THE WEINSTEIN COMPANY LLC | ROBIN HOOD FOUNDATION | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 6354 | THE WEINSTEIN COMPANY LLC | ROBIN HOOD FOUNDATION | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6355 | MIRAMAX FILM CORP. | ROC EXPORTS LLC | QUITCLAIM AGREEMENT DTD 8/8/2005 SHAW BROTHERS LIBRARY AND REMAKE OPTION EFFECTIVE DATE: 8/5/2005 | $0.00 |
| 6356 | MARCO POLO PRODUCTIONS ASIA SDN BHD | ROCHE, CLINTON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 6357 | DREAMWORKS PRODUCTIONS LLC | ROCHELLE STEVENS (FILMS & TV) LIMITED | MEMORANDUM OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 3/16/1999 EFFECTIVE DATE: 9/8/2000 | $0.00 |
| 6358 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 6359 | THE WEINSTEIN COMPANY LLC | RODRIGO PIMENTAL | CERTIFICATE | $0.00 |
| 6360 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ A, ROBERT | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |
| 6361 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 6362 | CURRENT WAR SPV, LLC / CURRENT FILMS INC / CINE ART INC | ROELFS, JAN | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 6363 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELES LLC | AMENDMENT TO LOANOUT AGREEMENT EFFECTIVE DATE: 2/23/2012 | $0.00 |
| 6364 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELES LLC | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/13/2012 | $0.00 |
| 6365 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELS, LLC | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 | $0.00 |
| 6366 | THE WEINSTEIN COMPANY LLC | ROLLING ANGELS, LLC | SHORT FORM INSTRUMENT OF ASSIGNMENT EFFECTIVE DATE: 7/12/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6367 | THE WEINSTEIN COMPANY LLC | ROSE PRODUCTIONS LTD | DEAL MEMO-TSA<br>CONTRACT REF: 28135100<br>EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 6368 | TEAM PLAYERS LLC | ROSENBERG, PHILIP | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | $0.00 |
| 6369 | THE WEINSTEIN COMPANY LLC | ROSENBURG,PAUL & PARR,STUART | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011<br>REF NO. 5245.10 | $0.00 |
| 6370 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | ROSS, LIZA | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 6371 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | ROSS, LIZA | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 6372 | CURRENT WAR SPV, LLC /<br>CURRENT FILMS UK LTD | ROSS, LIZA | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 6373 | THE WEINSTEIN COMPANY LLC | ROUND 13 PRODUCTIONS LLC | ACQUISITION OF LIFE STORY AGREEMENT | $0.00 |
| 6374 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT<br>EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 6375 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT DTD 5/16/2016 | $0.00 |
| 6376 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT DTD 5/16/2016<br>RE: THE 6TH PRODUCTION CYCLE OF EPISODES OF THE TV SERIES TITLED PROJECT RUNWAY ALL STARS | $0.00 |
| 6377 | WEINSTEIN TELEVISION LLC | ROWETA USA, A DIVISION OF GROUPE SEB USA | AGREEMENT DTD 4/7/2017 | $0.00 |
| 6378 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6379 | THE WEINSTEIN COMPANY LLC | RUSSELL, DAVID O. | CHAIN OF TITLE | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6380 | THE WEINSTEIN COMPANY LLC | RUSSELL, KURT | ACTOR AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 6381 | THE WEINSTEIN COMPANY LLC | RUSSELL, KURT | AMENDMENT TO ACTOR AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 6382 | THE WEINSTEIN COMPANY LLC | RUSSO, DENNIS | LOCATION AGREEMENT | $0.00 |
| 6383 | MARCO POLO PRODUCTIONS ASIA SDN BHD | RUTLEDGE, CLAIRE P | SERVICE PROVIDER AGREEMENT<br>EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 6384 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | S CARTER ENTERPRISES LLC | FIRST LOOK DEAL DTD 6/20/2016 | $0.00 |
| 6385 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | S CARTER ENTERPRISES LLC | JAY Z FIRST LOOK AGREEMENT DTD 6/20/2016 | $0.00 |
| 6386 | WEINSTEIN GLOBAL FILM CORP | S.C. MEDIAPRO DISTRIBUTION S.R.L | NOTICE OF ASSIGNMENT | $0.00 |
| 6387 | THE WEINSTEIN COMPANY LLC | SABAJKA PRODUCTIONS II INC | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | $142,965.00 |
| 6388 | THE WEINSTEIN COMPANY LLC | SAF PRODUCTIONS LIMITED | LOAN OUT AGREEMENT DTD 11/16/2012<br>EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 6389 | THE WEINSTEIN COMPANY LLC | SAF PRODUCTIONS LIMITED | VARIATION AGREEMNT DTD 2/5/2013 | $0.00 |
| 6390 | THE WEINSTEIN COMPANY LLC | SAFFERY CHAMPNESS | REF NAB/MN/TF<br>EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 6391 | NEXT PRODUCTIONS LLC | SAG-AFTRA | BASIC CABLE AGREEMENT<br>EFFECTIVE DATE: 5/4/2016 | $0.00 |
| 6392 | WEINSTEIN GLOBAL FILM CORP | SAG-AFTRA | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 6393 | NEXT PRODUCTIONS LLC | SAG-AFTRA | MEMORANDUM OF AGREEMENT<br>RE: BASIC CABLE AGREEMENT DTD 5/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6394 | THE WEINSTEIN COMPANY LLC | SAGANTHI A/P DEVAPATHY | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 6395 | THE WEINSTEIN COMPANY LLC | SAGE HOLDING COMPANY WLL | THE ALCHEMIST TERM SHEET | $2,479,553.00 |
| 6396 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 6397 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO LTD | EXCLUSIVE LICENSE AGREEMENT "CADAVER"<br>EFFECTIVE DATE: 11/4/2006 | $0.00 |
| 6398 | WEINSTEIN GLOBAL FILM CORP | SAHAMONGKOLFILM INTERNATIONAL CO. (GOLDEN RIVER THAILAND CO. LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2013 | $0.00 |
| 6399 | WEINSTEIN GLOBAL FILM CORP | SAHAMONGKOLFILM INTERNATIONAL CO. (GOLDEN RIVER THAILAND CO. LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6400 | THE WEINSTEIN COMPANY LLC | SAHAMONGKOLFILM INTERNATIONAL CO., LTD. | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/4/2006 | $0.00 |
| 6401 | WEINSTEIN GLOBAL FILM CORP | SAINTS FILM LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 6402 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | "AIN'T THE BODIES SAINTS" FIRST AMENDMENT<br>AMENDS SALES AGENCY AGREEMENT DTD 7/18/2012<br>EFFECTIVE DATE: 4/9/2013 | $0.00 |
| 6403 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | "AIN'T THE BODIES SAINTS" SECOND AMENDMENT<br>AMENDS SALES AGENCY AGREEMENT DTD 7/18/2012, AS AMENDED<br>EFFECTIVE DATE: 9/26/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6404 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 6405 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 2/11/2013 | $0.00 |
| 6406 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 8/22/2012 | $0.00 |
| 6407 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/11/2012 | $0.00 |
| 6408 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 6/5/2013 | $0.00 |
| 6409 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/31/2013 | $0.00 |
| 6410 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/30/2013 | $0.00 |
| 6411 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 2/8/2013 | $0.00 |
| 6412 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/6/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6413 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/26/2012 | $0.00 |
| 6414 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/13/2012 | $0.00 |
| 6415 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/12/2012 | $0.00 |
| 6416 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 9/17/2012 | $0.00 |
| 6417 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 1/28/2013 | $0.00 |
| 6418 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 12/14/2012 | $0.00 |
| 6419 | THE WEINSTEIN COMPANY LLC | SAINTS PRODUCTIONS LLC | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 7/8/2013 | $0.00 |
| 6420 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 6421 | WEINSTEIN GLOBAL FILM CORP | SAINTS PRODUCTIONS LLC | SALES AGENCY AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6422 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #1 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 6423 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #2 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 6424 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | DIRTY GIRL AMENDMENT #3 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 6425 | THE WEINSTEIN COMPANY LLC | SALT COMPANY (INTERNATIONAL) LTD, THE | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" EFFECTIVE DATE: 9/12/2010 | $0.00 |
| 6426 | THE WEINSTEIN COMPANY LLC | SALT COMPANY, THE | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT RE: LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 6427 | THE WEINSTEIN COMPANY LLC | SALT FILM PRODUCTIONS INC | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 6428 | THE WEINSTEIN COMPANY LLC | SAMS, ALICIA | ASSIGNMENT OF ALL RIGHTS ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999 EFFECTIVE DATE: 7/7/1999 | $0.00 |
| 6429 | THE WEINSTEIN COMPANY LLC | SAMS, ALICIA | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/15/1999 | $0.00 |
| 6430 | W ACQUISITION COMPANY LLC | SAMUELSON BERTIE LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/11/2005 | $0.00 |
| 6431 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6432 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT DTD 3/10/2014 | $0.00 |
| 6433 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2025 | $0.00 |
| 6434 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2023 | $0.00 |
| 6435 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/11/2023 | $0.00 |
| 6436 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/13/2023 | $0.00 |
| 6437 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2018 | $0.00 |
| 6438 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 6439 | WEINSTEIN GLOBAL FILM CORP | SANDREW METRONOME INTERNATIONAL AB | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/12/2008 EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 6440 | THE WEINSTEIN COMPANY LLC | SANTA YNEZ FILMS INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 | $0.00 |
| 6441 | THE WEINSTEIN COMPANY LLC | SANTA YNEZ FILMS INC | UPSET PRICE AGREEMENT DTD 4/4/2014 | $0.00 |
| 6442 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SANTALVNAI, WATTANASIN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 6443 | THE WEINSTEIN COMPANY LLC | SANTHIRAMOORTHY A/L CHANDRAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6444 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SAOSAWAN, CHANIDAPA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/23/2014 | $0.00 |
| 6445 | THE WEINSTEIN COMPANY LLC | SAPERSTEIN, RICHARD | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 6446 | THE WEINSTEIN COMPANY LLC | SARAH JESSICA PARKER | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6447 | THE WEINSTEIN COMPANY LLC | SARAWANA RAO A/L NARASAYAH | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 | $0.00 |
| 6448 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | APPEARANCE AND PROMOTIONAL AGREEMENT EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 6449 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | PUBLISHING AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 6450 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | PUBLISHING AGREEMENT DTD 7/2/2012 | $0.00 |
| 6451 | THE WEINSTEIN COMPANY LLC | SARTACO LITD | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012 RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012 EFFECTIVE DATE: 6/26/2012 | $0.00 |
| 6452 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012 | $0.00 |
| 6453 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012 | $0.00 |
| 6454 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | INSTRUMENT OF TRANSFER FOR "SIN CITY 2" DTD 7/22/2014 RE: AGREEMENT DTD 4/26/2012 | $0.00 |
| 6455 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "SIN CITY 2" DTD 7/22/2014 RE: AGREEMENT DTD 4/26/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6456 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | RIGHTS ACQUISITION AGREEMENT DTD 4/26/2012 | $0.00 |
| 6457 | THE WEINSTEIN COMPANY LLC | SARTRACO LIMITED | "SIN CITY 2" AGREEEMENT DTD 5/1/2012 | $0.00 |
| 6458 | THE WEINSTEIN COMPANY LLC | SARTRACO LIMITED | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/26/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 6459 | THE WEINSTEIN COMPANY LLC | SARTRACO LIMITED | ASSIGNMENT AGREEMENT DTD 5/5/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 6460 | THE WEINSTEIN COMPANY LLC | SARTRACO LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 | $0.00 |
| 6461 | THE WEINSTEIN COMPANY LLC | SARTRACO LIMITED | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 6462 | THE WEINSTEIN COMPANY LLC | SARTRACO LTD | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 6463 | THE WEINSTEIN COMPANY LLC | SARTRACO LTD | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 | $0.00 |
| 6464 | THE WEINSTEIN COMPANY LLC | SARTRACO LTD | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 6465 | THE WEINSTEIN COMPANY LLC | SARTRACO LTD | TERM SHEET DTD 2/21/2012 | $0.00 |
| 6466 | WEINSTEIN GLOBAL FILM CORP | SATELITE TELEVISION ASIAN REGION LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 11/18/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6467 | WEINSTEIN GLOBAL FILM CORP | SATELITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 11/18/2013 | $0.00 |
| 6468 | WEINSTEIN GLOBAL FILM CORP | SATELITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | NOTICE OF IRRECVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 6469 | WEINSTEIN GLOBAL FILM CORP | SATELITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | NOTICE OF IRRECVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 6470 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 6471 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 6472 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 6473 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/18/2013 | $0.00 |
| 6474 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT RE: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/18/2013 EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 6475 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 6476 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6477 | WEINSTEIN GLOBAL FILM CORP | SATELLITE TELEVISION ASIAN REGION LIMITED, TAIWAN BRANCH | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/18/2013 | $0.00 |
| 6478 | THE WEINSTEIN COMPANY LLC | SAVING SANTA THE MOVE LTD | RE: DISTRIBUTION AGREEMENT DTD 5/22/2013, RECORDED 3/27/2014 | $0.00 |
| 6479 | THE WEINSTEIN COMPANY LLC | SAVING SANTA THE MOVIE, LTD. | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 6480 | WEINSTEIN TELEVISION LLC | SAVONE INC | AGREEMENT DTD 5/31/2016 | $0.00 |
| 6481 | WEINSTEIN TELEVISION LLC | SAVONE INC | AGREEMENT DTD 7/28/2017 | $0.00 |
| 6482 | WEINSTEIN TELEVISION LLC | SAVONE INC D/B/A UMBERTO AND ANEW LLC | AGREEMENT DTD 5/31/2016 | $0.00 |
| 6483 | WEINSTEIN TELEVISION LLC | SAVONE INC D/B/A UMBERTO AND ANEW LLC | AGREEMENT DTD 7/28/2017 | $0.00 |
| 6484 | WEINSTEIN GLOBAL FILM CORP | SAVOR EDICIONES, S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/18/2021 | $0.00 |
| 6485 | THE WEINSTEIN COMPANY LLC | SC2 PRODUCTION LLC | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 | $0.00 |
| 6486 | THE WEINSTEIN COMPANY LLC | SC2 PRODUCTIONS LLC | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 | $0.00 |
| 6487 | THE WEINSTEIN COMPANY LLC | SC2 PRODUCTIONS LLC | SETTLEMENT AGREEMENT DTD 12/18/2012 | $0.00 |
| 6488 | THE WEINSTEIN COMPANY LLC | SCA VENGER, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6489 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6490 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 6491 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 6492 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/29/2010 | $0.00 |
| 6493 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 6494 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 6495 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 6496 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/2/2012 | $0.00 |
| 6497 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT A/S | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 6498 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT AS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 6499 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2026 | $0.00 |
| 6500 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2030 | $0.00 |
| 6501 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/11/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6502 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2023 | $0.00 |
| 6503 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/21/2030 | $0.00 |
| 6504 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2025 | $0.00 |
| 6505 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2023 | $0.00 |
| 6506 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2030 | $0.00 |
| 6507 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2019 | $0.00 |
| 6508 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/28/2023 | $0.00 |
| 6509 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2030 | $0.00 |
| 6510 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2031 | $0.00 |
| 6511 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6512 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2031 | $0.00 |
| 6513 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 6514 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2025 | $0.00 |
| 6515 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2030 | $0.00 |
| 6516 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/29/2017 | $0.00 |
| 6517 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2025 | $0.00 |
| 6518 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6519 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/11/2018 | $0.00 |
| 6520 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2024 | $0.00 |
| 6521 | WEINSTEIN GLOBAL FILM CORP | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 6522 | W ACQUISITION COMPANY LLC | SCARY MOVIE 4 LLC | ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6523 | WEINSTEIN GLOBAL FILM CORP | SCENE AND SOUND (POONGKYUNG SORI INC.) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 6524 | WEINSTEIN GLOBAL FILM CORP | SCENE AND SOUND (POONGKYUNG SORI INC.) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2024 | $0.00 |
| 6525 | THE WEINSTEIN COMPANY LLC | SCHIFF, DAVID | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 | $0.00 |
| 6526 | THE WEINSTEIN COMPANY LLC | SCHIFF, DAVID | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 | $0.00 |
| 6527 | THE WEINSTEIN COMPANY LLC | SCHIFF, GORE KARENNA | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 4/15/2003 | $0.00 |
| 6528 | THE WEINSTEIN COMPANY LLC | SCHNEIDER KATHY | PRINCIPAL TERMS AGREEMENT | $0.00 |
| 6529 | THE WEINSTEIN COMPANY LLC | SCHNLINK, BERNARD | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 | $0.00 |
| 6530 | THE WEINSTEIN COMPANY LLC | SCHOENBERG, E. RANDOL | LIFE STORY OPTION AGREEMENT DTD 2/24/2011 | $0.00 |
| 6531 | WEINSTEIN GLOBAL FILM CORP | SCHOLAR FILMS CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6532 | THE WEINSTEIN COMPANY LLC | SCHRECK ROSE DAPELLO ADAMS & HURWITZ | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6533 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCHWAB, JOHN | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 6534 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCOPES, KATIE | CREW CONTRACT EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 6535 | THE WEINSTEIN COMPANY LLC | SCOTT ALEXANDER/LARRY KARASZEWSKI | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6536 | WEINSTEIN GLOBAL FILM CORP | SCREEN ACTORS GUILD AMERICAN FEDERATION | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 6537 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | SCREEN ACTORS GUILD AMERICAN FEDERATION | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 6538 | THE WEINSTEIN COMPANY LLC | SCREEN ACTORS GUILD AMERICAN FEDERATION | DISTRIBUTION ASSUMPTION AGREEMENT EFFECTIVE DATE: 4/15/2008 | $0.00 |
| 6539 | THE WEINSTEIN COMPANY LLC | SCREEN ASSOCIATES, S.A. | RIGHTS OPTION-PURCHASE AGREEMENT FOR "SCHOOL FOR SCOUNDRELS" EFFECTIVE DATE: 6/12/2002 | $0.00 |
| 6540 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 6541 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | CONTRACT SCHEDULE EFFECTIVE DATE: 1/4/2014 | $0.00 |
| 6542 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | PRE-PRODUCTION FUNDING AGREEMENT EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 6543 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 TITLE ID: 33123 | $0.00 |
| 6544 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | TERMINATION DEED TERMINATES DEVELOPMENT GRANT AGREEMENT DTD 4/1/2014 EFFECTIVE DATE: 10/4/2014 | $0.00 |
| 6545 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT AMENDS PRE-PROD FUNDING AGREEMENT DTD 4/10/2014 EFFECTIVE DATE: 5/14/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6546 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 RE: PRE-PRODUCTION AGREEMENT DTD 4/10/2014 | $0.00 |
| 6547 | THE WEINSTEIN COMPANY LLC | SCREEN ENTERTAINMENT LLC | COPYRIGHT REGISTRATION TX 3-582-388 EFFECTIVE DATE: 3/22/2011 | $0.00 |
| 6548 | THE WEINSTEIN COMPANY LLC | SCRIPTURE, LLC | AGREEMENT EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 6549 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SCRUTON, MARK | CREW CONTRACT EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 6550 | WEINSTEIN GLOBAL FILM CORP | SEA EHF | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 3/22/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 6551 | WEINSTEIN GLOBAL FILM CORP | SEAN EHF | NOTICE OF ASSIGNMENT ASSIGNS DISTRIBUTION AGREEMETN DTD 7/30/2009 EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 6552 | THE WEINSTEIN COMPANY LLC | SEE SAW FILMS INTERNATIONAL LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 6553 | THE WEINSTEIN COMPANY LLC | SEE SAW FILMS INTERNATIONAL LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 6554 | WEINSTEIN TELEVISION LLC | SEE SAW FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 6555 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 6556 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | CONTRACT SCHEDULE EFFECTIVE DATE: 1/4/2014 | $0.00 |
| 6557 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6558 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 6559 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | PRE-PRODUCTION FUNDING AGREEMENT EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 6560 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | TERMINATION DEED TERMINATES DEVELOPMENT GRANT AGREEMENT DTD 4/1/2014 EFFECTIVE DATE: 10/4/2014 | $0.00 |
| 6561 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT AMENDS PRE-PROD FUNDING AGREEMENT DTD 4/10/2014 EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 6562 | THE WEINSTEIN COMPANY LLC | SEE SAW PRODUCTIONS PTY LIMITED | WRITER'S AGREEMENT EFFECTIVE DATE: 10/29/2013 | $0.00 |
| 6563 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTION LIMITED | ASSIGNMENT AGREEMENT 'MARY MAGDALENE' EFFECTIVE DATE: 6/16/2016 | $0.00 |
| 6564 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTION LIMITED | WRITER TERM SHEET "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 6565 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTION LIMITED | WRITER'S AGREEMENT EFFECTIVE DATE: 8/13/2015 | $0.00 |
| 6566 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTION LIMITED | WRITER'S TERM SHEET LONG TREATMENT AND SCREENPLAY "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 5/8/2012 | $0.00 |
| 6567 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS LIMITED | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6568 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS LIMITED | DEED OF ASSIGNMENT AND NOVATION 'MARY MAGDALENE' EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 6569 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS LIMITED | FINAL WRITER'S AGREEMENT 'MARY MAGDALENE" EFFECTIVE DATE: 3/10/2016 | $0.00 |
| 6570 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS LIMITED | ONE PICTURE LICENCE EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 6571 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS LIMITED | SUPPLEMENTAL DEVELOPMENT AGREEMENT EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 6572 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS P/L | INVOICE NO. 1051 DTD 7/11/2014 | $0.00 |
| 6573 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS P/L | INVOICE NO. 1052 DTD 7/11/2014 | $0.00 |
| 6574 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 11/2/2012, 5/20/2013 AND 5/20/2013 | $0.00 |
| 6575 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 5/21/2014 | $0.00 |
| 6576 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: OPTION AGREEMENT DTD 11/5/2012 | $0.00 |
| 6577 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: WRITERS AGREEMENT DTD 10/29/2013 | $0.00 |
| 6578 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 | $0.00 |
| 6579 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONFIRMATION OF PAYMENT DTD 5/11/2014 CONFIRMATION NO. D1782700819 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6580 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONFIRMATION OF PAYMENT DTD 6/11/2014 CONFIRMATION NO. M9456490219 | $0.00 |
| 6581 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | CONTRACT SCHEDULE APPLICATION NO. 4231; TITLE ID 33123 | $0.00 |
| 6582 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014 | $0.00 |
| 6583 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | $0.00 |
| 6584 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014 | $0.00 |
| 6585 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014 REF NO. 2092/OPRT/741792 | $0.00 |
| 6586 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | MORAL RIGHTS SCHEDULE | $0.00 |
| 6587 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOVATION AND VARIATION DEED DTD 2/4/2013 | $0.00 |
| 6588 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | QUITCLAIM DEED DTD 5/23/2013 | $0.00 |
| 6589 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | RELEASE | $0.00 |
| 6590 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | SHORT FORM ASSIGNMENT DTD 11/13/2014 RE: LIFE SOTRY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | $0.00 |
| 6591 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | TERMINATION DEED RE: AGREEMENT DTD 1/4/2014; APPLICATION NO. 4231; TITLE ID 33123 | $0.00 |
| 6592 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | WRITER'S AGREEMENT DTD 10/29/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6593 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | ADDENDUM AGREEMENT<br>RE: WRITER AGREEMENT DTD 12/14/2014<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6594 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | ADDENDUM AGREEMENT<br>RE: WRITER AGREEMENT DTD 12/14/2014<br>EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 6595 | WEINSTEIN TELEVISION LLC | SEE-SAWFILMS (TV) LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>RE LICENSE AGREEMENT DTD 6/30/2015<br>EFFECTIVE DATE: 9/19/2015 | $0.00 |
| 6596 | THE WEINSTEIN COMPANY LLC | SEE-SAWFILMS (TV) LIMITED | OPTION AGREEMENT<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 6597 | THE WEINSTEIN COMPANY LLC | SEIZE THE DAY PRODUCTIONS LIMITED | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 6598 | THE WEINSTEIN COMPANY LLC | SELB LIMITED LP | LITERARY AGREEMENT<br>EFFECTIVE DATE: 2/24/1998 | $0.00 |
| 6599 | WEINSTEIN GLOBAL FILM CORP | SELECTAVISION, S.L.U | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/12/2022 | $0.00 |
| 6600 | WEINSTEIN GLOBAL FILM CORP | SELECTAVISION, S.L.U | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 12/9/2023 | $0.00 |
| 6601 | WEINSTEIN GLOBAL FILM CORP | SELMER MEDIA AS | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6602 | WEINSTEIN GLOBAL FILM CORP | SELMER MEDIA AS | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/4/2030 | $0.00 |
| 6603 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/26/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6604 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/16/2024 | $0.00 |
| 6605 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |
| 6606 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2018 | $0.00 |
| 6607 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/21/2017 | $0.00 |
| 6608 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/29/2017 | $0.00 |
| 6609 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2020 | $0.00 |
| 6610 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |
| 6611 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2018 | $0.00 |
| 6612 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2021 | $0.00 |
| 6613 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2025 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6614 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2019 | $0.00 |
| 6615 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2019 | $0.00 |
| 6616 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2024 | $0.00 |
| 6617 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 6618 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2020 | $0.00 |
| 6619 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 6620 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 6621 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 6622 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2023 | $0.00 |
| 6623 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6624 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2024 | $0.00 |
| 6625 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 6626 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2024 | $0.00 |
| 6627 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2026 | $0.00 |
| 6628 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6629 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2020 | $0.00 |
| 6630 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6631 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2020 | $0.00 |
| 6632 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2020 | $0.00 |
| 6633 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/4/2025 | $0.00 |
| 6634 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6635 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2019 | $0.00 |
| 6636 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 6637 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2020 | $0.00 |
| 6638 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2024 | $0.00 |
| 6639 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 6640 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |
| 6641 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6642 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 6643 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2019 | $0.00 |
| 6644 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6645 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2020 | $0.00 |
| 6646 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 6647 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2018 | $0.00 |
| 6648 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2024 | $0.00 |
| 6649 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2023 | $0.00 |
| 6650 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/13/2018 | $0.00 |
| 6651 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 6652 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2019 | $0.00 |
| 6653 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2011 | $0.00 |
| 6654 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - ICELAND EFFECTIVE DATE: 2/8/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6655 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 6656 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 6657 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2011 | $0.00 |
| 6658 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2018 | $0.00 |
| 6659 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 6660 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 6661 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DEAL #0579 EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 6662 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 6663 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/24/2013 | $0.00 |
| 6664 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/24/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6665 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 6666 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/30/2012 | $0.00 |
| 6667 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 6668 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 6669 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 6670 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 6671 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |
| 6672 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 6673 | WEINSTEIN GLOBAL FILM CORP | SENA EHF | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/16/2007 | $0.00 |
| 6674 | THE WEINSTEIN COMPANY LLC | SENATOR ENTERTAINMENT, INC. | TERM SHEET EFFECTIVE DATE: 2/22/2008 | $0.00 |
| 6675 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 6676 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 6677 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 6678 | THE WEINSTEIN COMPANY LLC | SENATOR FILM VERLEIK GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/6/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6679 | WEINSTEIN GLOBAL FILM CORP | SENATOR FILM VERLEIK GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2009 | $0.00 |
| 6680 | THE WEINSTEIN COMPANY LLC | SERAPHIM INC | RE: PRODUCER AGREEMENT DTD 10/9/2006 EFFECTIVE DATE: 10/13/2011 | $0.00 |
| 6681 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 6682 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | AMENDMENT TO REWRITE AGREEMENT EFFECTIVE DATE: 10/7/2011 | $0.00 |
| 6683 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT INC | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 6684 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AGREEMENT EFFECTIVE DATE: 10/1/2011 | $0.00 |
| 6685 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AMENDMENT TO OPTION / PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 6686 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | AMENDMENT TO REWRITE AGREEMENT EFFECTIVE DATE: 10/7/2011 | $0.00 |
| 6687 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 6688 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | OPTION / PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 | $0.00 |
| 6689 | THE WEINSTEIN COMPANY LLC | SERIOUS ENTERTAINMENT, INC. | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 6690 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SEWELL, DENIS | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 6691 | WEINSTEIN TELEVISION LLC | SH GROUP OPERATIONS LLC | AGREEMENT DTD 7/13/2017 | $0.00 |
| 6692 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 6693 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | RE: AGREEMENT DTD 6/22/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6694 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SHARP, TILLY | CREW CONTRACT<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 6695 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | DEAL MEMO | $0.00 |
| 6696 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 1<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 10/19/2010 | $0.00 |
| 6697 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 2<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/25/2011 | $0.00 |
| 6698 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | LICENCE AGREEMENT AMENDMENT NO 3<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 6699 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | SHELTER - EXCULISIVE LICENSE<br>AGREEMENT AMENDMENT NO 3<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 6700 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6701 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN ET AL | COPYRIGHT RESEARCH REPORT DTD 8/8/2013<br>RE: SCREENPAY WRITTEN BY JONATHAN<br>JAKUBOWICZ (ABOUT THE BOXER ROBERTO<br>DURAN) | $0.00 |
| 6702 | W ACQUISITION COMPANY LLC | SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 6703 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN RICHTER &<br>HAMPTON, LLP | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6704 | THE WEINSTEIN COMPANY LLC | SHEP'S FILM LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/18/2013 | $0.00 |
| 6705 | THE WEINSTEIN COMPANY LLC | SHER, STACEY | CERTIFICATE OF OWNERSHIP DTD 6/22/2004<br>RE: AGREEMENT DTD 6/22/2004 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6706 | THE WEINSTEIN COMPANY LLC | SHER, STACEY | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 6707 | THE WEINSTEIN COMPANY LLC | SHERIDAN, TAYLOR | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015 | $0.00 |
| 6708 | THE WEINSTEIN COMPANY LLC | SHERIDAN,TAYLOR | UPSET PRICE AGREEMENT DTD 4/4/2014 | $0.00 |
| 6709 | THE WEINSTEIN COMPANY LLC | SHERIDANS SOLICITORS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6710 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 | $0.00 |
| 6711 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND NOTICE DTD 5/25/2010 | $0.00 |
| 6712 | THE WEINSTEIN COMPANY LLC | SHINE LIMITED | TURNAROUND SCHEDULE EFFECTIVE DATE: 4/26/2011 | $0.00 |
| 6713 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 | $0.00 |
| 6714 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | DISTRIBUTOR'S ACCEPTANCE RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 6715 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE EFFECTIVE DATE: 3/18/2009 | $0.00 |
| 6716 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 | $0.00 |
| 6717 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | $0.00 |
| 6718 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 | $0.00 |
| 6719 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 | $0.00 |
| 6720 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | NOTICE OF IRREVOCABLE ASSIGNMENT RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6721 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 6722 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | QUITCLAIM AGREEMENT DTD 11/30/2010 | $0.00 |
| 6723 | THE WEINSTEIN COMPANY LLC | SHINE PICTURES LLP | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 12/18/2012 | $0.00 |
| 6724 | WEINSTEIN GLOBAL FILM CORP | SHOWBOX MEDIA GROUP LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6725 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 12/18/2007 | $0.00 |
| 6726 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/21/2021 | $0.00 |
| 6727 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2021 | $0.00 |
| 6728 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/25/2019 | $0.00 |
| 6729 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2020 | $0.00 |
| 6730 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/1/2023 | $0.00 |
| 6731 | WEINSTEIN GLOBAL FILM CORP | SHOWGATE INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2020 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6732 | THE WEINSTEIN COMPANY LLC | SHOWTIME INC, THE | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 6733 | THE WEINSTEIN COMPANY LLC | SIBS PRODUCTIONS INC | MEMEORANDUM OF AGREEMENT DTD 7/17/2017<br>RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 | $0.00 |
| 6734 | THE WEINSTEIN COMPANY LLC | SIEGEL, JAMES | LITERARY RIGHTS OPTION AGREEMENT FOR "DERAILED"<br>EFFECTIVE DATE: 3/3/2003 | $0.00 |
| 6735 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 9/24/2014 | $0.00 |
| 6736 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 563405-00<br>EFFECTIVE DATE: 10/27/2014 | $0.00 |
| 6737 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565410-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6738 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565409-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6739 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565408-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6740 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565407-00<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6741 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 563412-00 EFFECTIVE DATE: 10/27/2014 | $0.00 |
| 6742 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565406-00 EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6743 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 6744 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 6745 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 6746 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER RECORDING USE AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 6747 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MASTER USE LICENSE EFFECTIVE DATE: 11/23/2014 | $0.00 |
| 6748 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 6749 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 10/20/2014 | $0.00 |
| 6750 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION AND MASTER USE LICENSE FOR TELEVISION SERIES EFFECTIVE DATE: 8/27/2014 | $0.00 |
| 6751 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SYNCHRONIZATION LICENSE EFFECTIVE DATE: 11/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6752 | THE WEINSTEIN COMPANY LLC | SIGH FILMS LIMITED | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD  5/30/2017 | $0.00 |
| 6753 | TEAM PLAYERS LLC | SIGNPOST UP AHEAD INC | "PAY-OR-PLAY" WRITING SERVICE | $0.00 |
| 6754 | TEAM PLAYERS LLC | SIGNPOST UP AHEAD INC | WRITING SERVICES AGREEMENT | $0.00 |
| 6755 | THE WEINSTEIN COMPANY LLC | SIKUNOR LTD | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 10/24/2012 RE: AGREEMENT DTD 2/21/2012, SIKUNOR ASSIGNS RIGHTS TO MADDARTICO | $0.00 |
| 6756 | THE WEINSTEIN COMPANY LLC | SIKUNOR LTD | SHORT FORM ACQUISITION OF SCREENPLAY AGREEMENT DTD 2/21/2012 | $0.00 |
| 6757 | THE WEINSTEIN COMPANY LLC | SILENT DEVELOPMENT CORP | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 6758 | THE WEINSTEIN COMPANY LLC | SILENT DEVELOPMENT CORP. | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 6759 | THE WEINSTEIN COMPANY LLC | SILVER, SCOTT | CHAIN OF TITLE | $0.00 |
| 6760 | THE WEINSTEIN COMPANY LLC | SING STREET DISTRIBUTION, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 6761 | TEAM PLAYERS LLC | SITBER, INC | AMENDS BLIND SCRIPT AGREEMENT DTD 5/19/2011 EFFECTIVE DATE: 3/29/2012 | $0.00 |
| 6762 | TEAM PLAYERS LLC | SITBER, INC | CERTIFICATE OF AUTHORSHIP DTD 3/23/2011 | $0.00 |
| 6763 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | SIX IMPOSSIBLE THINGS INC F/S/O KATHERINE WATERSTON | DISBURSEMENT AGREEMENT RE AGREEMENT DTD 1/25/2017 | $0.00 |
| 6764 | THE WEINSTEIN COMPANY LLC | SIXSMITH,MARTIN | OPTION AGREEMENT DTD 2/1/2010 | $0.00 |
| 6765 | THE WEINSTEIN COMPANY LLC | SJATISH JUMAR A/L PERUMAL | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 6766 | WEINSTEIN GLOBAL FILM CORP | SKYFILMS INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6767 | WEINSTEIN GLOBAL FILM CORP | SKYFILMS INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6768 | WEINSTEIN TELEVISION LLC | SL HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT DTD 12/1/2016 | $0.00 |
| 6769 | WEINSTEIN TELEVISION LLC | SL HOME FASHIONS | MERCHANDISING LICENSE AGREEMENT DTD 12/1/2016 | $0.00 |
| 6770 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SLAVA, KOZIN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 6771 | THE WEINSTEIN COMPANY LLC | SLEEPING INDIAN INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 | $0.00 |
| 6772 | THE WEINSTEIN COMPANY LLC | SLEEPING INDIAN INC/ SLOW GENIUS INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 | $0.00 |
| 6773 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | $0.00 |
| 6774 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 | $0.00 |
| 6775 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | FIRST AMENDMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 6776 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | SECOND AMENDMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 6777 | TEAM PLAYERS LLC | SLOANE, OFFER, WEBER AND DERN, LLP | WRITER AGREEMENT "THE GIVER"/MICHAEL MITNICK/WRITER EFFECTIVE DATE: 11/20/2012 | $0.00 |
| 6778 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6779 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO LLP | COPYRIGHT REPORT AND OPINION LETTER DTD 4/23/2015 | $0.00 |
| 6780 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO LLP | COPYRIGHT REPORT AND OPINION LETTER DTD 4/28/2015 | $0.00 |
| 6781 | THE WEINSTEIN COMPANY LLC | SLOSS ECKHOUSE LAWCO, LLP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 6782 | THE WEINSTEIN COMPANY LLC | SLOW GENIUS INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 | $0.00 |
| 6783 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2011 | $0.00 |
| 6784 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | CERTIFICATE OF REGISTRATION DTD 11/19/2012 REG NO: PA 1-818-646 | $0.00 |
| 6785 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 9/14/2011 | $0.00 |
| 6786 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | PRODUCTION SERVICES AGREEMENT DTD 9/15/2011 | $0.00 |
| 6787 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 6788 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 6789 | THE WEINSTEIN COMPANY LLC | SM5 LLC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 | $0.00 |
| 6790 | WEINSTEIN TELEVISION LLC | SMALL SCREEN TRADES LLC | ASSIGNMENT OF ALL RIGHTS DTD 2/10/2015 | $0.00 |
| 6791 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | EXHIBIT A CERTIFICAE OF AUTHORSHIP EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 6792 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/6/2017 | $0.00 |
| 6793 | TWC MIST LLC | SMALL SCREEN TRADES LLC | PRODUCTION SERVICES AGREEMENT DTD 5/5/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6794 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 5/5/2016 | $0.00 |
| 6795 | TEAM PLAYERS LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012 EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 6796 | TEAM PLAYERS LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012, AS AMENDED EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 6797 | TEAM PLAYERS LLC | SMASHING PICTURE COMPANY INC | AMENDS WRITER AGREEMENT DTD 1/11/2012, AS AMENDED EFFECTIVE DATE: 6/6/2012 | $0.00 |
| 6798 | WEINSTEIN GLOBAL FILM CORP | SMILE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |
| 6799 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SMITH, AMBER | CREW CONTRACT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 6800 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SMITH, VICKI | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 6801 | THE WEINSTEIN COMPANY LLC | SND | DEAL MEMO EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 6802 | THE WEINSTEIN COMPANY LLC | SND | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 6803 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/4/2029 | $0.00 |
| 6804 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/17/2027 | $0.00 |
| 6805 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/5/2028 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6806 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2027 | $0.00 |
| 6807 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2031 | $0.00 |
| 6808 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/18/2030 | $0.00 |
| 6809 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/18/2024 | $0.00 |
| 6810 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/18/2019 | $0.00 |
| 6811 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 6812 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/13/2031 | $0.00 |
| 6813 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2026 | $0.00 |
| 6814 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2031 | $0.00 |
| 6815 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2032 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6816 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2029 | $0.00 |
| 6817 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/5/2023 | $0.00 |
| 6818 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6819 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2024 | $0.00 |
| 6820 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2031 | $0.00 |
| 6821 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/19/2032 | $0.00 |
| 6822 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/27/2027 | $0.00 |
| 6823 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/18/2024 | $0.00 |
| 6824 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/15/2025 | $0.00 |
| 6825 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2031 | $0.00 |
| 6826 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/3/2032 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6827 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2009 | $0.00 |
| 6828 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/14/2010 | $0.00 |
| 6829 | WEINSTEIN GLOBAL FILM CORP | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 6830 | WEINSTEIN GLOBAL FILM CORP | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 6831 | WEINSTEIN GLOBAL FILM CORP | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 6832 | WEINSTEIN GLOBAL FILM CORP | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 6833 | WEINSTEIN GLOBAL FILM CORP | SND | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/16/2009 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 6834 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED COMPANY | AMENDED EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 6835 | WEINSTEIN GLOBAL FILM CORP | SOCIETY TELEVISION FRANCAISE 1 | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6836 | WEINSTEIN GLOBAL FILM CORP | SODA PICTURES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/4/2026 | $0.00 |
| 6837 | THE WEINSTEIN COMPANY LLC | SOGN EHF | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2015 | $0.00 |
| 6838 | THE WEINSTEIN COMPANY LLC | SOHO PRESS INC | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/17/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6839 | WEINSTEIN GLOBAL FILM CORP | SOLAR ENTERTAINMENT CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/8/2019 | $0.00 |
| 6840 | WEINSTEIN GLOBAL FILM CORP | SOLAR ENTERTAINMENT CORPORATION | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6841 | WEINSTEIN GLOBAL FILM CORP | SOLAR ENTERTAINMENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 6842 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS / SELC8 | SIN CITY 2 AGREEMENT DTD 8/11/2010 | $0.00 |
| 6843 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 6844 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 | $0.00 |
| 6845 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED | $0.00 |
| 6846 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | TERM SHEET DTD 2/21/2012 | $0.00 |
| 6847 | WEINSTEIN GLOBAL FILM CORP | SONY | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6848 | THE WEINSTEIN COMPANY LLC | SONY ELECTRONICS, INC. | RIDER AGREEMENT EFFECTIVE DATE: 7/3/2018 | $267,456.00 |
| 6849 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | CERTIFICATE OF REGISTRATION DTD 4/24/2009 REGISTRATION NO. TX 7-064-790 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6850 | WEINSTEIN GLOBAL FILM CORP | SONY PICTURES ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 25 YEARS FROM WSPE EXPLOITATION | $0.00 |
| 6851 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 VOLUME 3578 DOCUMENT 872 | $0.00 |
| 6852 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | ASSIGNMENT OF CLOCK TOWER LICENSE AGREEMENT REF: LICENSE AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 6853 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/30/2013 | $0.00 |
| 6854 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | NOTICE OF ASSIGNMENT | $0.00 |
| 6855 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL LTD. | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 3/26/2010 | $0.00 |
| 6856 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |
| 6857 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2023 | $0.00 |
| 6858 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/12/2019 | $0.00 |
| 6859 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6860 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 6861 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2018 | $0.00 |
| 6862 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2017 | $0.00 |
| 6863 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2024 | $0.00 |
| 6864 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2017 | $0.00 |
| 6865 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 6866 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2021 | $0.00 |
| 6867 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/24/2017 | $0.00 |
| 6868 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2022 | $0.00 |
| 6869 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6870 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2023 | $0.00 |
| 6871 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 6872 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6873 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2023 | $0.00 |
| 6874 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2022 | $0.00 |
| 6875 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/9/2018 | $0.00 |
| 6876 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/15/2021 | $0.00 |
| 6877 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 6878 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2021 | $0.00 |
| 6879 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6880 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2018 | $0.00 |
| 6881 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 6882 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2018 | $0.00 |
| 6883 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 6884 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6885 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2012 | $0.00 |
| 6886 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 6887 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2011 | $0.00 |
| 6888 | WEINSTEIN GLOBAL FILM CORP | SOUNDSPACE INTERNATIONAL, LTD. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 6889 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENT BV | NOTICE OF ASSIGNMENT RE: DISTR DEAL MEMO DTD 11/1/2007 | $0.00 |
| 6890 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/8/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6891 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2023 | $0.00 |
| 6892 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/3/2023 | $0.00 |
| 6893 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/3/2015 | $0.00 |
| 6894 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2023 | $0.00 |
| 6895 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2023 | $0.00 |
| 6896 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/8/2015 | $0.00 |
| 6897 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2023 | $0.00 |
| 6898 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2019 | $0.00 |
| 6899 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2023 | $0.00 |
| 6900 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2023 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6901 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/23/2023 | $0.00 |
| 6902 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2019 | $0.00 |
| 6903 | WEINSTEIN GLOBAL FILM CORP | SOURCE INVESTMENTS B.V. (DUTCHFILMWORKS) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2007 | $0.00 |
| 6904 | SMALL SCREEN TRADES LLC | SOUTHEA PICTURES INC | AGREEMENT DTD 5/7/2016 | $0.00 |
| 6905 | WEINSTEIN TELEVISION LLC | SOUTHWEST AIRLINES CO | AGREEMENT DTD 7/18/2017 | $0.00 |
| 6906 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SOZO VENTURES INC | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 1/25/2014 | $0.00 |
| 6907 | THE WEINSTEIN COMPANY LLC | SPACE ROCKET NATION | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 6908 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SPARROW, BYRON | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 6909 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 6910 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 6911 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF RELEASE EFFECTIVE DATE: 5/13/2009 | $0.00 |
| 6912 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | DEED OF RELEASE THE KINGS SPEECH EFFECTIVE DATE: 5/13/2009 | $0.00 |
| 6913 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 6914 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE EFFECTIVE DATE: 5/13/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6915 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE THE KINGS SPEECH | $0.00 |
| 6916 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SECURITY ASSIGNMENT AND CHARGE THE KINGS SPEECH EFFECTIVE DATE: 12/4/2009 | $0.00 |
| 6917 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED AND | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6918 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 6919 | THE WEINSTEIN COMPANY LLC | SPECTACULAR SPECTACULAR PRODUCTIONS | RIGHTS OPTION/PURCHASE AGMT DATED 3/2/11 BETWEEN TWC AND DANIEL JAMES BROWN. | $0.00 |
| 6920 | TEAM PLAYERS LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 2/26/2014 RE:WRITING SERVICE AGREEMENT DTD 2/26/2014 | $0.00 |
| 6921 | TEAM PLAYERS LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | WRITING SERVICES AGREEMENT DTD 2/26/2014 | $0.00 |
| 6922 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | "THE FOUNDER" - FIRST AMENDMENT AMENDS CO-FINANCING AGREEMENT DTD 02/26/2015 EFFECTIVE DATE: 12/4/2015 | $0.00 |
| 6923 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | "THE FOUNDER" - FIRST AMENDMENT EFFECTIVE DATE: 12/4/2015 | $0.00 |
| 6924 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" | $0.00 |
| 6925 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" EFFECTIVE DATE: 5/27/2015 | $0.00 |
| 6926 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | AGREEMENT SETTING FORTH MATERIAL TERMS BETWEEN AGENT AND PRODUCER EFFECTIVE DATE: 2/10/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6927 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 6928 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | CO-FINANCING AGREEMENT EFFECTIVE DATE: 2/26/2015 | $0.00 |
| 6929 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 6930 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | ESCROW AGREEMENT "THE FOUNDER" EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 6931 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | EXHIBIT A - QUITCLAIM AGREEMENT EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 6932 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | EXHIBIT B - DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 6933 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | FORM PERFORMING ARTS US COPYRIGHT APPLICATION | $0.00 |
| 6934 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 6935 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE FOUNDER" EFFECTIVE DATE: 2/26/2015 | $0.00 |
| 6936 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: CO-FINANCING AGREEMENT DTD 2/26/2015, AMENDMENTS DTD 12/4/2016, 4/12/2016 AND 4/29/2016 EFFECTIVE DATE: 7/22/2016 | $1,250,000.00 |
| 6937 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: CO-FINANCING THE FOUNDER EFFECTIVE DATE: 2/26/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6938 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: LIFE STORY RIGHTS AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013, ASSIGNMENT DTD 1/8/2014<br>EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 6939 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: MOTION PICTURE ENTITLED "THE FOUNDER"; SCRIPT DTD 1/28/2015<br>EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 6940 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: REVIOUS REGISTRATION NO. PAU 3-770-221, 2015<br>EFFECTIVE DATE: 5/12/2016 | $0.00 |
| 6941 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: THE FOUNDER<br>EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 6942 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: VOL 9920 DOC NO 990; MOC DTD 2/26/2015<br>EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 6943 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: VOL 9920, DOC NO 989; IOT DTD 2/26/2015<br>EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 6944 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | RE: WRITERS AGREEMENT DTD 10/23/2013, TREATMENT PURCHASE AGREEMENT DTD 10/25/2013<br>EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 6945 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | TWC/THE FOUNDER/AMENDMENT# 1 TO CO-FINANCING AGREEMENT ("AMENDMENT") AMENDS CO-FINANCING AGREEMENT DTD 2/26/2015, AS AMENDED<br>EFFECTIVE DATE: 4/12/2016 | $0.00 |
| 6946 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | TWC/THE FOUNDER/AMENDMENT# 3 TO CO-FINANCING AGREEMENT AMENDS CO-FINANCING AGREEMENT DTD 2/26/2015, AS AMENDED<br>EFFECTIVE DATE: 4/29/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6947 | THE WEINSTEIN COMPANY LLC | SPEEDEE DISTRIBUTION LLC | TWC/THE FOUNDER/AMENDMENT# 4 TO CO-FINANCING AGREEMENT ("AMENDMENT") AMENDS CO-FINANCING AGREEMENT DTD 2/26/2015, AS AMENDED EFFECTIVE DATE: 7/22/2016 | $0.00 |
| 6948 | THE WEINSTEIN COMPANY LLC | SPEEDEE FILM PRODUCTIONS INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 6949 | THE WEINSTEIN COMPANY LLC | SPEEDEE FILM PRODUCTIONS INC | EMPLOYMENT AGREEMENT RE: DIRECTOR AGREEMENT DTD 3/15/2015 EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 6950 | THE WEINSTEIN COMPANY LLC | SPEEDEE FILM PRODUCTIONS INC | EMPLOYMENT AGREEMENT RE: AGREEMENT DTD 3/15/2015 EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 6951 | THE WEINSTEIN COMPANY LLC | SPEEDEE FILM PRODUCTIONS INC | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 6952 | THE WEINSTEIN COMPANY LLC | SPEEDEE FILM PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 6953 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2021 | $0.00 |
| 6954 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2021 | $0.00 |
| 6955 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/12/2020 | $0.00 |
| 6956 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2026 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6957 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2022 | $0.00 |
| 6958 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/10/2023 | $0.00 |
| 6959 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/5/2021 | $0.00 |
| 6960 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2026 | $0.00 |
| 6961 | WEINSTEIN GLOBAL FILM CORP | SPI MEDIA INTERNATIONAL B.V. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/7/2020 | $0.00 |
| 6962 | THE WEINSTEIN COMPANY LLC | SPIEGELMAN, IAN | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/4/2004 | $0.00 |
| 6963 | THE WEINSTEIN COMPANY LLC | SPIRIT FILM HOLDINGS PTY LIMITED | CO-PRODUCTION AGREEMENT - MARY MAGDALENE EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 6964 | THE WEINSTEIN COMPANY LLC | SPIRIT FILM HOLDINGS PTY LIMITED | DIRECTIOR'S LOAN OUT CONSULTANCY AGREEMENT DURING DEVELOPMENT AND PRE PRODUCTION EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 6965 | THE WEINSTEIN COMPANY LLC | SPIRIT FILM HOLDINGS PTY LIMITED | SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 6966 | THE WEINSTEIN COMPANY LLC | SPIRIT FILM HOLDINGS PTY LIMITED | SPIRIT PSA - 'MARY MAGDALENE' EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 6967 | THE WEINSTEIN COMPANY LLC | SPIRIT FILM PRODUCTIONS PTY LIMITED | SPIRIT PSA - 'MARY MAGDALENE' EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 6968 | THE WEINSTEIN COMPANY LLC | SPJGAG LLC | SIDE LETTER DTD 5/15/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6969 | THE WEINSTEIN COMPANY LLC | SPJGAG, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6970 | WEINSTEIN GLOBAL FILM CORP | SPLENDID FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/12/2031 | $0.00 |
| 6971 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | $0.00 |
| 6972 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | $0.00 |
| 6973 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 6974 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | ASSIGNEMENT AGREEMENT DTD 8/2/2010 | $0.00 |
| 6975 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010 | $0.00 |
| 6976 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 NUMBER 2014.4790 I ON WORK NO. 134556 | $0.00 |
| 6977 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRACT DE CESSION DTD 8/2/2010 | $0.00 |
| 6978 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | $0.00 |
| 6979 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | $0.00 |
| 6980 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE COPRODUCTION DTD 10/16/2013 | $0.00 |
| 6981 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONTRAT DE CORPRODUCTION DTD 5/7/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6982 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2015 | $0.00 |
| 6983 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | COPRODUCTION AGREEMENT DTD 10/16/2013 | $0.00 |
| 6984 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | COPRODUCTION CONTRACT DTD 5/7/2012 | $0.00 |
| 6985 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015 | $0.00 |
| 6986 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | SIDE LETTER DTD 6/15/2016 RE: AGREEMENT DTD 5/7/2012 | $0.00 |
| 6987 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 | $0.00 |
| 6988 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 RE: AGREEMENT DTD 6/20/2013 | $0.00 |
| 6989 | WEINSTEIN GLOBAL FILM CORP | SPONGE ENT. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 6990 | WEINSTEIN GLOBAL FILM CORP | SPONGE ENT. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 6991 | WEINSTEIN GLOBAL FILM CORP | SPONGE ENT. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 6992 | THE WEINSTEIN COMPANY LLC | SPRING CENTER INC | LEASE RE: LEASE AGREEMENT DTD 5/27/2004 | $0.00 |
| 6993 | W ACQUISITION COMPANY LLC | SPY KIDS 4 SPV LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 8/29/2010 | $0.00 |
| 6994 | THE WEINSTEIN COMPANY LLC | SQUARE KID ENTERTAINMENT, INC. | AMENDMENT TO LOANOUT AGREEMENT EFFECTIVE DATE: 2/23/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6995 | THE WEINSTEIN COMPANY LLC | SQUARE KID ENTERTAINMENT, INC. | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 | $0.00 |
| 6996 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 1/30/2012 | $0.00 |
| 6997 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 4/4/2012 RE: AGREEMENT 1/30/2012 | $0.00 |
| 6998 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP DTD 4/4/2012 RE:AGREEMENT DTD 1/30/2012 | $0.00 |
| 6999 | TEAM PLAYERS, INC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | $0.00 |
| 7000 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 | $0.00 |
| 7001 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 5/15/2012 EPISODE 105 TBD | $0.00 |
| 7002 | TEAM PLAYERS, INC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | $0.00 |
| 7003 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 | $0.00 |
| 7004 | TEAM PLAYERS LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT DTD 6/25/2012 EPISODE 108 TBD | $0.00 |
| 7005 | WEINSTEIN GLOBAL FILM CORP | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7006 | WEINSTEIN GLOBAL FILM CORP | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/6/2035 | $0.00 |
| 7007 | THE WEINSTEIN COMPANY LLC | SREETHARA NAIR A/L DIVAKARAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 7008 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/7/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7009 | WEINSTEIN GLOBAL FILM CORP | ST V FILMS 2013 LLC | LICENSE AGREEMENT DTD 5/7/2013 | $0.00 |
| 7010 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/3/2013 | $0.00 |
| 7011 | DH FILMS INC | ST V FILMS 2013 LLC | PRODUCTION SERVICES AGREEMENT DTD 5/6/2013 | $0.00 |
| 7012 | THE WEINSTEIN COMPANY LLC | ST V FILOMS2013 LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 7013 | THE WEINSTEIN COMPANY LLC | ST. MARTIN'S PRESS LLC | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF JANUARY 23, 2015 BETWEEN ST. MARTIN'S PRESS AND TWC. | $0.00 |
| 7014 | THE WEINSTEIN COMPANY LLC | STAMM, DANIEL | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2011 | $0.00 |
| 7015 | THE WEINSTEIN COMPANY LLC | STAMM, DANIEL | WRITER'S AGREEMENT EFFECTIVE DATE: 6/16/2011 | $0.00 |
| 7016 | THE WEINSTEIN COMPANY LLC | STAMP, TERENCE | ACTOR AGREEMENT EFFECTIVE DATE: 1/4/2012 | $0.00 |
| 7017 | THE WEINSTEIN COMPANY LLC | STANLEY (IOM) PRODUCTIONS, LTD | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7018 | WEINSTEIN GLOBAL FILM CORP | STAR INDIA PVT LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2011 | $0.00 |
| 7019 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 7020 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD (SIML) | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 7021 | WEINSTEIN GLOBAL FILM CORP | STAR INTERNATIONAL MOVIES LTD (SIML) | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7022 | THE WEINSTEIN COMPANY LLC | STAR OVERSEAS LTD & UNIVERSE ENTERTAINMENT LTD | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" EFFECTIVE DATE: 5/4/2001 | $0.00 |
| 7023 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2023 | $0.00 |
| 7024 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 7025 | WEINSTEIN GLOBAL FILM CORP | STAR TV S.A. (POLARSTAR) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/16/2024 | $0.00 |
| 7026 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINIMENT LIMTED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7027 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | ACQUISTION AGREEMENT | $0.00 |
| 7028 | THE WEINSTEIN COMPANY LLC | STARTSTREAM FILMS LLC | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 7029 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM DTD 12/15/2016 | $0.00 |
| 7030 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | STARZ ENTERTAINMENT LLC | DIRECTION TO PAY DTD 10/16/2017 RE: LICENSE AGREEMENT DTD 11/16/2015 | $0.00 |
| 7031 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DIRECTION TO PAY DTD 10/16/2017 RE: LICENSE AGREEMENT DTD 11/16/2015 | $0.00 |
| 7032 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | $0.00 |
| 7033 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | RE: LICENSE AGREEMENT DTD 11/16/2015 EFFECTIVE DATE: 10/16/2017 | $0.00 |
| 7034 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | RE: LIECENSE AGREEMENT DTD 11/16/2015 EFFECTIVE DATE: 10/16/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7035 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | DIRECTION TO PAY ACKNOWLEDGEMENT DTD 10/16/2017 RE: LICENSE AGREEMENT DTD 11/16/2015 | $0.00 |
| 7036 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 | $0.00 |
| 7037 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | RE: LICENSE AGREEMENT DTD 11/16/2015 EFFECTIVE DATE: 10/16/2017 | $0.00 |
| 7038 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | STARZ ALLOCATIONS DTD 10/20/2017 | $0.00 |
| 7039 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEAU LTD FSO STANLEY TOWNSEND | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/21/2017 | $0.00 |
| 7040 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7041 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 7042 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STEED, TIM | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 7043 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS LLC (TIM BURTON ENTITY) | AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 7044 | THE WEINSTEIN COMPANY LLC | STEPHANIE SOECHTIG | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7045 | THE WEINSTEIN COMPANY LLC | STEPHEN DALDRY PICTURES LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 7046 | THE WEINSTEIN COMPANY LLC | STEPHEN JANSON, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7047 | THE WEINSTEIN COMPANY LLC | STEPHEN L'HEUREUX | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/11/2010 | $0.00 |
| 7048 | THE WEINSTEIN COMPANY LLC | STEPHEN SCHWARTZ & ROGER HIRSON | RIGHTS OPTION-PURCHASE AGREEMENT FOR "PIPPIN" MUSICAL PLAY EFFECTIVE DATE: 5/23/2003 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7049 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR (PTY) LTD. | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 7050 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR DISTRIBUTIONS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>DEAL #0453<br>EFFECTIVE DATE: 5/21/2008 | $0.00 |
| 7051 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR DISTRIBUTIONS | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION AGREEMETN DTD 5/21/2008<br>EFFECTIVE DATE: 3/23/2008 | $0.00 |
| 7052 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/22/2018 | $0.00 |
| 7053 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/16/2021 | $0.00 |
| 7054 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/8/2027 | $0.00 |
| 7055 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/4/2024 | $0.00 |
| 7056 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/10/2022 | $0.00 |
| 7057 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/10/2020 | $0.00 |
| 7058 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/30/2018 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7059 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2020 | $0.00 |
| 7060 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2020 | $0.00 |
| 7061 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2020 | $0.00 |
| 7062 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2017 | $0.00 |
| 7063 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 7064 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2021 | $0.00 |
| 7065 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/17/2022 | $0.00 |
| 7066 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7067 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/11/2018 | $0.00 |
| 7068 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7069 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7070 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 7071 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2020 | $0.00 |
| 7072 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2019 | $0.00 |
| 7073 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/23/2018 | $0.00 |
| 7074 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2020 | $0.00 |
| 7075 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2018 | $0.00 |
| 7076 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2021 | $0.00 |
| 7077 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2021 | $0.00 |
| 7078 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7079 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2019 | $0.00 |
| 7080 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 7081 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 7082 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2017 | $0.00 |
| 7083 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/29/2019 | $0.00 |
| 7084 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |
| 7085 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2018 | $0.00 |
| 7086 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2020 | $0.00 |
| 7087 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2020 | $0.00 |
| 7088 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/8/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7089 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2017 | $0.00 |
| 7090 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2022 | $0.00 |
| 7091 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2020 | $0.00 |
| 7092 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/23/2017 | $0.00 |
| 7093 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2026 | $0.00 |
| 7094 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2019 | $0.00 |
| 7095 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2020 | $0.00 |
| 7096 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2020 | $0.00 |
| 7097 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2019 | $0.00 |
| 7098 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7099 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/11/2018 | $0.00 |
| 7100 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7101 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 7102 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2020 | $0.00 |
| 7103 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2017 | $0.00 |
| 7104 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2021 | $0.00 |
| 7105 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2019 | $0.00 |
| 7106 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |
| 7107 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/20/2020 | $0.00 |
| 7108 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2020 | $0.00 |
| 7109 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7110 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2020 | $0.00 |
| 7111 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2025 | $0.00 |
| 7112 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 7113 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 7114 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2017 | $0.00 |
| 7115 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2026 | $0.00 |
| 7116 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2019 | $0.00 |
| 7117 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 7118 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 7119 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - AFRICA EFFECTIVE DATE: 2/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7120 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/19/2011 | $0.00 |
| 7121 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/27/2010 | $0.00 |
| 7122 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 7123 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 7124 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7125 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 7126 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 7127 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 7128 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 7129 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/30/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7130 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 7131 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 7/27/2010 EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 7132 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-9-15 EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 7133 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 1/11/2008 | $0.00 |
| 7134 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 7135 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 7136 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 7137 | WEINSTEIN GLOBAL FILM CORP | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 7138 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP DTD 5/6/2016 | $0.00 |
| 7139 | WEINSTEIN GLOBAL FILM CORP | STICHTING FREEWAY CUSTODY | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 7140 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | STICHTING FREEWAY CUSTODY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 7141 | WEINSTEIN GLOBAL FILM CORP | STICHTING FREEWAY CUSTODY | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 7142 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/20/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7143 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 7144 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | STINTON, COLIN | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 7145 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 7146 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 7147 | THE WEINSTEIN COMPANY LLC | STOFF, ERWIN | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 | $0.00 |
| 7148 | THE WEINSTEIN COMPANY LLC | STONE ANGELS | CONTRAT DE COPRODUCTION EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 7149 | THE WEINSTEIN COMPANY LLC | STONE ANGELS | CONTRAT TECHNICIEN/METTEUR EN SCENE LONG METRAGE EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 7150 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | "GRACE OF MONACO" - FIRST AMENDMENT EFFECTIVE DATE: 9/20/2013 | $0.00 |
| 7151 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | "GRACE OF MONACO" - SECOND AMENDMENT EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 7152 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | "GRACE OF MONACO" - SIDE LETTER AGREEMENT EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 7153 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | CONTRAT DE CESSION DE DROITS AUTEUR REALISATEUR LONG METRAGE EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 7154 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | DEAL MEMO FOR "GRACE OF MONACO" EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 7155 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7156 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | INSTRUMENT OF TRANSFER FOR "GRACE OF MONACO" EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 7157 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "GRACE OF MONACO" | $0.00 |
| 7158 | THE WEINSTEIN COMPANY LLC | STONE ANGELS SAS | SHORT FORM INSTRUMENT OF ASSIGNMENT EFFECTIVE DATE: 7/12/2012 | $0.00 |
| 7159 | WEINSTEIN TELEVISION LLC | STONE MANAGEMENT INC | LETTER AGREEMENT DTD 2/28/2017 RE: AGREEMENT DTD 2/28/2017 | $0.00 |
| 7160 | WEINSTEIN TELEVISION LLC | STONE MANAGEMENT INC | LETTER AGREEMENT REGARDING PAYMENT TERMS IN CONNECTION WITH DIXIE CUPS/"PROJECT RUNAWAY" INTERGRATION DTD 2/28/2017 RE: AGREEMENT DTD 2/28/2017 | $0.00 |
| 7161 | WEINSTEIN GLOBAL FILM CORP | STONE WALL ENTERTAINMENT | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 11/9/2012 | $0.00 |
| 7162 | WEINSTEIN TELEVISION LLC | STONE, OLIVER | MEMORANDUM OF AGREEMENT DTD 5/22/2017 | $0.00 |
| 7163 | WEINSTEIN GLOBAL FILM CORP | STORM WALL ENTERTAINMENT LIMITED | DIRECTOR REPLACEMENT AGREEMENT GENIUS | $0.00 |
| 7164 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 7165 | THE WEINSTEIN COMPANY LLC | STORYTELLER DISTIBUTION CO LLC | TERMINATION CONFIRMATION TERMINATES CO-PRODUCTION AGREEMENT DTD 2/25/2014 EFFECTIVE DATE: 1/22/2016 | $0.00 |
| 7166 | THE WEINSTEIN COMPANY LLC | STRATEGY PR CONSULTING LLC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 7167 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7168 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | THE MATADOR EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | $0.00 |
| 7169 | W ACQUISITION COMPANY LLC | STRATUS FILM COMPANY, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 7170 | THE WEINSTEIN COMPANY LLC | STREET MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | $0.00 |
| 7171 | THE WEINSTEIN COMPANY LLC | STREET MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012 | $142,965.00 |
| 7172 | THE WEINSTEIN COMPANY LLC | STRONG, DANIEL | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 | $0.00 |
| 7173 | THE WEINSTEIN COMPANY LLC | STRONG, DANIEL | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 | $0.00 |
| 7174 | THE WEINSTEIN COMPANY LLC | STROUD, JONATHAN | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" EFFECTIVE DATE: 7/3/2002 | $0.00 |
| 7175 | THE WEINSTEIN COMPANY LLC | STROUD, JONATHAN | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/12/2002 | $0.00 |
| 7176 | THE WEINSTEIN COMPANY LLC | STUDIO 37 | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 7177 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | FIRST NOA AMENDMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 7178 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | FORM PA DTD 10/01/2014 | $0.00 |
| 7179 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2034 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7180 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2034 | $0.00 |
| 7181 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 7182 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7183 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2032 | $0.00 |
| 7184 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/1/2037 | $0.00 |
| 7185 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 7186 | WEINSTEIN GLOBAL FILM CORP | STUDIO CANAL | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 7187 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LIMITED | ONE PICTURE LICENCE DTD 1/7/2013 | $0.00 |
| 7188 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL SA | DEAL MEMO EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 7189 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/23/2023 | $0.00 |
| 7190 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/28/2018 | $0.00 |
| 7191 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7192 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2018 | $0.00 |
| 7193 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2023 | $0.00 |
| 7194 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2023 | $0.00 |
| 7195 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2023 | $0.00 |
| 7196 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/7/2022 | $0.00 |
| 7197 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2024 | $0.00 |
| 7198 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/18/2022 | $0.00 |
| 7199 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2023 | $0.00 |
| 7200 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2024 | $0.00 |
| 7201 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7202 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/4/2023 | $0.00 |
| 7203 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7204 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7205 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/7/2019 | $0.00 |
| 7206 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DEAL #643 EFFECTIVE DATE: 5/10/2010 | $0.00 |
| 7207 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 7208 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 7209 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2011 | $0.00 |
| 7210 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 7211 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/4/2010 EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 7212 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7213 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 7214 | WEINSTEIN GLOBAL FILM CORP | STUDIO SOLUTIONS GROUP, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 7215 | THE WEINSTEIN COMPANY LLC | STUDIO SOLUTIONS GROUP, INC | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 7216 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO DTD 7/16/2013 EFFECTIVE DATE: 7/16/2013 | $0.00 |
| 7217 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7218 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 7/16/2013 | $0.00 |
| 7219 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | EXCLUSIVE LICENSE AGREEMENT DTD 7/16/2013 | $0.00 |
| 7220 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | INSTRUMENT OF TRANSFER DTD 7/16/2013 | $0.00 |
| 7221 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 7/16/2013 | $0.00 |
| 7222 | WEINSTEIN GLOBAL FILM CORP | STUDIOCANAL | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-27-17 EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 7223 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL FILD LTD | ONE PICTURE LICENCE DTD 1/7/2013 | $0.00 |
| 7224 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL FILMS LTD | INSTRUMENT OF TRANSGER DTD 1/7/2013 | $0.00 |
| 7225 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL LIMITED | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 7226 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | CERTIFICATE OF REGISTRATION DTD 12/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7227 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | INSTRUMENT OF TRANSGER DTD 1/7/2013 | $0.00 |
| 7228 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | ONE PICTURE LICENCE DTD 1/7/2013 | $0.00 |
| 7229 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | RE: THE BEDROOM WINDOW OPTION AGREEMENT EFFECTIVE DATE: 1/9/2009 | $0.00 |
| 7230 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | SHORT FORM QUITCLAIM DTD 5/14/2012 | $0.00 |
| 7231 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | ASSIGNMENT AND ASSUMPTION AGREEMENT | $0.00 |
| 7232 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | WRITER AGREEMENT EFFECTIVE DATE: 8/26/2010 | $0.00 |
| 7233 | WEINSTEIN GLOBAL FILM CORP | STYLEJAM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7234 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL DISTRIBUTION LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 7235 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | AMENDS MEMO OF AGREEMENT DTD 6/29/2006 EFFECTIVE DATE: 1/8/2007 | $0.00 |
| 7236 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | DESIGNATION AMENDMENT DTD 1/8/2007 AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006 | $0.00 |
| 7237 | THE WEINSTEIN COMPANY LLC | SUCCESSFUL PICTURES INC | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 7238 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | AGREEMENT EFFECTIVE DATE: 7/25/2013 | $0.00 |
| 7239 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7240 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/15/2012 | $0.00 |
| 7241 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 | $0.00 |
| 7242 | THE WEINSTEIN COMPANY LLC | SUM OF US INC | OPTION AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 7243 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | $0.00 |
| 7244 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | $0.00 |
| 7245 | THE WEINSTEIN COMPANY LLC | SUMMER, ERIC | PARTICIPATION DTD 1/16/2013 | $0.00 |
| 7246 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/1/2032 | $0.00 |
| 7247 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2030 | $0.00 |
| 7248 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2020 | $0.00 |
| 7249 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/11/2028 | $0.00 |
| 7250 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/17/2030 | $0.00 |
| 7251 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2027 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7252 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/8/2029 | $0.00 |
| 7253 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2021 | $0.00 |
| 7254 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2028 | $0.00 |
| 7255 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2019 | $0.00 |
| 7256 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2030 | $0.00 |
| 7257 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2031 | $0.00 |
| 7258 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2027 | $0.00 |
| 7259 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7260 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/5/2025 | $0.00 |
| 7261 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/4/2027 | $0.00 |
| 7262 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/10/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7263 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 7264 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 12-28-16 EFFECTIVE DATE: 1/11/2017 | $0.00 |
| 7265 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 7266 | WEINSTEIN GLOBAL FILM CORP | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 12/21/2007 | $0.00 |
| 7267 | WEINSTEIN TELEVISION LLC | SUNDANCE TV LLC | DEAL MEMO RE: AGREEMENT DTD 1/6/2016 | $0.00 |
| 7268 | WEINSTEIN TELEVISION LLC | SUNDANCE TV LLC | TERM SHEET DTD 1/6/2016 | $0.00 |
| 7269 | WEINSTEIN TELEVISION LLC | SUNDANCETV LLC | GOMORRAH - DEAL TERM SHEET EFFECTIVE DATE: 1/6/2016 | $0.00 |
| 7270 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | FIRST AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 3/11/2010 AMENDS MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | $0.00 |
| 7271 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | FOURTH AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 7/28/2014 AMENDS MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | $0.00 |
| 7272 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/8/2021 | $0.00 |
| 7273 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7274 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2022 | $0.00 |
| 7275 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2021 | $0.00 |
| 7276 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2023 | $0.00 |
| 7277 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/2/2018 | $0.00 |
| 7278 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 7279 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2025 | $0.00 |
| 7280 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/15/2024 | $0.00 |
| 7281 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/7/2020 | $0.00 |
| 7282 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2018 | $0.00 |
| 7283 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9 YEARS FOLLOWING NOA (NEED NOA) | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7284 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/10/2020 | $0.00 |
| 7285 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/17/2022 | $0.00 |
| 7286 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2021 | $0.00 |
| 7287 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 7288 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/25/2022 | $0.00 |
| 7289 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/8/2017 | $0.00 |
| 7290 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2018 | $0.00 |
| 7291 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2022 | $0.00 |
| 7292 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/7/2022 | $0.00 |
| 7293 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7294 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7295 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/28/2018 | $0.00 |
| 7296 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2021 | $0.00 |
| 7297 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2019 | $0.00 |
| 7298 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/6/2023 | $0.00 |
| 7299 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/9/2022 | $0.00 |
| 7300 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 7301 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2020 | $0.00 |
| 7302 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/9/2018 | $0.00 |
| 7303 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/17/2023 | $0.00 |
| 7304 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7305 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/28/2020 | $0.00 |
| 7306 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2008 | $0.00 |
| 7307 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2023 | $0.00 |
| 7308 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 7309 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7310 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7311 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 7312 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 7313 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - HONG KONG AND MACAU EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 7314 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 | $0.00 |

## EXHIBIT 1

|   | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7315 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 2/8/2014 | $0.00 |
| 7316 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 7317 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 7318 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 7319 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF IRRECVOCATION ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 7320 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | PAYMENT AGREEMENT EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 7321 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | RESTATED MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | $0.00 |
| 7322 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | SECOND AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 2/11/2012 AMENDS MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | $0.00 |
| 7323 | WEINSTEIN GLOBAL FILM CORP | SUNDREAM MOTION PICTURES LIMITED | THIRD AMENDMENT TO MULTIPICTURE OUTPUT AGREEMENT DTD 6/22/2012 AMENDS MULTIPICTURE OUTPUT AGREEMENT DTD 9/14/2007 | $0.00 |
| 7324 | THE WEINSTEIN COMPANY LLC | SUNNYSIDE ENTERTAINMENT, INC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7325 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEAL MEMO DTD 2/4/2013 | $0.00 |
| 7326 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEED OF ASSIGNMENT DTD 11/5/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7327 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | OPTION AGREEMENT - "LITTLE LOST BOY" EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 7328 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014 RE: DEAL MEMO DTD 2/4/2013 | $0.00 |
| 7329 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SIDE LETTER DTD 11/2/2012 RE: LIFE RIGHTS FOR SAROO'S FEATURE FILM | $0.00 |
| 7330 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU INC | OPTION AGREEMENT EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 7331 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU INC | OPTION AGREEMENT FOR "KILL BILL" EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 7332 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU INC | SEQUEL SCENE SIDE LETTER AGREEMENT RE: AGREEMENT DTD 2/14/2002 EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 7333 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU INC | SEQUEL SCENE SIDE LETTER AGREEMENT FOR "KILL BILL" RE: ACQUISITION AGREEMENT DTD 2/14/2002 EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 7334 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU TOO LLC | PRODUCTION SERVICES AGREEMENT DTD 8/15/2011 | $100,000.00 |
| 7335 | TWC WACO SPV LLC | SURRENDER PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 3/13/2017 | $0.00 |
| 7336 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SUTHERLAND, COLIN | SERVICE PROVIDER AGREEMENT | $0.00 |
| 7337 | THE WEINSTEIN COMPANY LLC | SUTTER, KURT | WRITER AGREEMENT DTD 12/9/2010 | $0.00 |
| 7338 | THE WEINSTEIN COMPANY LLC | SWANK MOTION PICTURES, INC. | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 7339 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWANN, SAM | CASTING ADVICE NOTICE EFFECTIVE DATE: 2/24/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7340 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | ACKNOWLEDGEMENT AND CONSENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/22/2012 | $0.00 |
| 7341 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 | $0.00 |
| 7342 | THE WEINSTEIN COMPANY LLC | SWEET CHILD INC | CONFIRMATION NOTICE DTD 11/19/2008 RE: FIRST LOOK AGREEMENT DTD 11/24/1999 | $0.00 |
| 7343 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | APPLICATION FOR A LICENSE | $0.00 |
| 7344 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 7345 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | SWEET, TOM | MINOR CAST AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 7346 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | DIRECTION TO PAY ACKNOWLEDGEMENT EFFECTIVE DATE: 8/5/2009 | $0.00 |
| 7347 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2029 | $0.00 |
| 7348 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/22/2026 | $0.00 |
| 7349 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2029 | $0.00 |
| 7350 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2029 | $0.00 |
| 7351 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2028 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7352 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2029 | $0.00 |
| 7353 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2025 | $0.00 |
| 7354 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/9/2021 | $0.00 |
| 7355 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 7356 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2028 | $0.00 |
| 7357 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/1/2025 | $0.00 |
| 7358 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/2/2027 | $0.00 |
| 7359 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2028 | $0.00 |
| 7360 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2026 | $0.00 |
| 7361 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7362 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/17/2029 | $0.00 |
| 7363 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |
| 7364 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2025 | $0.00 |
| 7365 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2028 | $0.00 |
| 7366 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/16/2029 | $0.00 |
| 7367 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/7/2029 | $0.00 |
| 7368 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/12/2030 | $0.00 |
| 7369 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2030 | $0.00 |
| 7370 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2028 | $0.00 |
| 7371 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2029 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7372 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/29/2031 | $0.00 |
| 7373 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 7374 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/10/2023 | $0.00 |
| 7375 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2029 | $0.00 |
| 7376 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 7377 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/7/2024 | $0.00 |
| 7378 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2027 | $0.00 |
| 7379 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2028 | $0.00 |
| 7380 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2022 | $0.00 |
| 7381 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/23/2027 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7382 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/24/2025 | $0.00 |
| 7383 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2026 | $0.00 |
| 7384 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2027 | $0.00 |
| 7385 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 7386 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - LATIN AMERICA EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7387 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7388 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2012 | $0.00 |
| 7389 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 7390 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 7391 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 7392 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/13/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7393 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/10/2009 EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 7394 | WEINSTEIN GLOBAL FILM CORP | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2012 EFFECTIVE DATE: 11/13/2012 | $0.00 |
| 7395 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | SYBRINA FULTON AND TRACY MARTIN | REST IN POWER - OPTION PURCHASE AGREEMENT DATED AS OF MARCH 8, 2017 AND BETWEEN SYBRINA FULTON/TRACY MARTIN AND TWC/WTV | $0.00 |
| 7396 | THE WEINSTEIN COMPANY LLC | SYKES, PLUM | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 9/2/2004 EFFECTIVE DATE: 9/2/2004 | $0.00 |
| 7397 | THE WEINSTEIN COMPANY LLC | SYKES, PLUM | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/2/2004 | $0.00 |
| 7398 | THE WEINSTEIN COMPANY LLC | SYNTEK CAPITAL AG, UK BRANCH | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 7399 | MARCO POLO PRODUCTIONS ASIA SDN BHD | SZUCS, ALEXANDRA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 7400 | WEINSTEIN GLOBAL FILM CORP | TAEWON ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 7401 | WEINSTEIN GLOBAL FILM CORP | TAEWON ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7402 | THE WEINSTEIN COMPANY LLC | TAIEB, GREGORY J | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 3/17/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7403 | THE WEINSTEIN COMPANY LLC | TAIKO PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7404 | THE WEINSTEIN COMPANY LLC | TAIKO PICTURES, LLC | EXCLUSIVE LICENSE AGREMENT DATED 4/22/2014 FOR THE PICTURE "EVERLY" | $0.00 |
| 7405 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | ACKNOWLEDGEMENT EFFECTIVE DATE: 4/13/2012 | $0.00 |
| 7406 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | AGREEMENT EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 7407 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 7408 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | DEAL MEMO EFFECTIVE DATE: 2/29/2012 | $0.00 |
| 7409 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | RECORDATION OF DISTRIBUTION AGREEMENT FILE NO. 062360-0001 EFFECTIVE DATE: 3/7/2012 | $0.00 |
| 7410 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (U.S.) INC. | TERMINATION AGREEMENT REF: ACQUISITION DEAL MEMO 2/29/2012 EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 7411 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7412 | THE WEINSTEIN COMPANY LLC | TAKES ALL KINDS FILMS, INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 7413 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | AGREEMENT DTD 5/6/2016 EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 7414 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/25/2002 | $0.00 |
| 7415 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/29/2001 | $0.00 |
| 7416 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 12/12/2001 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7417 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/17/2001 | $0.00 |
| 7418 | THE WEINSTEIN COMPANY LLC | TALK MIRAMAX BOOKS | TALK MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/15/2001 | $0.00 |
| 7419 | THE WEINSTEIN COMPANY LLC | TAMASY, PAUL | CHAIN OF TITLE | $0.00 |
| 7420 | MARCO POLO PRODUCTIONS ASIA SDN BHD | TAMBA, BABY SASKIA | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 7421 | WEINSTEIN GLOBAL FILM CORP | TANDEM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 7422 | WEINSTEIN GLOBAL FILM CORP | TANDEM FILM | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 11/14/2013 | $0.00 |
| 7423 | THE WEINSTEIN COMPANY LLC | TANNHAUSER GATE INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/22/2003 | $0.00 |
| 7424 | THE WEINSTEIN COMPANY LLC | TANNHAUSER GATE INC | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/22/2003 | $0.00 |
| 7425 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FX LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7426 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 7427 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ LLC | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/28/2013 | $0.00 |
| 7428 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7429 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT TERRITORY: TURKEY EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7430 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - PORTUGAL EFFECTIVE DATE: 2/8/2013 | $0.00 |
| 7431 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 7432 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 7433 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7434 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT TERRITORY: INDIA, BANGLADESH, ETC. EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7435 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/28/2013 | $0.00 |
| 7436 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 7437 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (INDIA) RE: DISTRIBUTION AGEEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/31/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7438 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT (TURKEY)<br>RE: DISTRIBUTION AGEEMENT DTD 5/18/2012<br>EFFECTIVE DATE: 5/31/2012 | $0.00 |
| 7439 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE AND ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 7440 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 7441 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 7442 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT (INDIA)<br>RE: DIST LICENSE AGREEMENT DTD 11/8/2012<br>EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 7443 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT (TURKEY)<br>RE: DIST LICENSE AGREEMENT DTD 11/8/2012<br>EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 7444 | WEINSTEIN GLOBAL FILM CORP | TANWEER FILMS FZ,LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 7445 | WEINSTEIN GLOBAL FILM CORP | TANWEER GROUP | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/14/2011<br>EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 7446 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/10/2027 | $0.00 |
| 7447 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/17/2027 | $0.00 |
| 7448 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/26/2026 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7449 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/27/2023 | $0.00 |
| 7450 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/17/2023 | $0.00 |
| 7451 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2023 | $0.00 |
| 7452 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2022 | $0.00 |
| 7453 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2026 | $0.00 |
| 7454 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/7/2025 | $0.00 |
| 7455 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/21/2025 | $0.00 |
| 7456 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2019 | $0.00 |
| 7457 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/21/2023 | $0.00 |
| 7458 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2020 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7459 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/27/2019 | $0.00 |
| 7460 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/9/2025 | $0.00 |
| 7461 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/18/2026 | $0.00 |
| 7462 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/12/2022 | $0.00 |
| 7463 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2023 | $0.00 |
| 7464 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7465 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2021 | $0.00 |
| 7466 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2021 | $0.00 |
| 7467 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/15/2024 | $0.00 |
| 7468 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/19/2019 | $0.00 |
| 7469 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/19/2024 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7470 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2025 | $0.00 |
| 7471 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/14/2023 | $0.00 |
| 7472 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2023 | $0.00 |
| 7473 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2026 | $0.00 |
| 7474 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/15/2028 | $0.00 |
| 7475 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2024 | $0.00 |
| 7476 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2025 | $0.00 |
| 7477 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2023 | $0.00 |
| 7478 | WEINSTEIN GLOBAL FILM CORP | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2020 | $0.00 |
| 7479 | THE WEINSTEIN COMPANY LLC | TARANTINO, QUENTIN | ASSIGNMENT OF ALL RIGHTS DTD 8/1/2014 | $0.00 |
| 7480 | THE WEINSTEIN COMPANY LLC | TARANTINO, QUENTIN | CERTIFICATE OF REGISTRATION DTD 1/23/2014 REGISTRATION NO. PAU 3-704-198 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7481 | THE WEINSTEIN COMPANY LLC | TARSUS ROAD INC FSO WES CRAVEN | AGREEMENT DTD 8/13/1998 | $0.00 |
| 7482 | THE WEINSTEIN COMPANY LLC | TARSUS ROAD INC FSO WES CRAVEN | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS | $0.00 |
| 7483 | MARCO POLO PRODUCTIONS ASIA SDN BHD | TAYLOR, STEVE | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 7484 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TAYLOR, VICTORIA | CREW CONTRACT EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 7485 | THE WEINSTEIN COMPANY LLC | TAYLOR-KLAUS, BEX | PERFORMER AGREEMENT DTD 8/13/2014 | $0.00 |
| 7486 | THE WEINSTEIN COMPANY LLC | TEAM ANGRY FILMS, INC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 AMENDS WRITER AGREEMENT DTD 09/01/2012 | $0.00 |
| 7487 | THE WEINSTEIN COMPANY LLC | TEAM ANGRY FILMWORKS, INC | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 | $0.00 |
| 7488 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 1/27/2017 | $0.00 |
| 7489 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 2/26/2014 | $0.00 |
| 7490 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 4/1/2014 | $0.00 |
| 7491 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 7492 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 8/15/2013 | $0.00 |
| 7493 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 9/30/2013 | $0.00 |
| 7494 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS DTD 9/9/2016 RE: "CURRENT WAR" | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7495 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITING SERVICES AGREEMENT DTD 3/17/2014 | $0.00 |
| 7496 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 1 | $0.00 |
| 7497 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 2 | $0.00 |
| 7498 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR | LABORATORY ACCESS LETTER DTD 7/2/2012 RE: "PROJECT RUNWAY"- SEASON 10 AND 11 | $0.00 |
| 7499 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CINEMA DISTRIBUTION | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $0.00 |
| 7500 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 3 | $0.00 |
| 7501 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 4 | $0.00 |
| 7502 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 5 | $0.00 |
| 7503 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY ACCESS LETTER DTD 8/29/2014 RE: "PROJECT RUNWAY" - SERIES 13 | $0.00 |
| 7504 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY ACCESS LETTER DTD 9/3/2013 RE: "PROJECT RUNWAY" - SEASON 12 | $0.00 |
| 7505 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA, INC. | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $0.00 |
| 7506 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR DIGITAL CONTENT DELIVERY, INC. | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $0.00 |
| 7507 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR HOME ENTERTAINMENT SERVICES, INC. | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $1,364,802.87 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7508 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR LIMITED | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7509 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 7510 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR VIDEOCASSETTE OF MICHIGAN, INC. | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $0.00 |
| 7511 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR, INC. | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 | $0.00 |
| 7512 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | DIRECTION TO PAY RE DISTRIBUTOR'S EXPLOITATION OF THE MOTION PICTURE "THE CURRENT WAR" EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 7513 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7514 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2033 | $0.00 |
| 7515 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-23-15 EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 7516 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | NOTICE OF ASSIGNMENT DTD 2/1/2017 RE: DISTRIBUTION AGREEMENT DTD 11/23/2015, AS AMENDED | $0.00 |
| 7517 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERNSEH GMBH & CO. | RE: CURRENT WAR FIRST AMENDMENT DTD 12/10/2016 RE: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/23/2015 | $0.00 |
| 7518 | WEINSTEIN GLOBAL FILM CORP | TELE MUNCHEN FERUSEH GMBG + CO PRODUKTIONSGESELLSCHAFT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/23/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7519 | THE WEINSTEIN COMPANY LLC | TELEFILM CANADA | LETTER AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | $0.00 |
| 7520 | THE WEINSTEIN COMPANY LLC | TELEMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT DTD 10/25/2016 | $0.00 |
| 7521 | THE WEINSTEIN COMPANY LLC | TELMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT DTD 10/25/2016 | $0.00 |
| 7522 | THE WEINSTEIN COMPANY LLC | TENGRI INC | RE: "CURRENT WAR" - PRODUCING SERVICES AGREEMENT<br>LETTER AGREEMENT CONFIRMING AGREEMENT REACHED ON 8-5-13<br>EFFECTIVE DATE: 8/5/2013 | $0.00 |
| 7523 | THE WEINSTEIN COMPANY LLC | TENGRI INC F/S/O TIMUR BECKMAMBETOV | PRODUCING SERVICE AGREEMENT DTD 8/5/2013<br>FOR THE SERVICE OF TIMUR BEKMAMBETOV | $0.00 |
| 7524 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | CASTING ADVICE NOTICE<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7525 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 7526 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TERERA, GILES | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>RE: AGREEMENT DTD 1/4/2016 | $0.00 |
| 7527 | THE WEINSTEIN COMPANY LLC | TEREZ KRT.46 | DEAL MEMO | $0.00 |
| 7528 | WEINSTEIN GLOBAL FILM CORP | TERRY STEINER INTERNATIONAL INC | "FRUITVALE" - AMENDMENT #1<br>AMENDS AGREEMENT DTD 7/1/2013<br>EFFECTIVE DATE: 1/8/2018 | $0.00 |
| 7529 | WEINSTEIN GLOBAL FILM CORP | TERRY STEINER INTERNATIONAL INC | AIRLINES AGREEMENT<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 7530 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | AIRLINES AGREEMENT<br>EFFECTIVE DATE: 4/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7531 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | AMENDMENT NO. 1 AMENDS LICENSE AGREEMENT DTD 2/1/2012 EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 7532 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 7/8/2013 | $0.00 |
| 7533 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | LETTER WITH THE STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 7534 | WEINSTEIN GLOBAL FILM CORP | TERRY STEINER INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 7535 | WEINSTEIN GLOBAL FILM CORP | TERRY STEINER INTERNATIONAL INC | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 7536 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | TERMS AND CONDITIONS AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 7537 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | DEAL MEMO EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 7538 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 7539 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 7540 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 7541 | WEINSTEIN TELEVISIONS LLC | TEZUKA PRODUCTIONS CO LTD | TERMINATION OF AGREEMENT EFFECTIVE DATE: 11/27/2017 | $0.00 |
| 7542 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | AGREEMENT EFFECTIVE DATE: 7/25/2013 | $0.00 |
| 7543 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 4/26/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7544 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 7545 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2011 | $0.00 |
| 7546 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7547 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2025 | $0.00 |
| 7548 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7549 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 7550 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2012 | $0.00 |
| 7551 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2009 | $0.00 |
| 7552 | WEINSTEIN GLOBAL FILM CORP | TF1 DROITS AUDIOVISUELS | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 7553 | THE WEINSTEIN COMPANY LLC | TF1 FROITS AUDIOVISUELS | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 4/26/2010 | $0.00 |
| 7554 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7555 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SDN BHD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/3/2022 | $0.00 |
| 7556 | WEINSTEIN GLOBAL FILM CORP | TGV PICTURES SND BHD | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 7557 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE AND RICHELLE MEAD, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 7558 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE | ASSIGNMENT EFFECTIVE DATE: 1/1/2011 | $0.00 |
| 7559 | THE WEINSTEIN COMPANY LLC | THALER, RICHELLE AND RICHELLE MEAD, LLC | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 | $0.00 |
| 7560 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS | $0.00 |
| 7561 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 RE:CARNEY MUSIC PROJECT | $0.00 |
| 7562 | THE WEINSTEIN COMPANY LLC | THE APATOW COMPANY | EXHIBIT C ACKNOWLEDGEMENT & CONSENT | $0.00 |
| 7563 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | DEVELOPMENT AGREEMENT DTD 8/16/2011 | $0.00 |
| 7564 | THE WEINSTEIN COMPANY LLC | THE BRITISH FILM INSTITUTE | REF NO. 2014-37845 EFFECTIVE DATE: 8/29/2014 | $0.00 |
| 7565 | SMALL SCREEN TRADES LLC | THE BROTHERS DOWDLE INC | ASSIGNMENT OF ALL RIGHTS DTD 5/20/2015 RE:AGREEMENT DTD 7/13/2015 | $0.00 |
| 7566 | SMALL SCREEN TRADES LLC | THE BROTHERS DOWDLE INC | CERTIFICATE OF AUTHORSHIP DTD 5/20/2015 | $0.00 |
| 7567 | THE WEINSTEIN COMPANY / TEAM PLAYERS LLC | THE BROTHERS DOWDLE INC | LETTER TO MEMORANDUM AGREEMENT DTD 8/27/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7568 | SMALL SCREEN TRADES LLC / SURRENDER PRODUCTIONS INC | THE BROTHERS DOWDLE INC | MEMORANDUM OF AGREEMENT DTD 7/13/2015 | $0.00 |
| 7569 | THE WEINSTEIN COMPANY LLC | THE BROTHERS DOWDLE INC | WACO BOOK OPTION AGREEMENT DTD 9/26/2014 RE:A PLACE CALLED WACO: A SURVIVORS STORY | $0.00 |
| 7570 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | BROWDER ASSIGNMENT DTD 5/16/2016 RE: AGREEMENT DTD 10/1/2015 | $0.00 |
| 7571 | THE WEINSTEIN COMPANY LLC | THE BROWDER PROJECT LLC | LETTER AGREEMENT DTD 10/1/2015 | $0.00 |
| 7572 | THE WEINSTEIN COMPANY LLC | THE BROWDER PROJECT LLC | LETTER AGREEMENT DTD 9/23/2015 | $0.00 |
| 7573 | THE WEINSTEIN COMPANY LLC | THE CAMPUS PROJECT, LLC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7574 | THE WEINSTEIN COMPANY LLC | THE CHAOS PROJECT, LLC | TERM SHEET EFFECTIVE DATE: 2/22/2008 | $0.00 |
| 7575 | THE WEINSTEIN COMPANY LLC | THE CINEMART LLC | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017 | $0.00 |
| 7576 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2018 | $0.00 |
| 7577 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/9/2017 | $0.00 |
| 7578 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/11/2020 | $0.00 |
| 7579 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7580 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2019 | $0.00 |
| 7581 | THE WEINSTEIN COMPANY LLC | THE DAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/29/2010 | $0.00 |
| 7582 | WEINSTEIN GLOBAL FILM CORP | THE DAISY ENTERTAINMENT | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/4/2007 EFFECTIVE DATE: 3/31/2010 | $0.00 |
| 7583 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 | $0.00 |
| 7584 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 | $0.00 |
| 7585 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | INVESTOR AGREEMENT EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 7586 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | INVESTOR AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 7587 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | OPTION AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 7588 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 7589 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 7/11/2012 | $0.00 |
| 7590 | THE WEINSTEIN COMPANY LLC | THE DISAPPEARANCE OF ELEANOR RIGBY LLC | SALES REPRESENTATION AGREEMENT EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 7591 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF EUGENE ALLEN | SHORT FORM ASSIGNMENT DTD 6/13/2012 | $0.00 |
| 7592 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF EUGENE ALLEN | THE BUTLER AGREEMENT DTD 3/27/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7593 | THE WEINSTEIN COMPANY LLC | THE FELLOWSHIP ADVENTURE GROUP LLC | LICENSE AGREEMENT | $0.00 |
| 7594 | WEINSTEIN GLOBAL FILM CORP | THE FILM DEPARTMENT LLC | MULTI-PICTURE SALES AGENCY AGREEMENT EFFECTIVE DATE: 10/21/2009 | $0.00 |
| 7595 | THE WEINSTEIN COMPANY LLC | THE FILM DEPARTMENT LLC | PURCHASE AGREEMENT EFFECTIVE DATE: 11/23/2009 | $0.00 |
| 7596 | THE WEINSTEIN COMPANY LLC | THE FYZZY FACILITY LIMTED | FOURTH PARTY AGREEMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 7597 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | "THE GIVER" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/24/2013 | $0.00 |
| 7598 | WEINSTEIN GLOBAL FILM CORP | THE GIVER SPV, LLC | "THE GIVER" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 7599 | WEINSTEIN GLOBAL FILM CORP | THE GIVER SPV, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 8/15/2013 | $0.00 |
| 7600 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 8/24/2013 | $0.00 |
| 7601 | THE WEINSTEIN COMPANY LLC | THE GIVER SPV, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 7602 | THE WEINSTEIN COMPANY LLC | THE H COMPANY HOLDINGS, LLC | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 7603 | THE WEINSTEIN COMPANY LLC | THE H COMPANY HOLDINGS, LLC | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 7604 | THE WEINSTEIN COMPANY LLC | THE H COMPANY HOLDINGS, LLC | TERM SHEET EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 7605 | THE WEINSTEIN COMPANY LLC | THE H COMPANY IP, LLC | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7606 | THE WEINSTEIN COMPANY LLC | THE H COMPANY IP, LLC | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 7607 | THE WEINSTEIN COMPANY LLC | THE H COMPANY, LLC | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 7608 | THE WEINSTEIN COMPANY LLC | THE H COMPANY, LLC | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 | $0.00 |
| 7609 | THE WEINSTEIN COMPANY LLC | THE HORNS PROJECT INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7610 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2028 | $0.00 |
| 7611 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/31/2021 | $0.00 |
| 7612 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/27/2018 | $0.00 |
| 7613 | WEINSTEIN GLOBAL FILM CORP | THE KLOCKWORX CO., LTD. | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR | $0.00 |
| 7614 | THE WEINSTEIN COMPANY LLC | THE LAST 5 YEARS THE MOTION PICTURE LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7615 | WEINSTEIN GLOBAL FILM CORP | THE LATIN AMERICAN FILM COMPANY LLC | CROSSING OVER DEAL MEMO AMENDMENT #2 EFFECTIVE DATE: 4/18/2009 | $0.00 |
| 7616 | THE WEINSTEIN COMPANY LLC | THE LAW OFFICES OF DENNIS ANGEL | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013 RE:LEE DANIELS THE BUTLER | $0.00 |
| 7617 | WEINSTEIN GLOBAL FILM CORP | THE LAW OFFICES OF ERIC W. THOMPSON PC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7618 | WEINSTEIN GLOBAL FILM CORP | THE MAYHEM PROJECT, LLC | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 9/1/2006 | $0.00 |
| 7619 | WEINSTEIN GLOBAL FILM CORP | THE MAYHEM PROJECT, LLC | SALES AGENCY AGREEMENT - SIDE LETTER 1<br>REF: AGREEMENT DTD 8/29/2006<br>EFFECTIVE DATE: 1/18/2006 | $0.00 |
| 7620 | THE WEINSTEIN COMPANY LLC | THE MAYHEM PROJECT, LLC | TERM SHEET<br>EFFECTIVE DATE: 2/22/2008 | $0.00 |
| 7621 | TEAM PLAYERS LLC | THE NOOCH COMPANY INC | CONSULTANT AGREEMENT DTD 2/24/2012 | $0.00 |
| 7622 | TEAM PLAYERS LLC | THE NOOEH COMPANY INC | CONSULTANT AGREEMENT | $0.00 |
| 7623 | THE WEINSTEIN COMPANY LLC | THE PERSEUS BOOKS GROUP | LETTER TO AGREEMENT DTD 12/17/2014<br>RE:A PLACE CALLED WACO<br>EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 7624 | THE WEINSTEIN COMPANY LLC | THE SAISY ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE<br>AGMT | $0.00 |
| 7625 | THE WEINSTEIN COMPANY LLC | THE SALT COMPANY<br>(INTERNATIONAL) LTD. | DEAL MEMO | $0.00 |
| 7626 | THE WEINSTEIN COMPANY LLC | THE SALT COMPANY<br>(INTERNATIONAL) LTD. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7627 | THE WEINSTEIN COMPANY LLC | THE SAPPHIRES FILM HOLDINGS PTY<br>LTD | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/10/2012 | $0.00 |
| 7628 | THE WEINSTEIN COMPANY LLC | THE SHOWTIME INC | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 7629 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/25/2013 | $0.00 |
| 7630 | THE WEINSTEIN COMPANY LLC | THE TRUMAN CAPOTE LITERARY<br>TRUST | OPTION AND LICENSE OF RIGHTS AGMT<br>DATED AS OF 2/5/15 BETWEEN THE TRUMAN<br>CAPOTE LITERARY TRUST AND TWC. | $0.00 |
| 7631 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK)<br>LIMITED | CERTIFICATE OF THE REGISTRATION OF A<br>CHARGE DTD 10/07/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7632 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 | $0.00 |
| 7633 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | STOCK TRANSFER FORM | $0.00 |
| 7634 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY (UK) LIMITED | THIS DEED DTD 11/19/2014 | $0.00 |
| 7635 | TWC UNTOUCHABLE SPV LLC | THE WEINSTEIN COMPANY LLC | AMENDED AND RESTATED ONE PICTURE LICENSE AGREEMENT DTD 10/18/2016 AMENDS LICENSE AGREEMENT DTD 10/18/2016 | $0.00 |
| 7636 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | ASSIGMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 7637 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 7638 | WEINSTEIN TELEVISION LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 | $0.00 |
| 7639 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 12/11/2010 | $0.00 |
| 7640 | W ACQUISITION COMPANY LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 7641 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 7642 | TWC UNTOUCHABLE SPV LLC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 10/18/2016 | $0.00 |
| 7643 | CHECK HOOK LLC | THE WEINSTEIN COMPANY LLC | LICENSE AGREEMENT DTD 4/2/2014 | $0.00 |
| 7644 | TWC POLAROID SPV LLC | THE WEINSTEIN COMPANY LLC | ONE PICTURE LICENSE AGREEMENT DTD 1/27/2017 | $0.00 |
| 7645 | THE GIVER SPV LLC | THE WEINSTEIN COMPANY LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 8/15/2013 | $0.00 |
| 7646 | WEINSTEIN GLOBAL FILM CORP | THE WEINSTEIN COMPANY LLC | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 RE: MASTER DISTRIBUTION AGREEMENT DTD 8/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7647 | WEINSTEIN GLOBAL FILM CORP | THE WEINSTEIN COMPANY LLC | SHORT-FORM ASSIGNMENT DTD 1/27/2017 | $0.00 |
| 7648 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS ASSIGNS RIGHTS TO WEINSTEIN CO LLC EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 7649 | WEINSTEIN TELEVISION LLC | THE WEINSTEIN COMPANY, LLC | ASSIGNEMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 8/24/2017 | $0.00 |
| 7650 | TEAM PLAYERS LLC | THE WEINSTEIN COMPANY, LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 7651 | THE WEINSTEIN COMPANY LLC | THE WIENSTEIN COMPANY LLC | AGREEMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 7652 | THE WEINSTEIN COMPANY LLC | THE WILD BUNCH S.A. | DEAL MEMO | $0.00 |
| 7653 | WEINSTEIN GLOBAL FILM CORP | THE WORKS UK DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/4/2033 | $0.00 |
| 7654 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | THEOBALD, CHARIS | CREW CONTRACT EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 7655 | THE WEINSTEIN COMPANY LLC | THIBODEAU,DAVID | WACO BOOK OPTION AGREEMENT DTD 9/26/2014 RE:A PLACE CALLED WACO: A SURVIVORS STORY | $0.00 |
| 7656 | THE WEINSTEIN COMPANY LLC | THINK TANK MANAGEMENT | EMPLOYMENT AGREEMENT DTD 3/8/2013 | $0.00 |
| 7657 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | THINK.TV LLC | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017 | $0.00 |
| 7658 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP | AGREEMENT FOR "SIN CITY" EFFECTIVE DATE: 1/1/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7659 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP | WRITING SERVICES AGREEMENT FOR "SIN CITY" EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 7660 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 7661 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 7662 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | OPERATING AGREEMENT EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7663 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | THOMPSON, ANTHONY & JACQUELINE | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 7664 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARCK | COPYRIGHT RESEARCH REPORT FOR "BALLERINA" DTD 11/17/2016 FILE NO. 298493411 | $0.00 |
| 7665 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE | $0.00 |
| 7666 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT | $0.00 |
| 7667 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT - LONG WALK TO FREEDOM DTD 2/13/2012 | $0.00 |
| 7668 | TWC PRODUCTION LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 10/24/2016 RE: ANALYST REPORT DTD 10/24/2016 | $0.00 |
| 7669 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 11/14/2014 RE: A SCREENPLAY/MOTION PICTURE WRITTEN BY QUENTIN TARANTINO | $0.00 |
| 7670 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 6/29/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7671 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 8/8/2013 RE: SCREENPAY WRITTEN BY JONATHAN JAKUBOWICZ (ABOUT THE BOXER ROBERTO DURAN) | $0.00 |
| 7672 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | LETTER DTD 12/15/2014 EFFECTIVE DATE: 12/15/2014 | $0.00 |
| 7673 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | RE: FILING OF "THE FOUNDER - 2 ASSIGNMENT AND ASSUMPTION AGREEMENTS" EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 7674 | THE WEINSTEIN COMPANY LLC | THREE GREENHORNS INC | PRODUCTION SERVICES AGREEMENT DTD 4/3/2015 | $0.00 |
| 7675 | WEINSTEIN TELEVISION LLC | THREE MINUTE HAPPINESS, INC. F/S/O | OPTION/PURCHASE AGMT DATED AS OF 10/28/14 BETWEEN TWC AND THREE MINUTE HAPPINESS F/S/O DAVID SAMUELS. | $0.00 |
| 7676 | WEINSTEIN GLOBAL FILM CORP | THREE POINT CAPITAL LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT AMENDS SALES AGENCY AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 7677 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/13/2024 | $0.00 |
| 7678 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2021 | $0.00 |
| 7679 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/26/2029 | $0.00 |
| 7680 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/2/2029 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7681 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2029 | $0.00 |
| 7682 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/4/2023 | $0.00 |
| 7683 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/7/2029 | $0.00 |
| 7684 | WEINSTEIN GLOBAL FILM CORP | TIBERIUS FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/20/2023 | $0.00 |
| 7685 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2011 | $0.00 |
| 7686 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/11/2018 | $0.00 |
| 7687 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2017 | $0.00 |
| 7688 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2017 | $0.00 |
| 7689 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7690 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2021 | $0.00 |
| 7691 | WEINSTEIN GLOBAL FILM CORP | TIGLON A.S. | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 10/25/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7692 | THE WEINSTEIN COMPANY LLC | TIM BURTON ENTITY (TBE) | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7693 | WEINSTEIN GLOBAL FILM CORP | TIMES MEDIA FILMS, A DIVISION OF | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/13/2026 + 2 YEARS IF UNRECOUPED | $0.00 |
| 7694 | WEINSTEIN GLOBAL FILM CORP | TIMES MEDIA FILMS, A DIVISION OF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR EFFECTIVE DATE: 12/11/2014 | $0.00 |
| 7695 | THE WEINSTEIN COMPANY LLC | TISCH BLACK AND BLUMENTHAL LLC | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 7696 | THE WEINSTEIN COMPANY LLC | TISCH BLACK AND BLUMENTHAL LLC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 7697 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/10/2019 | $0.00 |
| 7698 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7699 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 7700 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7701 | WEINSTEIN GLOBAL FILM CORP | TMC FILM YAPIM LTD. | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/22/2011 EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 7702 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2022 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7703 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/19/2034 | $0.00 |
| 7704 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/29/2035 | $0.00 |
| 7705 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH & CO. KG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 7706 | WEINSTEIN GLOBAL FILM CORP | TOBIS FILM GMBH CO KG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 7707 | THE WEINSTEIN COMPANY LLC | TODD PHILLIPS COMPANY | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 7708 | THE WEINSTEIN COMPANY LLC | TODD PHILLIPS COMPANY | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 | $0.00 |
| 7709 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 | $0.00 |
| 7710 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 7711 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT "MARKET HOURS" EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 7712 | WEINSTEIN GLOBAL FILM CORP | TOP CAPITAL ENTERTAINMENT CO. LTD (OCEAN MAX) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7713 | WEINSTEIN GLOBAL FILM CORP | TOP CAPITAL ENTERTAINMENT CO. LTD (OCEAN MAX) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7714 | WEINSTEIN GLOBAL FILM CORP | TOP CAPITAL ENTERTAINMENT CO. LTD (OCEAN MAX) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 7715 | WEINSTEIN GLOBAL FILM CORP | TOP FILM DISTRIBUTION LLP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 7716 | WEINSTEIN GLOBAL FILM CORP | TOP FILM DISTRIBUTION LLP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 7717 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 8/17/2016 | $0.00 |
| 7718 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | NOVATION AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 7719 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 | $0.00 |
| 7720 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 7721 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 7/15/2016 | $0.00 |
| 7722 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 7723 | WEINSTEIN GLOBAL FILM CORP | TOT MEDIA S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/12/2031 | $0.00 |
| 7724 | WEINSTEIN GLOBAL FILM CORP | TOT MEDIA S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/5/2029 | $0.00 |
| 7725 | WEINSTEIN GLOBAL FILM CORP | TOT MEDIA S.L. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/16/2027 | $0.00 |
| 7726 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWERS, SAM | CREW CONTRACT EFFECTIVE DATE: 12/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7727 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWERS, WILL | CREW CONTRACT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 7728 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOWNSEND, STANLEY | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 7729 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 7730 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 7731 | WEINSTEIN TELEVISION LLC | TOYOTA MOTOR SALES USA INC | AGREEMENT DTD 5/1/2017 | $0.00 |
| 7732 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TOZZI, REMO | CREW CONTRACT EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 7733 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TRACHTENBERG, DAVID, ACE | EDITOR AGREEMENT EFFECTIVE DATE: 12/2/2016 | $0.00 |
| 7734 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/6/2029 | $0.00 |
| 7735 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 7736 | WEINSTEIN GLOBAL FILM CORP | TRADE MEDIA USA LLC | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 3/13/2014 EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 7737 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 7738 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/24/2020 | $0.00 |
| 7739 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/20/2021 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7740 | WEINSTEIN GLOBAL FILM CORP | TRANSFORMER, INC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/7/2018 | $0.00 |
| 7741 | THE WEINSTEIN COMPANY LLC | TRAVIS, JAMIE | DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 7742 | THE WEINSTEIN COMPANY LLC | TRAVIS, JAMIE | GUARANTY DTD 7/14/2014 RE: DIRECTOR AGREEMENT DTD 7/14/2014 | $0.00 |
| 7743 | THE WEINSTEIN COMPANY LLC | TRAVIS, JAMIE | GUARANTY DTD 7/14/2014 | $0.00 |
| 7744 | THE WEINSTEIN COMPANY LLC | TRI G, LLC | THE WAR WITH GRANDPA - NON-DISTURBANCE AGREEMENT DTD 5/10/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 | $0.00 |
| 7745 | THE WEINSTEIN COMPANY LLC | TRIBECA FILMS | PRODUCER'S AGREEMENT EFFECTIVE DATE: 2/28/2002 | $0.00 |
| 7746 | THE WEINSTEIN COMPANY LLC | TRIBECA PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 2/28/2002 | $0.00 |
| 7747 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY | PICTURE DEAL FOR INGLORIOUS BASTERDS DTD 2/20/2014 | $0.00 |
| 7748 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY LLC | PICTURE DEAL FOR "INGLOURIOUS BASTERDS" DTD 2/20/2014 | $0.00 |
| 7749 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY LLC | SIDE LETTER DTD 2/20/2014 PICTURE DEAL TWC AND WGNA AND TRIBUNE | $0.00 |
| 7750 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY LLC | SIDE LETTER DTD 8/21/2014 TWC & TRIBUNES 14 PICTURE DEAL | $0.00 |
| 7751 | TEAM PLAYERS LLC | TRICK HOUSE PRODUCTIONS INC | AMENDS CONSULTANT AGREEMENT DTD 9/16/2012 EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 7752 | THE WEINSTEIN COMPANY LLC | TRICK OR TREAT STUDIOS | MERCHANDISE LICENSE DTD 8/15/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7753 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7754 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION AND ACQUISITION OF RIGHTS DTD 04/01/2008 | $0.00 |
| 7755 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 | $0.00 |
| 7756 | THE WEINSTEIN COMPANY LLC | TRIDENT MEDIA GROUP | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 | $0.00 |
| 7757 | WEINSTEIN GLOBAL FILM CORP | TRIPICTURES INTERNATIONAL S.A. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/15/2030 | $0.00 |
| 7758 | WEINSTEIN GLOBAL FILM CORP | TRIPICTURES SA DISTRIBUTOR | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 7759 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | AGREEMENT FOR "SIN CITY" EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 7760 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | DIRECTING AND PRODUCING SERVICES AGREEMENT FOR "SIN CITY" RE: MULTI-PICTURE AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 7761 | THE WEINSTEIN COMPANY LLC | TRUSTNORDICK APS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7762 | THE WEINSTEIN COMPANY LLC | TRUSTNORDISK APS | LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2010 | $0.00 |
| 7763 | TEAM PLAYERS LLC | TRYSCO PHONIC INC | CERITIFICATE OF AUTHORSHIP DTD 8/17/2013 | $0.00 |
| 7764 | TEAM PLAYERS LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP DTD 8/17/2013 | $0.00 |
| 7765 | THE WEINSTEIN COMPANY LLC | TSLETTS INC | FAX COOPY OF LETTS RIGHT DTD 9/25/2008 | $0.00 |
| 7766 | THE WEINSTEIN COMPANY LLC | TSLETTS INC | WRITER AGREEMENT EFFECTIVE DATE: 3/12/2008 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7767 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TUCK, CONNOR | CREW CONTRACT<br>EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 7768 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 | $0.00 |
| 7769 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | REF NAB/MN/TF<br>EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 7770 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | STOCK TRANSFER FORM | $0.00 |
| 7771 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | POLICY NO. 79963283<br>EFFECTIVE DATE: 9/30/2014 | $0.00 |
| 7772 | WEINSTEIN GLOBAL FILM CORP | TULIP FEVER LLC | EXCLUSIVE LICENSE AGREEMENT DTD 3/11/2014 | $0.00 |
| 7773 | THE WEINSTEIN COMPANY LLC | TULIP FEVER LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 3/11/2014 | $0.00 |
| 7774 | TWC PRODUCTION LLC / TULIP FEVER LLC / WEINSTEIN GLOBAL FILM CORP | TULIP FILMS LIMITED | JOINDER AGREEMENT DTD 09/11/2014<br>EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 7775 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT DTD 10/6/2016 | $0.00 |
| 7776 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO OFFER FOR LICENSING OF "DJANGO UNCHAINED" DTD 10/6/2016 | $0.00 |
| 7777 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET AGREEMENT DTD 10/6/2016 | $0.00 |
| 7778 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET DTD 10/6/2016 | $0.00 |
| 7779 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET FOR "SOUTHPAW" DTD 10/6/2016 | $0.00 |
| 7780 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET FOR INGLOURIOUS BASTERDS DTD 10/6/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7781 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET FOR SOUTHPAW DTD 10/6/2016 | $0.00 |
| 7782 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERM SHEET SOUTHPAW PLUS DTD 10/6/2016 | $0.00 |
| 7783 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDMENT TO TERMSHEET FOR SOUTHPAW DTD 10/6/2016 | $0.00 |
| 7784 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDS TERM SHEET EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 7785 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | AMENDS TERM SHEET FOR "SOUTHPAW" EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 7786 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | TURNER ENTERTAINMENT NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 RE: TERM SHEET FOR DJANGO UNCHAINED, AS AMENDED | $0.00 |
| 7787 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 RE: TERM SHEET FOR INGLOURIOUS BASTARDS | $0.00 |
| 7788 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 | $0.00 |
| 7789 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 EFFECTIVE DATE: 12/23/2013 | $0.00 |
| 7790 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 7791 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | TERM SHEET FOR INGLORIOUS BASTERDS | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7792 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS INC | TERM SHEET FOR SOUTHPAW PLUS ADDITIONAL EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 7793 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TURNER, GEORGETTE | CREW CONTRACT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 7794 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | TURNER, IMOGEN | CREW CONTRACT EFFECTIVE DATE: 10/24/2016 | $0.00 |
| 7795 | WEINSTEIN GLOBAL FILM CORP | TWC | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/12/2033 | $0.00 |
| 7796 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 7797 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/19/2014 | $0.00 |
| 7798 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 7799 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | ONE PICTURE LICENSE AGREEMENT | $0.00 |
| 7800 | THE WEINSTEIN COMPANY LLC | TWC GOLD SPV, LLC | ASSIGNMENT OF RIGHTS EFFECTIVE DATE: 8/18/2016 | $0.00 |
| 7801 | WEINSTEIN TELEVISION LLC | TWC MIST LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/4/2016 | $0.00 |
| 7802 | WEINSTEIN TELEVISION LLC | TWC MIST LLC | LICENSE AGREEMENT DTD 5/4/2016 | $0.00 |
| 7803 | WEINSTEIN TELEVISION LLC | TWC MIST LLC | LICENSE AGREEMENT DTD 5/4/2016 LICENSE AGREEMENT WITH RESPECT TO THE 1ST SEASON OF THE TELEVISION PROGRAM "THE MIST" | $0.00 |
| 7804 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | DIRECTION TO PAY EFFECTIVE DATE: 8/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7805 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | NON-DISTURBANCE AGREEMENT DRAFT EFFECTIVE DATE: 8/14/2013 | $0.00 |
| 7806 | WEINSTEIN GLOBAL FILM CORP | TWC PRODUCTION LLC | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 RE: MASTER DISTRIBUTION AGREEMENT DTD 8/6/2014 | $0.00 |
| 7807 | THE WEINSTEIN COMPANY LLC | TWC PRODUCTION LLC / WEINSTEIN GLOBAL FILM CORP | RE: MASTER AGREEMENT DTD 8/6/2014 EFFECTIVE DATE: 9/11/2014 | $0.00 |
| 7808 | THE WEINSTEIN COMPANY LLC | TWENTY-TWO CENT FILMS INC | FIRST AMENDMENT AMENDS WRITER EMPLOYMENT AGREEMENT DTD 11/19/2009 EFFECTIVE DATE: 1/12/2010 | $0.00 |
| 7809 | THE WEINSTEIN COMPANY LLC | TWENTY-TWO CENT FILMS INC | WRITER EMPLOYER AGREEMENT EFFECTIVE DATE: 11/19/2009 | $0.00 |
| 7810 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK INC | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016 | $0.00 |
| 7811 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC | DESIGNATION AMENDMENT DTD 1/8/2007 AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006 | $0.00 |
| 7812 | THE WEINSTEIN COMPANY LLC | TYLER PICTURES INC | RE: AGREEMENT DTD 6/22/2004 | $0.00 |
| 7813 | THE WEINSTEIN COMPANY LLC | U2 LIMITED | ORDINARY LOVE AGREEMENT EFFECTIVE DATE: 11/29/2013 | $0.00 |
| 7814 | THE WEINSTEIN COMPANY LLC | U2 PARTNERSHIP | ORDINARY LOVE AGREEMENT EFFECTIVE DATE: 11/29/2013 | $0.00 |
| 7815 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 7816 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | COMPLETION GUARANTY THE KINGS SPEECH | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7817 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 | $0.00 |
| 7818 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | DEED OF ACKNOWLEDGEMENT | $0.00 |
| 7819 | THE WEINSTEIN COMPANY LLC | UNFILED FILMS, INC. F/S/O | DIRECTING SERVICES AGREEMENT DATED AS OF 4/20/11 BETWEEN TWC AND GUTIERREZ. | $0.00 |
| 7820 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/2/2022 | $0.00 |
| 7821 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/5/2022 | $0.00 |
| 7822 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 7823 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2014 | $0.00 |
| 7824 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2013 | $0.00 |
| 7825 | WEINSTEIN GLOBAL FILM CORP | UNIKOREA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/20/2023 | $0.00 |
| 7826 | THE WEINSTEIN COMPANY LLC | UNIKOREA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 7827 | THE WEINSTEIN COMPANY LLC | UNIKOREA | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7828 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 9/23/2009 | $0.00 |
| 7829 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | ANCILLARY RIGHTS AGREEMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 7830 | WEINSTEIN GLOBAL FILM CORP / THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | CERTIFICATION OF SALES ACTIVITY REPORT EFFECTIVE DATE: 10/7/2008 | $0.00 |
| 7831 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 7832 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 7833 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 1/13/2009 | $0.00 |
| 7834 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 7835 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 7836 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/24/2008 | $0.00 |
| 7837 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 7838 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 7839 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 7840 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7841 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 7842 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/11/2008 | $0.00 |
| 7843 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | $0.00 |
| 7844 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 7845 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 7846 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT | $0.00 |
| 7847 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 7848 | WEINSTEIN GLOBAL FILM CORP | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE EFFECTIVE DATE: 1/23/2009 | $0.00 |
| 7849 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE | $0.00 |
| 7850 | THE WEINSTEIN COMPANY LLC | UNION BANK OF CALIFORNIA NA | PROPOSAL LETTER EFFECTIVE DATE: 9/3/2008 | $0.00 |
| 7851 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 7852 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 7853 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/3/2015 | $0.00 |
| 7854 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2015 | $0.00 |
| 7855 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/9/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7856 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 7857 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 7858 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 7859 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/31/2015 | $0.00 |
| 7860 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 7861 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/5/2015 | $0.00 |
| 7862 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 7863 | THE WEINSTEIN COMPANY LLC | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 7864 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2016 | $0.00 |
| 7865 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 10/19/2015 | $0.00 |
| 7866 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 10/26/2015 | $0.00 |
| 7867 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 11/6/2015 | $0.00 |
| 7868 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 6/9/2015 | $0.00 |
| 7869 | WEINSTEIN GLOBAL FILM CORP | UNIONBANCAL EQUITIES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 7870 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS LTD CLIENT USD A/C | WRITER'S AGREEMENT - LOANOUT DTD<br>09/04/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7871 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" AMENDS AGREEMENT DTD 11/26/2003 EFFECTIVE DATE: 2/2/2004 | $0.00 |
| 7872 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 11/26/2003 | $0.00 |
| 7873 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 7874 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 7875 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 7876 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | IRREVOCABLE INSTRUCTIONS AND NOTICE OF ACKNOWLEDGEMENT RE DISTRIBUTION AGREEMENT DTD 5/29/2013 | $0.00 |
| 7877 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT RE: DISTRIBUTION AGREEMENT DTD 5/29/2013 | $0.00 |
| 7878 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 7879 | WEINSTEIN GLOBAL FILM CORP | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 7880 | THE WEINSTEIN COMPANY LLC | UNITED STATES COPYRIGHT OFFICE | CERTIFICATE OF REGISTRATION DTD 1/10/2014 REG NO: PA 1-877-608 | $0.00 |
| 7881 | THE WEINSTEIN COMPANY LLC | UNITED STATES COPYRIGHT OFFICE | CERTIFICATE OF REGISTRATION DTD 11/19/2012 REG NO: PA 1-818-646 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7882 | THE WEINSTEIN COMPANY / TWC CHEF LLC | UNITED STATES COPYRIGHT OFFICE | REG NO: PAU 3-749-656 EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 7883 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | AMENDMENT TO WRITER AGREEMENT DTD 11/13/2013 RE AGREEMENT DTD 8/7/12 | $0.00 |
| 7884 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | SIDE LETTER DTD 12/17/2013 RE: AMENDMENT DTD 11/13/2013 | $0.00 |
| 7885 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | SIDE LETTER DTD 3/7/2014 RE: AMENDMENT DTD 11/13/2013 | $0.00 |
| 7886 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | WGA STANDARD FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 9/8/2011 | $0.00 |
| 7887 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS INC | CO-FINANCING AGREEMENT EFFECTIVE DATE: 3/1/2004 | $0.00 |
| 7888 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/8/1998 | $0.00 |
| 7889 | WEINSTEIN GLOBAL FILM CORP | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 7890 | WEINSTEIN GLOBAL FILM CORP | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/3/2026 | $0.00 |
| 7891 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | CO-FINANCING AGREEMENT EFFECTIVE DATE: 9/23/1999 | $0.00 |
| 7892 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7893 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 7894 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | TWC/UNIVERSAL TERM SHEET EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 7895 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES INTERNATIONAL LTD | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7896 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | CO FINANCING AND DISTRIBUTION AGREEMENT DTD 8/1/2008 | $659,872.00 |
| 7897 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | CO FINANCING AND DISTRIBUTION AGREEMENT DTD 8/1/2008 | $0.00 |
| 7898 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT AGREEMENT TO GRANT UTN RIGHTS IN THE 30 FILMS SET FORTH IN EXH A EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 7899 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 7900 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT DTD 12/9/2014 AGREEMENT TO GRANT UTN RIGHTS IN THE 30 FILMS SET FORTH IN EXH A | $0.00 |
| 7901 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: NOTICE OF ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 7902 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 7903 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 7904 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | PFILM LICENSE AGREEMENT DTD 6/20/2013 | $0.00 |
| 7905 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/10/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7906 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | UNIVERSAL TELEVISION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 7907 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT LICENSOR RECIEPTS EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 7908 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 7909 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/4/2013 RE: FILM LICENSE AGREEMENT DTD 6/20/2013 | $0.00 |
| 7910 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVSION NETWORKS | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 7911 | THE WEINSTEIN COMPANY LLC | UNIVERSAL, A COMCAST COMPANY | WITHDRAWAL OF PROTEST OF WEINSTEIN'S REGISTRATION OF THE TITLE "MARY MAGDALENE" EFFECTIVE DATE: 5/8/2017 | $0.00 |
| 7912 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/1/2035 | $0.00 |
| 7913 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/29/2036 | $0.00 |
| 7914 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2034 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7915 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2035 | $0.00 |
| 7916 | WEINSTEIN GLOBAL FILM CORP | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/3/2034 | $0.00 |
| 7917 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 7918 | THE WEINSTEIN COMPANY LLC | UNIVISION COMMUNICATIONS INC | LICENSE AGREEMENT DTD 11/21/2016 18 TITLE DEAL 2016 | $0.00 |
| 7919 | THE WEINSTEIN COMPANY LLC | UNIVISION COMMUNICATIONS INC | LICENSE AGREEMENT DTD 11/21/2016 33 TITLE DEAL 2016 | $0.00 |
| 7920 | THE WEINSTEIN COMPANY LLC | UNIVISION COMMUNICATIONS INC | LICENSE AGREEMENT DTD 4/17/2017 10 TITLE DEAL 2017 | $0.00 |
| 7921 | THE WEINSTEIN COMPANY LLC | UNIVISION COMMUNICATIONS INC | UNIVISION PACKAGES SPREADSHEET WITH 40 MOVIE TITLES AND NUMBERS | $0.00 |
| 7922 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT - 10 TITLE DEAL DTD 4/17/2017 | $0.00 |
| 7923 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT - 33 TITLE DEAL DTD 11/21/2016 | $0.00 |
| 7924 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT  DTD 11/21/2016 | $0.00 |
| 7925 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT DTD 11/21/2016 | $0.00 |
| 7926 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT DTD 11/21/2016 18 TITLE DEAL 2016 | $0.00 |
| 7927 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT DTD 11/21/2016 33 TITLE DEAL 2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7928 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS INC | LICENSE AGREEMENT DTD 4/17/2017 10 TITLE DEAL 2017 | $0.00 |
| 7929 | THE WEINSTEIN COMPANY LLC | UNRUH DANIELA | MEMORANDUM DTD 1/23/2004 RE: DANIELA UNRUH/ "MODEL APARTMENT" AMENDMENT/ PROJECT RUNWAY" SERVICES & RIGHTS | $0.00 |
| 7930 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 AMENDS MODEL APARTMENT AGREEMENT DTD 1/16/2002, AS AMENDED | $0.00 |
| 7931 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MEMORANDUM DTD 1/23/2004 AMENDS AGREEMENT DTD 1/16/2002 AS AMENDED | $0.00 |
| 7932 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MODEL APARTMENT AGREEMENT DTD 1/16/2002 | $0.00 |
| 7933 | THE WEINSTEIN COMPANY LLC | UNURMAA.J | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 8/26/2014 | $0.00 |
| 7934 | WEINSTEIN GLOBAL FILM CORP | UPLOAD FILM TAX CREDITOR FUND LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/13/2013 | $0.00 |
| 7935 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | UPPINGTON, LIBBY | CREW CONTRACT EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 7936 | THE WEINSTEIN COMPANY LLC | URBAN AUDIO POST PRODUCTION INC. | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 7937 | THE WEINSTEIN COMPANY LLC | URBAN POST PRODUCTION | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 7938 | THE WEINSTEIN COMPANY LLC | US COPYRIGHT OFFICE | RE: FILING OF "THE FOUNDER - 2 ASSIGNMENT AND ASSUMPTION AGREEMENTS" EFFECTIVE DATE: 2/20/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7939 | WEINSTEIN GLOBAL FILM CORP | USH ENTERTAINMENT, INC. F/S/O USHER RAYMOND | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 7940 | THE WEINSTEIN COMPANY LLC | USTREAM INC | FEATURED CONTENT AGREEMENT EFFECTIVE DATE: 1/12/2011 | $0.00 |
| 7941 | THE WEINSTEIN COMPANY LLC | UTOPIA PLANITIA FILMS LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/8/2007 | $0.00 |
| 7942 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | ASSIGNMENT AGREEMENT DTD 4/15/2013 | $0.00 |
| 7943 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015 | $0.00 |
| 7944 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS LLC | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013 | $0.00 |
| 7945 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 | $0.00 |
| 7946 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2013 | $0.00 |
| 7947 | THE WEINSTEIN COMPANY LLC | VA BLOOD SISTERS, LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 7948 | WEINSTEIN GLOBAL FILM CORP | VALENTIM DE CARVALHO | INTERNATIONAL DISTRIBUTION LICENSE AGMT | $0.00 |
| 7949 | THE WEINSTEIN COMPANY LLC | VALESTANCE INC | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 7950 | THE WEINSTEIN COMPANY LLC | VARGAS, ARMANDO | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7951 | WEINSTEIN GLOBAL FILM CORP | VCM (VALENTIM DE CARVALHO) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2017 | $0.00 |
| 7952 | WEINSTEIN GLOBAL FILM CORP | VCM (VALENTIM DE CARVALHO) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 7953 | MARCO POLO PRODUCTIONS ASIA SDN BHD | VEITH, ANTHONY | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 7954 | WEINSTEIN GLOBAL FILM CORP | VENDETTA (4 TELAS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/10/2021 | $0.00 |
| 7955 | WEINSTEIN GLOBAL FILM CORP | VENTURE 4TH LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 7956 | WEINSTEIN GLOBAL FILM CORP | VENTURE 4TH LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT AMENDS SALES AGENCY AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 7957 | WEINSTEIN GLOBAL FILM CORP | VERITE CAPITAL ONSHORE LOAN FUND LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 8/29/2007 | $0.00 |
| 7958 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | ACQUSITION AGREEMENT FIRST AMENDMENT AMENDS AGREEMENT 09/07/2012 EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 7959 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7960 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/2015 EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 7961 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/7/2012 EFFECTIVE DATE: 11/16/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7962 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | AMENDS AGREEMENT DTD 9/7/2012 AS AMENDED EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 7963 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, INC. | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 7964 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | ACQUISITION AGREEMENT FIRST AMENDMENT REF: ACQUISITION AGREEMENT DTD 9/7/2012 EFFECTIVE DATE: 11/16/2012 | $0.00 |
| 7965 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | ACQUISITION AGREEMENT SECOND AMENDMENT REF: ACQUISITION AGREEMENT DTD 9/7/2012 EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 7966 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | AMENDMENT NO. 1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 7967 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | $0.00 |
| 7968 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | CONFLICT WAIVER EFFECTIVE DATE: 9/9/2015 | $0.00 |
| 7969 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM, LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7970 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 7971 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7972 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 7973 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 AMENDS LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 7974 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/28/2016 | $0.00 |
| 7975 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 7976 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 7977 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | EMAIL REGARDING 12 PICTURE LICENSE AGREEMENT DTD 6/6/2016 | $5,613,918.95 |
| 7978 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 2/15/2018 RE: NOTICE OF TERMINATION - "GOLD" | $0.00 |
| 7979 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "ARMY OF ONE", "SCREAM 4", "REGRESSION", "MAN OF TAI CHI" AND "CLOWN" | $0.00 |
| 7980 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "BURNT" | $0.00 |
| 7981 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "HANDS OF STONE", "GRACE OF MONACO", "THE GIVER" AND "OUR IDIOT BROTHER" | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7982 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "IMITATION GAME" AND "THE GIVER" | $0.00 |
| 7983 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "UNTOCHABLE" | $0.00 |
| 7984 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION- "WOMEN IN GOLD", "IT FOLLOWS", "THE FOUNDER", "I DON'T KNOW HOW SHE DOES IT" AND " THE GIVER" | $0.00 |
| 7985 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 RE: NOTICE TERMINATION - "BEGIN AGAIN" AND "SILVER LININGS PLAYBOOK" | $0.00 |
| 7986 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 RE: NOTICE TERMINATION - "AUGUST: OSAGE COUNTY", "THE DISAPPEARANCE OF ELEANOR RIGBY", "IT FOLLOWS", "ST. VINCENT", "VAMPIRE ACADEMY", "SNOWPIERCER" AND "ESCAPE FROM PLANET EARTH" | $0.00 |
| 7987 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LETTER DTD 3/13/2018 RE: NOTICE OF TERMINTION - "THE ONE I LOVE", SEAL TEAM SIX: THE RAID ON OSAMA BIN LADEN", "BIG EYES", "DANCE AGAIN", "PADDINGTON", "NO ESCAPE". "BURNT" AND "SOUTHPAW" | $0.00 |
| 7988 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT DTD 1/12/2016 | $0.00 |
| 7989 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7990 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 7991 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014 RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 7992 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/29/2011 | $0.00 |
| 7993 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: PROGRAM LICENSE AGREEMENT DTD 5/11/2011 | $0.00 |
| 7994 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/29/2011 | $0.00 |
| 7995 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: PROGRAM LICENSE AGREEMENT DTD 5/11/2011 | $0.00 |
| 7996 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 11/26/2012 RE: PROGRAM LICENSE AGREEMENT DTD 3/12/2010 EFFECTIVE DATE: 3/12/2010 | $0.00 |
| 7997 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 RE: PROGRAM LICENSE AGREEMENT DTD 3/25/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7998 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 4/6/2012 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2012 | $0.00 |
| 7999 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2015 | $0.00 |
| 8000 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/12/2016 RE: PROGRAM LICENSE AGREEMENT DTD 1/12/2016 EFFECTIVE DATE: 1/12/2016 | $0.00 |
| 8001 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/6/2015 RE: PROGRAM LICENSE AGREEMENT DTD 7/6/2015 | $0.00 |
| 8002 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 4/16/2013 | $0.00 |
| 8003 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (DJANGO UNCHAINED) DTD 4/13/2017 | $0.00 |
| 8004 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (GOLD) DTD 9/29/2016 | $0.00 |
| 8005 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (IMITATION GAME/GIVER) DTD 4/13/2017 | $0.00 |
| 8006 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 | $0.00 |
| 8007 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 4/13/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8008 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (THE HATEFUL EIGHT) DTD 4/13/2017 | $0.00 |
| 8009 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT (WIND RIVER) DTD 4/13/2017 | $0.00 |
| 8010 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | $0.00 |
| 8011 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 8012 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 8013 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 10/14/2016 | $0.00 |
| 8014 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | $0.00 |
| 8015 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | $0.00 |
| 8016 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 | $0.00 |
| 8017 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | $0.00 |
| 8018 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 8019 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 8020 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/28/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8021 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM INTERNATIONAL INC | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/12, AS AMENDED EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 8022 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2017 | $0.00 |
| 8023 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | $0.00 |
| 8024 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 10/14/2016 | $0.00 |
| 8025 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/10/2016 | $0.00 |
| 8026 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/21/2017 | $0.00 |
| 8027 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/29/2015 | $0.00 |
| 8028 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | $0.00 |
| 8029 | WEINSTEIN TELEVISION LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/20/2017 | $0.00 |
| 8030 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/6/2015 | $0.00 |
| 8031 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/16/2016 | $0.00 |
| 8032 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 9/29/2016 | $0.00 |
| 8033 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL LLC | PROGRAM LICENSE AGREEMENT DTD 2/28/2017 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 8034 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL LLC | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8035 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 1/29/2018 RE: AGREEMENT DTD 4/14/2017 | $0.00 |
| 8036 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 12/21/2017 RE: AGREEMENT DTD 4/14/2017 | $0.00 |
| 8037 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITONAL FUNDING FOR YELLOWSTONE DTD 12/6/2016 RE:AGREEMENT DTD 4/14/2017 | $0.00 |
| 8038 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMEND & RESTATES AGREEMENT DTD 12/7/2011 EFFECTIVE DATE: 12/8/2011 | $0.00 |
| 8039 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMEND & RESTATES AGREEMENT DTD 12/7/2011 | $0.00 |
| 8040 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMENDS AND RESTATES AGREEMENT DTD 12/7/2011 | $0.00 |
| 8041 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMENDS VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 12/7/2011 | $0.00 |
| 8042 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO .3 DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 8043 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 1 DTD 1/28/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8044 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 AMENDS LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 8045 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 DTD 2/22/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 | $0.00 |
| 8046 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 AMENDS LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED | $0.00 |
| 8047 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 3/5/2014 AMENDS PROGRAM LICENSE AGREEMENT DTD 7/16/2012, AS AMENDED | $0.00 |
| 8048 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT NO. 3  DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 8049 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | AMENDMENT TO PROGRAM LICENSE AGREEMENT DTD 6/6/2013 AMENDS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | $0.00 |
| 8050 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO AGREEMENT DTD 4/14/2017 | $0.00 |
| 8051 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO DTD 12/18/2015 | $0.00 |
| 8052 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO DTD 4/14/2017 | $0.00 |
| 8053 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 3/24/2017 | $0.00 |
| 8054 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 4/14/2017 | $0.00 |
| 8055 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 6/17/2016 EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 8056 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM DTD 6/17/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8057 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | EMAIL REGARDING FULLY EXECUTED PROGRAM LICENSE AGREEMENTS | $0.00 |
| 8058 | WEINSTEIN TELEVISIONS LLC | VIACOM MEDIA NETWORKS | KEY LICENSE TERMS DTD 10/27/2017 | $0.00 |
| 8059 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LEAP! FINANCING & MARKETING AGREEMENT | $0.00 |
| 8060 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 RE:SCREAM AMENDMENT NO 1 | $0.00 |
| 8061 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 RE:SCREAM AMENDMENT NO 2 | $0.00 |
| 8062 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | LICENSE AGREEMENT DTD 03/25/2013 | $0.00 |
| 8063 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MAYOR OF KINGSTOWN KEY LICENSE TERMS DTD 10/27/2017 | $0.00 |
| 8064 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MEMORANDUM "DEAL MEMO" DTD 12/18/2015 | $0.00 |
| 8065 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT OF RECEIPTS EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 8066 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT (BURNT) DTD 3/11/2016 RE: PROGRAM LICENSE AGREEMENT DTD 3/10/2016 | $0.00 |
| 8067 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT (PIRANHA 3DD) DTD 7/27/2012 RE: AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8068 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/12/2016 RE: PROGRAM LICENSE AGREEMENT DTD 1/12/2016 | $0.00 |
| 8069 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 RE: PROGRAM LICENSE AGREEMENT DTD 3/25/2013 | $0.00 |
| 8070 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2015 | $0.00 |
| 8071 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/19/2014 RE: AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011, AS AMENDED | $0.00 |
| 8072 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/27/2012 RE: AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 | $0.00 |
| 8073 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 8/8/2013 | $0.00 |
| 8074 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 8/8/2013 | $0.00 |
| 8075 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8076 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | VIACOM MEDIA NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | $0.00 |
| 8077 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | PROGRAM LICENSE AGREEMENT DTD 4/16/2013 EFFECTIVE DATE: 3/19/2013 | $0.00 |
| 8078 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | $0.00 |
| 8079 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 8080 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | SIDE LETTER DTD 3/24/2017 | $0.00 |
| 8081 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT RIGHTS, LICENSE AND PRIVILEGE TO EXHIBIT PROGRAM BY MEANS OF BASIC CABLE IN STANDARD AND HIGH DEF EFFECTIVE DATE: 12/7/2011 | $0.00 |
| 8082 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/12/2012 | $0.00 |
| 8083 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 5/11/2011 | $0.00 |
| 8084 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 | $0.00 |
| 8085 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/8/2013 | $0.00 |
| 8086 | THE WEINSTEIN COMPANY LLC | VIAGNESH SUBRAMANIAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 8087 | THE WEINSTEIN COMPANY LLC | VICTOR, ED LTD | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/29/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8088 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | AMENDMENT DTD 12/1/2008 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 8089 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | MEMORANDUM OF AGREEMENT DTD 1/23/1997 | $0.00 |
| 8090 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | SECOND AMENDMENT DTD 6/1/2010 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 8091 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERPRISES (PTY) LTD | THIRD AMENDMENT DTD 9/1/2011 AMENDS WRITER AGREEMENT DTD 1/23/1997 | $0.00 |
| 8092 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 11/7/2006 EFFECTIVE DATE: 3/26/2010 | $0.00 |
| 8093 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT | UNDERLYING RIGHTS AGREEMENT EFFECTIVE DATE: 2/23/1996 | $0.00 |
| 8094 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996 | $0.00 |
| 8095 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT (DISTANT HORIZON) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8096 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT (DISTANT HORIZON) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2020 | $0.00 |
| 8097 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT (PTY) LTD | ASSIGNMENT AGREEMENT DTD 1/10/2010 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD | $0.00 |
| 8098 | THE WEINSTEIN COMPANY LLC | VIDEOVISION ENTERTAINMENT (PTY) LTD | ASSIGNMENT AGREEMENT DTD 9/6/2011 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD | $0.00 |
| 8099 | WEINSTEIN GLOBAL FILM CORP | VIDEOVISION ENTERTAINMENT PTY LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8100 | THE WEINSTEIN COMPANY LLC | VIEW ASKEW PRODUCTIONS INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 8101 | THE WEINSTEIN COMPANY LLC | VIHAYAN A/L PARAMASIVAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 8102 | THE WEINSTEIN COMPANY LLC | VIJINUMOR AIL SP MUTHU | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 8103 | THE WEINSTEIN COMPANY LLC | VIKING | OPTION AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 8104 | THE WEINSTEIN COMPANY LLC | VILLA STANLEY PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 1 OF 2 | $0.00 |
| 8105 | THE WEINSTEIN COMPANY LLC | VILLA STANLEY PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 2 OF 2 | $0.00 |
| 8106 | THE WEINSTEIN COMPANY LLC | VILLA STNLEY PRODUCTIONS INC | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 | $0.00 |
| 8107 | THE WEINSTEIN COMPANY LLC | VILLAGE ROADSHOW FILM DISTRIBUTORS GREECE S.A. | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 8108 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 8109 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 8110 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | ASSIGNMENT OF ALL RIGHTS DTD 8/1/2014 | $0.00 |
| 8111 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | CERTIFICATE OF REGISTRATION DTD 12/7/2015 REGISTRATION NO. PAU 3-794-419 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8112 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/15/2014 | $0.00 |
| 8113 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8114 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014 | $0.00 |
| 8115 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | OPTION AGREEMENT EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 8116 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | OPTION AGREEMENT FOR "JACKIE BROWN" RE: ACQUISITION AGREEMENT DTD 3/18/1997 EFFECTIVE DATE: 3/18/1997 | $0.00 |
| 8117 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | OPTION AGREEMENT FOR "KILL BILL" EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 8118 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | RE: "GRINDHOUSE" AND "DEATH PROOF" EFFECTIVE DATE: 5/1/2006 | $0.00 |
| 8119 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | RE: TERM SHEET DTD 8/15/2011 | $0.00 |
| 8120 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | TERM SHEET DTD 9/15/2014 RE: PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 8121 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC. | TWC/UNIVERSAL TERM SHEET EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 8122 | WEINSTEIN GLOBAL FILM CORP | VIVA | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8123 | WEINSTEIN GLOBAL FILM CORP | VIVA | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8124 | WEINSTEIN GLOBAL FILM CORP | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 12-30-16 EFFECTIVE DATE: 12/30/2016 | $0.00 |
| 8125 | WEINSTEIN GLOBAL FILM CORP | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/19/2026 | $0.00 |
| 8126 | WEINSTEIN GLOBAL FILM CORP | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8127 | WEINSTEIN GLOBAL FILM CORP | VIVA COMMUNICATIONS, INC. (MVP) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/6/2027 | $0.00 |
| 8128 | THE WEINSTEIN COMPANY LLC | VIVEKH VERMONT | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 8129 | THE WEINSTEIN COMPANY LLC | VIZZINI, NED | MIRAMAX BOOKS AGREEMENT | $0.00 |
| 8130 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 8131 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/6/2027 | $0.00 |
| 8132 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2028 | $0.00 |
| 8133 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/24/2028 | $0.00 |
| 8134 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2028 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8135 | WEINSTEIN GLOBAL FILM CORP | VOLGAFILM, INC. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/31/2023 | $0.00 |
| 8136 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2012 | $93,012.00 |
| 8137 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | GERONIMO ACQUISITION CODE NAME GERONIMO EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 8138 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | RE: "SEAL TEAM SIX"- SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 8139 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | SEAL TEAM SIX - SETTLEMENT AGREEMENT EFFECTIVE DATE: 4/20/2016 | $0.00 |
| 8140 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | SETTLEMENT AGREEMENT DTD 4/20/2016 RE: EXCLUSIVE LICENSE AGREEMENT DTD 5/17/12 | $0.00 |
| 8141 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | THE WEINSTEIN COMPANY EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 8142 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES, LLC | WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 8143 | THE WEINSTEIN COMPANY LLC | VOLTAGE PRODUCTIONS, LLC | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 8144 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN CO | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 4/22/2005 | $0.00 |
| 8145 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN CO | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2005 | $0.00 |
| 8146 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN COMPANY | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2005 | $0.00 |
| 8147 | THE WEINSTEIN COMPANY LLC | W ACQUISATION CO LLC/ THE WEINSTEIN COMPANY | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 5/10/2005 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8148 | THE WEINSTEIN COMPANY LLC | W2MEDIA B.V. | OUTPUT AGREEMENT | $0.00 |
| 8149 | WEINSTEIN GLOBAL FILM CORP | W2MEDIA, B.V. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 | $0.00 |
| 8150 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8151 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT RE: THE GIVER EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 8152 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA, LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT EFFECTIVE DATE: 6/26/2013 | $0.00 |
| 8153 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA, LLC | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT "THE GIVER" EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 8154 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA, LLC | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT-AMENDMENT EFFECTIVE DATE: 7/26/2013 | $0.00 |
| 8155 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WALKER, MARTIN | CREW CONTRACT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 8156 | THE WEINSTEIN COMPANY LLC | WALT DISNEY MOTION PICTURES GROUP | EMAIL DTD 2/10/2010 RE: ACQUISITION AGREEMENT-TIME PERIODS | $1,716,378.00 |
| 8157 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | EXHIBIT "CB" | $0.00 |
| 8158 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | EXHIBIT "DRCB" | $0.00 |
| 8159 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT DTD 12/1/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8160 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT DTD 12/1/2010 RE: ACQUISTION AGREEMENT DTD 3/29/2005 | $0.00 |
| 8161 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT DTD 12/1/2010 RE: ACQUISTION AGREEMENT DTD 3/29/2005 | $90,000.00 |
| 8162 | THE WEINSTEIN COMPANY LLC / W ACQUISITION CO LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | WALT DISNEY PICTURES | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |
| 8163 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | WALT DISNEY PICTURES | SETTLEMENT AGREEMENT DTD 11/3/2010 | $0.00 |
| 8164 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8165 | WEINSTEIN ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8166 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 8167 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ADDENDUM A TO AGREEMENT DTD 3/29/2005 | $0.00 |
| 8168 | WEINSTEIN ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8169 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8170 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8171 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CHILDREN OF THE CORN AND HELLRAISER AGREEMENT DTD 1/29/2016 | $0.00 |
| 8172 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CLOSING LETTER DTD 9/30/2005 RE:ACQUISITION AGREEMENT DTD 9/30/2005 | $0.00 |
| 8173 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 8174 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | DISTRIBUTION AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 8175 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | DISTRIBUTION AGREEMENT DTD 10/8/2009 RE:AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 8176 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | LETTER AGREEMENT | $0.00 |
| 8177 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | LETTER DTD 1/25/2008 RE: EXTENSION OF TIME PERIODS | $0.00 |
| 8178 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 8179 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 8180 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $157,786.50 |
| 8181 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 8182 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | STAGE PLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8183 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8184 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 8185 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8186 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8187 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 9/14/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 8188 | THE WEINSTEIN COMPANY LLC | WALTERS, BARBARA | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 3/29/2004 | $0.00 |
| 8189 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WALTON, JOANNE | CREW CONTRACT EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 8190 | W ACQUISITION COMPANY LLC | WALY DISNEY PICTURES | LICENSE AGREEMENT DTD 12/1/2010 | $0.00 |
| 8191 | THE WEINSTEIN COMPANY LLC | WAN ADI RAFUAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 8192 | THE WEINSTEIN COMPANY LLC | WAN, JAMES | WAN STORY ASSIGNMENT | $0.00 |
| 8193 | THE WEINSTEIN COMPANY LLC | WANDA MEDIA COL, LTC | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8194 | THE WEINSTEIN COMPANY LLC | WANDA PICTURES (HONG KONG) CO., LTD. | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2014 | $0.00 |
| 8195 | WEINSTEIN GLOBAL FILM CORP | WANDA PICTURES (HONG KONG) CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8196 | WEINSTEIN GLOBAL FILM CORP | WANDA PICTURES (HONG KONG) CO., LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/6/2037 | $0.00 |
| 8197 | THE WEINSTEIN COMPANY LLC | WANDERING STAR PICTURES, LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 8198 | THE WEINSTEIN COMPANY LLC | WANG HONG & WANG QIN | OPTION-PURCHASE AGREEMENT DTD 11/2/2012 RE AGREEMENT DTD 12/12/2005 | $0.00 |
| 8199 | THE WEINSTEIN COMPANY LLC | WANG HONG & WANG QIN | PURCHASE PRICE DTD 12/3/2013 RE AGREEMENT DTD 11/2/2012 | $0.00 |
| 8200 | THE WEINSTEIN COMPANY LLC | WANG, QIN | OPTION-PURCHASE AGREEMENT DTD 11/2/2012 | $0.00 |
| 8201 | THE WEINSTEIN COMPANY LLC | WARD, NATALIE | COSTUME DESIGNER AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/29/2004 | $0.00 |
| 8202 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 | $0.00 |
| 8203 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 | $0.00 |
| 8204 | THE WEINSTEIN COMPANY LLC | WARIN, ERIC | PARTICIPATION DTD 1/16/2013 | $0.00 |
| 8205 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES | CERTIFICATE OF EMPLOYMENT DTD 8/17/2007 | $0.00 |
| 8206 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES | RE: AGREEMENT DTD 10/11/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8207 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES | RE: PURCHASE AGREEMENT DTD 10/11/2011 | $0.00 |
| 8208 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES | SHORT FORM QUITCLAIM DTD 5/14/2012 | $0.00 |
| 8209 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES INC | "THE ALCHEMIST" QUITCLAIM AGREEMENT DTD 11/13/2006<br>EFFECTIVE DATE: 1/9/2007 | $0.00 |
| 8210 | WEINSTEIN GLOBAL FILM CORP | WARNER BROS PICTURES INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8211 | WEINSTEIN GLOBAL FILM CORP | WARNER BROS PICTURES INTERNATIONAL | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/10/2021 | $0.00 |
| 8212 | THE WEINSTEIN COMPANY LLC | WARNER BROS. | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 | $0.00 |
| 8213 | THE WEINSTEIN COMPANY LLC | WASHINGTON POST, THE | ASSIGNMENT EFFECTIVE DATE: 3/19/2009 | $0.00 |
| 8214 | THE WEINSTEIN COMPANY LLC | WASHINGTON POST, THE | ASSIGNMENT DTD 3/19/2009 | $0.00 |
| 8215 | TEAM PLAYERS LLC | WASTELAND PICTURES LLC F/S/O | RE: "THE AMITYVILLE HORROR: THE LOST TAPES"/WRITING SERVICES AGREEMENT/DAVID BRUCKNET & NICHOLAS TECOSKY<br>LETTER TO CONFIRM THE AGREEMENT DTD 12/21/2012<br>EFFECTIVE DATE: 12/21/2012 | $0.00 |
| 8216 | TEAM PLAYERS LLC | WASTELAND PICTURES, LLC | WRITING SERVICES AGREEMNT EFFECTIVE DATE: 12/21/2012 | $0.00 |
| 8217 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT DTD 3/14/2016 | $0.00 |
| 8218 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED | CO-PRODUCTION AGREEMENT - MARY MAGDALENE<br>EFFECTIVE DATE: 6/17/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8219 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED | LICENSE AGREEMENT DTD 03/14/2016 RE: MARY NAGDALENE - EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8220 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED | ONE PICTURE LICENCE EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 8221 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED | SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 8222 | THE WEINSTEIN COMPANY LLC | WATER PRODUCTIONS LIMITED/ | FIRST AMENDMENT DTD 06/29/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 | $0.00 |
| 8223 | THE WEINSTEIN COMPANY LLC | WATERBOY PRODUCTION LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2007 | $0.00 |
| 8224 | THE WEINSTEIN COMPANY LLC | WATERBOY PRODUCTIONS | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8225 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 8226 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 8227 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |
| 8228 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | ASSIGNMENT DTD 9/15/2012 | $0.00 |
| 8229 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC | SHORT FORM ASSIGNMENT DTD 6/2/2014 RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |
| 8230 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT, INC AND JOHN ZINMAN | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8231 | THE WEINSTEIN COMPANY LLC | WATERS ENTERPRISES, INC | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 | $0.00 |
| 8232 | THE WEINSTEIN COMPANY LLC | WATERS ENTERPRISES, INC | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 AMENDS WRITER AGREEMENT DTD 09/01/2012 | $0.00 |
| 8233 | THE WEINSTEIN COMPANY LLC | WATERS, DANIEL | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 | $0.00 |
| 8234 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 8235 | CURRENT WAR SPV, LLC / CURRENT FILMS INC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT DIRECT SCHEDULE F PLAYER EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 8236 | THE WEINSTEIN COMPANY LLC | WB STUDIO ENTERPRISES INC | CERTIFICATE OF EMPLOYMENT DTD 5/8/2009 | $0.00 |
| 8237 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WEBSTER, ANU | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 8238 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | COLLECTION ACCOUNT MANAGEMENT AGREEMENT | $0.00 |
| 8239 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM ASSIGNMENT DTD 6/22/2015 | $0.00 |
| 8240 | TWC PRODUCTION LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 3/20/2017 RE: MASTER DISTRIBUTION AGREEMENT DTD 8/6/2014 | $0.00 |
| 8241 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 RE: MASTER DISTRIBUTION AGREEMENT DTD 8/6/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8242 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT | $0.00 |
| 8243 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT DTD 12/12/2014 | $0.00 |
| 8244 | TWC PRODUCTIONS LLC | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 | $0.00 |
| 8245 | THE WEINSTEIN COMPANY LLC | WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 8246 | THE WEINSTEIN COMPANY LLC | WEISLEDER, JAY | SETTLEMENT AGREEMENT DTD 3/10/2014 | $0.00 |
| 8247 | THE WEINSTEIN COMPANY LLC | WELLS, JOHN | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 | $0.00 |
| 8248 | THE WEINSTEIN COMPANY LLC | WES CRAVEN FILMS INC | AGREEMENT DTD 8/13/1998 | $0.00 |
| 8249 | THE WEINSTEIN COMPANY LLC | WES CRAVEN FILMS INC | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS | $0.00 |
| 8250 | THE WEINSTEIN COMPANY LLC | WESISMORE INC F/S/O WES CRAVEN | AGREEMENT DTD 4/7/1997 | $0.00 |
| 8251 | THE WEINSTEIN COMPANY LLC | WESISMORE INC F/S/O WES CRAVEN | LETTER AGREEMENT DTD 12/15/1995 | $0.00 |
| 8252 | THE WEINSTEIN COMPANY LLC | WESISMORE INC F/S/O WES CRAVEN | WES CRAVEN AGREEMENT DTD 4/7/1997 | $0.00 |
| 8253 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WESSING, TAYLOR | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 8254 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 8255 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | FORM PERFORMING ARTS US COPYRIGHT APPLICATION | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8256 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 8257 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 | $0.00 |
| 8258 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 12/19/2013 | $0.00 |
| 8259 | THE WEINSTEIN COMPANY LLC | WEST 150 PRODUCTIONS LLC | RE: WRITERS AGREEMENT DTD 10/23/2013, TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 8260 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/11/2007 | $0.00 |
| 8261 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/14/2013 | $0.00 |
| 8262 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/21/2014 | $0.00 |
| 8263 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/23/2015 | $0.00 |
| 8264 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/17/2020 | $0.00 |
| 8265 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/20/2013 | $0.00 |
| 8266 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2013 | $0.00 |

**EXHIBIT 1**

|       | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|-------|---------------|---------------------------|--------------------------------------|-----------------|
| 8267 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2019 | $0.00 |
| 8268 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/23/2019 | $0.00 |
| 8269 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/11/2018 | $0.00 |
| 8270 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/14/2017 | $0.00 |
| 8271 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/21/2020 | $0.00 |
| 8272 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2013 | $0.00 |
| 8273 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/7/2023 | $0.00 |
| 8274 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2014 | $0.00 |
| 8275 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 8276 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2020 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8277 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/5/2016 | $0.00 |
| 8278 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/12/2014 | $0.00 |
| 8279 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/13/2020 | $0.00 |
| 8280 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2018 | $0.00 |
| 8281 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/19/2019 | $0.00 |
| 8282 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/30/2020 | $0.00 |
| 8283 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/4/2019 | $0.00 |
| 8284 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 8285 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 8286 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/27/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8287 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/6/2020 | $0.00 |
| 8288 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/23/2017 | $0.00 |
| 8289 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/9/2017 | $0.00 |
| 8290 | WEINSTEIN GLOBAL FILM CORP | WEST FILM GROUP (MAGNUM PICTURES LTD) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/15/2021 | $0.00 |
| 8291 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 8292 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2011 | $0.00 |
| 8293 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/13/2012 | $0.00 |
| 8294 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 8295 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 8296 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/19/2011 | $0.00 |
| 8297 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8298 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2012 | $0.00 |
| 8299 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2011 | $0.00 |
| 8300 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 8301 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 8302 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/10/2012 | $0.00 |
| 8303 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 8304 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2011 | $0.00 |
| 8305 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 8306 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 8307 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 8308 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 8309 | WEINSTEIN GLOBAL FILM CORP | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8310 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS EFFECTIVE DATE: 7/26/2010 | $0.00 |
| 8311 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 | $0.00 |
| 8312 | THE WEINSTEIN COMPANY LLC | WESTFALL, THOMAS | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 | $0.00 |
| 8313 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WESTON, ROHAN | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8314 | THE WEINSTEIN COMPANY LLC | WESTSIDE PRODUCTIONS INC | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 | $0.00 |
| 8315 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | 10 COMMENDMENTS TERM SHEET EFFECTIVE DATE: 9/16/2013 | $0.00 |
| 8316 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | PICTURE DEAL FOR "INGLOURIOUS BASTERDS" DTD 2/20/2014 | $0.00 |
| 8317 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | PICTURE DEAL FOR INGLORIOUS BASTERDS DTD 2/20/2014 | $0.00 |
| 8318 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | PICTURE DEAL TWC AND WGNA AND TRIBUNE DTD 02/20/2014 | $0.00 |
| 8319 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | SIDE LETTER DTD 2/20/2014 PICTURE DEAL TWC AND WGNA AND TRIBUNE | $0.00 |
| 8320 | THE WEINSTEIN COMPANY LLC | WGN AMERICA AND TRIBUNE BROADCASTING | PICTURE DEAL TWC AND WGNA AND TRIBUNE DATED FEBRUARY 20, 2014 BETWEEN WGN AMERICA AND TRIBUNE BROADCASTING AND THE WEINSTEIN COMPANY LLC | $0.00 |
| 8321 | THE WEINSTEIN COMPANY LLC | WHITE, JEFFERSON | PERFORMER AGREEMENT DTD 7/31/2017 | $0.00 |
| 8322 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITE, PETER FSO STUNTS & EFFECTS LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/20/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8323 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITE, PETER FSO STUNTS & EFFECTS LTD | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/2016 EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 8324 | THE WEINSTEIN COMPANY LLC | WHITESON, LEON & THIBODEAU, DAVID | LETTER TO AGREEMENT DTD 12/17/2014 RE:A PLACE CALLED WACO EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 8325 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | CASTING ADVICE NOTICE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 8326 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 8327 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITMEY, NIGEL | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA RE: AGREEMENT DTD 1/4/16 | $0.00 |
| 8328 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WHITWELL, ADRIENE | CREW CONTRACT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 8329 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WICKS, ARTHUR | CREW CONTRACT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 8330 | TEAM PLAYERS LLC | WIDE PANTS INC | RE: DIRECTING SERVICES AGREEMENT DTD 9/19/2006 EFFECTIVE DATE: 2/9/2008 | $0.00 |
| 8331 | THE WEINSTEIN COMPANY LLC | WIL HAYGOOD C/O INTERNATIONAL CREATIVE MANAGEMENT | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 VOLUME 3578 DOCUMENT 872 | $0.00 |
| 8332 | THE WEINSTEIN COMPANY LLC | WILD BRAIN INC | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 | $0.00 |
| 8333 | THE WEINSTEIN COMPANY LLC | WILD BRAIN INC | SUPPORT AGREEMENT RE: AGREEMENT DTD 2/20/2004 | $0.00 |
| 8334 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8335 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 8336 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/11/2024 | $0.00 |
| 8337 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/20/2028 | $0.00 |
| 8338 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/4/2024 | $0.00 |
| 8339 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/29/2030 | $0.00 |
| 8340 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/25/2024 | $0.00 |
| 8341 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2029 | $0.00 |
| 8342 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/25/2022 | $0.00 |
| 8343 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/16/2024 | $0.00 |
| 8344 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2033 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8345 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/13/2024 | $0.00 |
| 8346 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/29/2030 | $0.00 |
| 8347 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2023 | $0.00 |
| 8348 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2034 | $0.00 |
| 8349 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/2/2026 | $0.00 |
| 8350 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8351 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/30/2029 | $0.00 |
| 8352 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/9/2029 | $0.00 |
| 8353 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/14/2014 | $0.00 |
| 8354 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/14/2014 EFFECTIVE DATE: 11/14/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8355 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 12/20/2010 EFFECTIVE DATE: 3/29/2011 | $0.00 |
| 8356 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | "GRANDMASTERS" SIDE LETTER EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 8357 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | ACQUISITION AGREEMENT | $0.00 |
| 8358 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 8359 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | AGREEMENT - ACQUISITION EFFECTIVE DATE: 7/26/2011 | $0.00 |
| 8360 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | AMENDED EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 8361 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DEAL MEMO EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 8362 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO FIRST AMENDMENT EFFECTIVE DATE: 5/23/2011 | $0.00 |
| 8363 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO SECOND AMENDMENT EFFECTIVE DATE: 12/21/2011 | $0.00 |
| 8364 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO THIRD AMENDMENT EFFECTIVE DATE: 4/2/2011 | $0.00 |
| 8365 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 8366 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 8367 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 8368 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8369 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 8370 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | $110,082.00 |
| 8371 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8372 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8373 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 8374 | WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | NOTICE OF ASSIGNMENT RE: DISTR LICENSE AGREEMENT DTD 3/25/2008 EFFECTIVE DATE: 7/26/2008 | $0.00 |
| 8375 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 8376 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 8377 | THE WEINSTEIN COMPANY LLC | WILD PICTURES, LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 8378 | THE WEINSTEIN COMPANY LLC | WILD RIVER PRODUCTIONS LLC | "WIND RIVER" - FIRST AMENDMENT 5/1/2017 AMENDS EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016 | $310,000.00 |
| 8379 | THE WEINSTEIN COMPANY LLC | WILD RIVER PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016 | $0.00 |
| 8380 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS | ASSIGNMENT DTD 9/15/2012 | $0.00 |
| 8381 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS INC | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8382 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS INC | SHORT FORM ASSIGNMENT DTD 6/2/2014 RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 | $0.00 |
| 8383 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC & PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 8384 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC & PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 8385 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS AGENCY | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 | $0.00 |
| 8386 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS AGENCY | EXEC PRODUCING SERVICES AGREEMENT | $0.00 |
| 8387 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | TALENT AGREEMENT EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 8388 | WEINSTEIN GLOBAL FILM CORP | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 8389 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WILLIAMS, CHERYL | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/8/2014 | $0.00 |
| 8390 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, LUCY | CREW CONTRACT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 8391 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, NICK | CREW CONTRACT EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 8392 | THE WEINSTEIN COMPANY LLC | WILLIAMS, PAMELA | ACKNOWLEDGEMENT AND CONSENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/22/2012 | $0.00 |
| 8393 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WILLIAMS, TOBY | CASTING ADVICE NOTICE EFFECTIVE DATE: 1/16/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8394 | THE WEINSTEIN COMPANY LLC | WILLIAMSON, KEVIN | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 | $0.00 |
| 8395 | THE WEINSTEIN COMPANY LLC | WILLIAMSON, KEVIN | MEMORANDUM OF AGREEMENT DTD 6/30/1995 | $0.00 |
| 8396 | MARCO POLO PRODUCTIONS ASIA SDN BHD | WILSON, CRAIG | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 8397 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2016 | $0.00 |
| 8398 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016 | $0.00 |
| 8399 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015 | $0.00 |
| 8400 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | SECOND AMENDMENT DTD 10/24/2017 AMENDS ACQUISITION AGREEMENT DTD 5/15/2016 | $1,310,832.65 |
| 8401 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 8402 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICUTRES-THE BUTLER LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8403 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICUTRES-THE BUTLER LLC | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED | $0.00 |
| 8404 | THE WEINSTEIN COMPANY LLC | WINTER, MICHAEL | REF NO. 2014-37845 EFFECTIVE DATE: 8/29/2014 | $0.00 |
| 8405 | THE WEINSTEIN COMPANY LLC | WINY HILL PICTURES - THE BUTLER LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 8406 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | DISTRIBUTOR'S ACCEPTANCE RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8407 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | NOTICE OF IRREVOCABLE ASSIGNMENT RE: PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 8408 | THE WEINSTEIN COMPANY LLC | WITCH'S ROCK ENTERTAINMENT INC | PRODUCER AGREEMENT DTD 1/15/2009 | $0.00 |
| 8409 | WEINSTEIN GLOBAL FILM CORP | WME ENTERTAINMENT | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 8410 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | LETTER REGARDING AMENDMENT  DTD 6/12/2014 RE:AMENDMENT DTD 1/8/2014 | $0.00 |
| 8411 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOLSTENHOLME, GRANT | CREW CONTRACT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 8412 | THE WEINSTEIN COMPANY LLC | WONG KAR WAI | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 11/25/2009 | $0.00 |
| 8413 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8414 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/14/2028 | $0.00 |
| 8415 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/8/2023 | $0.00 |
| 8416 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2026 | $0.00 |
| 8417 | WEINSTEIN GLOBAL FILM CORP | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/17/2024 | $0.00 |
| 8418 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8419 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-11-15 EFFECTIVE DATE: 12/27/2016 | $0.00 |
| 8420 | THE WEINSTEIN COMPANY LLC | WOOD ENTERTAINMENT LLC | SALES AGENT AGREEMENT FIRST AMENDMENT EFFECTIVE DATE: 5/17/2015 | $0.00 |
| 8421 | THE WEINSTEIN COMPANY LLC | WOOD ENTERTAINMENT LLC | THIRD AMENDMENT OF ACQUISITION AGREEMENT AMENDS "21 YEARS" AGREEMENT DTD 03/04/2016 EFFECTIVE DATE: 4/28/2017 | $0.00 |
| 8422 | THE WEINSTEIN COMPANY LLC | WOOD ENTERTAINMENT, LLC | EXCLUSIVE LICENSE AGREEMENT DATED AS OF 3/4/16 BETWEEN TWC AND WOOD ENTERTAINMENT LLC AND THREE AMENDMENTS. | $0.00 |
| 8423 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOOD, JACOB | CREW CONTRACT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 8424 | THE WEINSTEIN COMPANY LLC | WOOD, TARA | COPYRIGHT ASSIGNMENT EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 8425 | THE WEINSTEIN COMPANY LLC | WOOD, TARA | SALES AGENT AGREEMENT FIRST AMENDMENT EFFECTIVE DATE: 5/17/2015 | $0.00 |
| 8426 | THE WEINSTEIN COMPANY LLC | WOODEN SPOONS INC | "ALL GOOD THINGS" MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/6/2008 | $0.00 |
| 8427 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | WOODS, THOMAS | CREW CONTRACT EFFECTIVE DATE: 8/15/2016 | $0.00 |
| 8428 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 8429 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8430 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | IMMIGRANT SECOND AMENDMENT EFFECTIVE DATE: 2/14/2014 | $0.00 |
| 8431 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | INSTRUMENT OF TRANSFER FOR "LOWLIFE" EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 8432 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT PARTNERS III LLC | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "LOWFLIFE" EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 8433 | WEINSTEIN GLOBAL FILM CORP | WORLDVIEW ENTERTAINMENT PARTNERS IV LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 8434 | WEINSTEIN GLOBAL FILM CORP | WORLDVIEW ENTERTAINMENT PARTNERS IV LLC | SECOND AMENDMENT TO SALES AGENCY AGREEMENT AMENDS SALES AGENCY AGREEMENT DTD 4/20/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 8435 | THE WEINSTEIN COMPANY LLC | WRITERS GUILD OF AMERICA, WEST INC | CARNEY MUSIC PROJECT NOVELIZATION EFFECTIVE DATE: 4/20/2009 | $0.00 |
| 8436 | THE WEINSTEIN COMPANY / WEINSTEIN GLOBAL FILM CORP | WRITERS GUILD OF AMERICA, WEST INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 8437 | WEINSTEIN GLOBAL FILM CORP | WRITERS GUILD OF AMERICA, WEST INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 8438 | THE WEINSTEIN COMPANY LLC | XAMARIM | MEMORANDUM DTD 1/23/2004 RE: DANIELA UNRUH/ "MODEL APARTMENT" AMENDMENT/ PROJECT RUNWAY" SERVICES & RIGHTS | $0.00 |
| 8439 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | A.KELEDJIAN AGREEMENT DTD 11/30/1999 | $0.00 |
| 8440 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | AMENDMENT DTD 1/28/2003 AMENDS A.KELEDJIAN AGREEMENT DTD 11/30/1999 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8441 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 AMENDS MODEL APARTMENT AGREEMENT DTD 1/16/2002, AS AMENDED | $0.00 |
| 8442 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MODEL APARTMENT AGREEMENT DTD 1/16/2002 | $0.00 |
| 8443 | WEINSTEIN GLOBAL FILM CORP | XANADEUX CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2015 | $0.00 |
| 8444 | WEINSTEIN GLOBAL FILM CORP | XANADEUX CO., LTD | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 8445 | THE WEINSTEIN COMPANY LLC | XU HAOFENG | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 8446 | WEINSTEIN GLOBAL FILM CORP | Y | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2011 | $0.00 |
| 8447 | THE WEINSTEIN COMPANY LLC | Y MOVIE, LLC | AMENDED INVESTMENT AGREEMENT EFFECTIVE DATE: 5/12/2017 | $223,733.00 |
| 8448 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | CROUCHING TIGER, HIDDEN DRAGON INVESTMENT AGREEMENT EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 8449 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | EXCLUSIVE LICENSE AGREEMENT | $317,116.00 |
| 8450 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 | $108,042.00 |
| 8451 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 8452 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 | $247,567.00 |
| 8453 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8454 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | PHILOMENA INVESTMENT AGREEMENT RE: AGREEMENT DTD 5/16/2013 EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 8455 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | PHILOMENA INVESTMENT AGREEMENT SIDELETTER EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 8456 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | QUARTET INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 8457 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | SIDE LETTER AGREEMENT DTD 8/1/2012 RE: "AUGUST OSAGE COUNTY" INVESTMENT AGREEMENT | $0.00 |
| 8458 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP INC / AUGUST OC LLC | Y THEATRICAL, LLC | SUPPLEMENT TO INVESTMENT AGREEMENT | $0.00 |
| 8459 | TWC DOMESTIC LLC / THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | SUPPLEMENT TO PHILOMENA INVESTMENT AGREEMENT EFFECTIVE DATE: 9/22/2016 | $0.00 |
| 8460 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | THE GIVER INVESTMENT AGREEMENT RE: PRODUCTION, FINANCING, AND DISTRIBUTION AGREEMENT DTD 8/13/2012 EFFECTIVE DATE: 11/5/2013 | $0.00 |
| 8461 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | THE SAPPHIRES INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 8462 | MARCO POLO PRODUCTIONS ASIA SDN BHD | YACHAI, AKSORNLAK | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 8463 | MARCO POLO PRODUCTIONS ASIA SDN BHD | YE, YANG | SERVICE PROVIDER AGREEMENT EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 8464 | THE WEINSTEIN COMPANY LLC | YEARDAWN LTD | CONTRAT DE COPRODUCTION DTD 10/16/2013 | $0.00 |
| 8465 | THE WEINSTEIN COMPANY LLC | YEARDAWN LTD | COPRODUCTION AGREEMENT DTD 10/16/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8466 | WEINSTEIN GLOBAL FILM CORP | YEJILIM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/10/2023 | $0.00 |
| 8467 | WEINSTEIN GLOBAL FILM CORP | YEJILIM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2016 | $0.00 |
| 8468 | WEINSTEIN GLOBAL FILM CORP | YEJILIM ENTERTAINMENT | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/1/2024 | $0.00 |
| 8469 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | AGREEMENT DTD 5/6/2016 | $0.00 |
| 8470 | WEINSTEIN GLOBAL FILM CORP | YENI BIR FILM LTD. | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/3/2019 | $0.00 |
| 8471 | WEINSTEIN GLOBAL FILM CORP | YES (DBS SATELLITE SERVICES (1998) LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT | $0.00 |
| 8472 | WEINSTEIN GLOBAL FILM CORP | YES (DBS SATELLITE SERVICES (1998) LTD.) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 6/30/2018 | $0.00 |
| 8473 | THE WEINSTEIN COMPANY LLC | YES THE DETAILS LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 4/29/2009 | $0.00 |
| 8474 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MUSIC AGREEMENT FOR "NINE" EFFECTIVE DATE: 7/31/2008 | $0.00 |
| 8475 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | OPTION AGREEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8476 | THE WEINSTEIN COMPANY LLC | YFE HOLDINGS INC | LONG WALK TO FREEDOM INVESTMENT AGREEMENT FIRST AMENDMENT EFFECTIVE DATE: 12/17/2013 | $0.00 |
| 8477 | THE WEINSTEIN COMPANY LLC | YFE HOLDINGS LLC | LONG WALK TO FREEDOM INVESTMENT AGREEMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8478 | THE WEINSTEIN COMPANY LLC | YFE HOLDINGS LLC | LONG WALK TO FREEDOM INVESTMENT AGREEMENT SIDE LETTER EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 8479 | THE WEINSTEIN COMPANY LLC | YFE HOLDINGS, INC. | AMENDMENT #1 DTD 12/17/2013 TO INVESTMENT AGREEMENT RE: INVESTMENT AGREEMENT DTD 11/20/2013 | $85,973.00 |
| 8480 | THE WEINSTEIN COMPANY LLC | YFE HOLDINGS, INC. | LETTER RE: MODIFICATION OF VARIOUS INVESTMENT AGREEMENTS DTD 5/12/2017 RE: INVESTMENT AGREEMENT DTD 11/20/2013 | $0.00 |
| 8481 | THE WEINSTEIN COMPANY LLC | YOGI ENTERTAINMENT LLC | SECOND AMENDMENT DTD 9/23/2014 | $0.00 |
| 8482 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | YOUNG, PHOEBE | CREW CONTRACT EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 8483 | WEINSTEIN GLOBAL FILM CORP | YUMA INC (AGENT MAGNETIK MEDIA LLC) | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 8/29/2007 | $0.00 |
| 8484 | THE WEINSTEIN COMPANY LLC | YUME - QUAD FILMS | ASSIGNEMENT AGREEMENT DTD 8/2/2010 | $0.00 |
| 8485 | THE WEINSTEIN COMPANY LLC | YUME - QUAD FILMS | CONTRACT DE CESSION DTD 8/2/2010 | $0.00 |
| 8486 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | CERTIFICATE | $0.00 |
| 8487 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | DEAL MEMO | $0.00 |
| 8488 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | LICENSE AGREEMENT EFFECTIVE DATE: 4/9/2006 | $0.00 |
| 8489 | THE WEINSTEIN COMPANY LLC | ZAZEN PRODUCOES AUDIOVISUAIS LTDA | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8490 | CURRENT WAR SPV, LLC / CURRENT FILMS UK LTD | ZEE, EMMA | CREW CONTRACT EFFECTIVE DATE: 2/27/2017 | $0.00 |
| 8491 | THE WEINSTEIN COMPANY LLC | ZEITOUN, LAURENT | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 | $0.00 |
| 8492 | THE WEINSTEIN COMPANY LLC | ZEITOUN, LAURENT | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 | $0.00 |
| 8493 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/12/2008 | $0.00 |
| 8494 | WEINSTEIN GLOBAL FILM CORP | ZETA AUDIOVISUAL (ON PICS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2024 | $0.00 |
| 8495 | WEINSTEIN GLOBAL FILM CORP | ZETA AUDIOVISUAL (ON PICS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/24/2024 | $0.00 |
| 8496 | WEINSTEIN GLOBAL FILM CORP | ZETA AUDIOVISUAL (ON PICS) | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/26/2025 | $0.00 |
| 8497 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL SA | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 8498 | THE WEINSTEIN COMPANY LLC | ZIFFREN BRITTENHAM LLP | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/26/2016 | $0.00 |
| 8499 | THE WEINSTEIN COMPANY LLC | ZIFFREN BRITTENHAM LLP | ZIFFREN LETTER RE: "ECHELON" -ATTACHMENT AGREEMENT | $0.00 |
| 8500 | THE WEINSTEIN COMPANY LLC | ZIFFREN LAW | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 8501 | THE WEINSTEIN COMPANY LLC | ZIFFREN, BRITTENHAM, BRANCA & FISHER | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8502 | THE WEINSTEIN COMPANY LLC | ZIFFREN, BRITTENHAM, BRANCA, FISCHER GILBERT-LURIE, STIFFELMAN & COOK LLP | EXEC PRODUCING SERVICES AGREEMENT | $0.00 |
| 8503 | THE WEINSTEIN COMPANY LLC | ZINMAN, JOHN | ASSIGNMENT DTD 9/15/2012 | $0.00 |
| 8504 | THE WEINSTEIN COMPANY LLC | ZIRAGO PRODUCTION FSO LAETA KALOGRIDIS | CONFIRMATION LETTER DTD 7/13/1999 | $0.00 |
| 8505 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | DISTRIBUTION AGREEMENT | $0.00 |
| 8506 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 8507 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 8508 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 8509 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 8510 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 | $0.00 |
| 8511 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 8512 | WEINSTEIN GLOBAL FILM CORP | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 8513 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8514 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 8515 | THE WEINSTEIN COMPANY LLC | ZOU JINGZHI | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/28/2010 | $0.00 |
| 8516 | THE WEINSTEIN COMPANY LLC | ZUHDI NUSUKI BIN JUSOH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 8517 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY"<br>RE: LICENSING AGREEMENT DTD 4/1/2011<br>EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 8518 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD 4/1/11 | $0.00 |
| 8519 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT DTD 4/1/2011 | $0.00 |
| 8520 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | ZYLOWARE CORPORATION | RE: SECOND RENEWAL TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY" DTD 4/1/2011, AS AMENDED<br>ZYLOWARE EXERCISE OPTION TO RENEWAL TERM<br>EFFECTIVE DATE: 11/1/2017 | $0.00 |
| 8521 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | ZYLOWARE AMENDMENT TO LICENSE AGREEMENT DTD 3/7/2014<br>AMENDS AGREEMENT DTD 4/1/2011 | $0.00 |
| 8522 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 | $0.00 |
| 8523 | WEINSTEIN TELEVISION LLC | ZYNGA GAME IRELAND LIMITED | CONTENT LICENSE AGREEMENT DTD 2/1/2016 | $0.00 |
| 8524 | WEINSTEIN TELEVISION LLC | ZYNGA INC | CONTENT LICENSE AGREEMENT DTD 2/1/2016 | $0.00 |