**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | ALL STAR CHALLENGE AGREEMENT EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 2 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 5/20/2009 | $0.00 |
| 3 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 6/9/2011 | $0.00 |
| 4 | THE WEINSTEIN COMPANY LLC | 1010 SIXTH ASSOCIATES LLC | SPECIAL LICENSE EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 5 | THE WEINSTEIN COMPANY LLC | 112 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6 | WEINSTEIN GLOBAL FILM CORP. | 120DB FILM FINANCE | SECOND AMENDMENT TO WHAT MAISIE KNEW AMENDS WHAT MAISIE KNEW AGREEMENT DTD 8/25/2011 | $0.00 |
| 7 | THE WEINSTEIN COMPANY LLC | 12TH STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8 | THE WEINSTEIN COMPANY LLC | 139 FILMS LLC | RE: "139 FILMS FIRST LOOK DEAL" AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/18/2017 | $0.00 |
| 9 | THE WEINSTEIN COMPANY LLC | 139 FILMS LLC | WAR WITH GRANDPA FIRST LOOK AGREEMENT DTD 4/18/2017 | $0.00 |
| 10 | THE WEINSTEIN COMPANY LLC | 1407 BROADWAY REAL ESTATE LLC | LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2011 | $0.00 |
| 11 | THE WEINSTEIN COMPANY LLC | 174/21 SRIKUN DOWMUANG | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 12 | THE WEINSTEIN COMPANY LLC | 1891 FREDONIA OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13 | THE WEINSTEIN COMPANY LLC | 19 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14 | THE WEINSTEIN COMPANY LLC | 2 CYCLONE INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 15 | THE WEINSTEIN COMPANY LLC | 2 MONKEYS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16 | THE WEINSTEIN COMPANY LLC | 207 INC | LAST 5 YEARS PERFOMER DEAL MEMORANDU, EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 17 | THE WEINSTEIN COMPANY LLC | 207 INC | PERFORMER DEAL MEMORANDUM EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 18 | THE WEINSTEIN COMPANY LLC | 20TH CENTURY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 19 | THE WEINSTEIN COMPANY LLC | 21 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 20 | THE WEINSTEIN COMPANY LLC | 210 WEST PLANE ST., LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 21 | THE WEINSTEIN COMPANY LLC | 21ST CENTURY CINEMA 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 22 | THE WEINSTEIN COMPANY LLC | 21ST CENTURY CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 23 | THE WEINSTEIN COMPANY LLC | 22ND AND INDIANA INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 | $940,706.00 |
| 24 | THE WEINSTEIN COMPANY LLC | 24 HOUR FITNESS USA | PROMOTION AGREEMENT EFFECTIVE DATE: 6/5/2015 | $0.00 |
| 25 | THE WEINSTEIN COMPANY LLC | 24 HOUR FITNESS USA, INC | PROMOTION AGREEMENT | $0.00 |
| 26 | THE WEINSTEIN COMPANY LLC | 24:1 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 27 | THE WEINSTEIN COMPANY LLC | 27 TWIN D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 28 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | DEAL MEMO RE: "THE ROAD" THE ROAD AGREEMENT EFFECTIVE DATE: 9/25/2007 | $0.00 |
| 29 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 1 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 11/27/2007 | $0.00 |
| 30 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 2 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 2/13/2008 | $0.00 |
| 31 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 3 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 3/17/2009 | $0.00 |
| 32 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 4 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 33 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 5 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 10/5/2009 | $0.00 |
| 34 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 6 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 11/16/2009 | $0.00 |
| 35 | THE WEINSTEIN COMPANY LLC | 2929 PRODUCTIONS LLC | THE ROAD AMENDMENT 7 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 12/2/2009 | $0.00 |
| 36 | THE WEINSTEIN COMPANY LLC | 29TH STREET NY FOOD & BEVERAGE OPERATING | MEETING & EVENT AGREEMENT "HANDS OF STONE" PREMIERE EVENT 8/22/2016 | $0.00 |
| 37 | THE WEINSTEIN COMPANY LLC | 2K COMMUNICATIONS, INC. (JAMES R. KAYTON) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 38 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILM PRODUKTION GMNH | COMPLETION AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 39 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILM PRODUKTION GMNH | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 40 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILM PRODUKTION GMNH | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 41 | THE WEINSTEIN COMPANY LLC | 2ND DISTRIKT FILMPRODUKTION GMBH | COMPLETTION AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 42 | THE WEINSTEIN COMPANY LLC | 3 1/2 MILES OLD KLANG ROAD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 43 | THE WEINSTEIN COMPANY LLC | 3 ARTS ENTERTAINMENT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 1/31/2008 | $0.00 |
| 44 | THE WEINSTEIN COMPANY LLC | 3 STAR CINEMA 5 (THREE STAR CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 45 | TEAM PLAYERS, LLC | 3 X DALEY INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 46 | TEAM PLAYERS, LLC | 3 X DALEY INC | SCARY MOVIE 5 / AMENDMENT TO CONSULTANT AGREEMENT EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 47 | TEAM PLAYERS, LLC | 3 X DALEY INC | SCARY MOVIE 5 / JONATHAN GOLDSTEIN & JOHN DALEY / WRITER EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 48 | TEAM PLAYERS, LLC | 3 X DALEY INC | WRITER AGREEMENT EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 49 | TEAM PLAYERS, LLC | 3 X DALEY, INC. F/S/O JOHN FRANCIS DALEY | WRITER AGREEMENT DTD 9/16/11 LETTER AGREEMENT EFFECTIVE DATE: 9/9/2011 | $0.00 |
| 50 | THE WEINSTEIN COMPANY LLC | 34 11 LLC | SERVICES AGREEMENT EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 51 | THE WEINSTEIN COMPANY LLC | 360 DEGREES FILM SRL | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 52 | THE WEINSTEIN COMPANY LLC | 360 DEGREES FILM SRL | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 53 | THE WEINSTEIN COMPANY LLC | 360 PARK 360 PARK AVE SOUTH, 16TH FLOOR | RIDER TO PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2014 | $0.00 |
| 54 | THE WEINSTEIN COMPANY LLC | 360-394 SPRINGFIELD, LLC.DBA NEWARK SCREENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 55 | THE WEINSTEIN COMPANY LLC | 3738 WEST LLC | CONTRACTORS INSURANCE REQUIREMENTS | $0.00 |
| 56 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LIMITED | DIRECTOR AGREEMENT | $0.00 |
| 57 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LIMITED | DIRECTOR AGREEMENT EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 58 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTAINMENT LTD | DIRECTOR'S DEVELOPMENT AGREEMENT EFFECTIVE DATE: 7/5/2012 | $0.00 |
| 59 | THE WEINSTEIN COMPANY LLC | 39 STEPS ENTERTIANMENT LTD | DIRECTOR AGREEMENT EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 60 | THE WEINSTEIN COMPANY LLC | 3D SYSTEMS, INC | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 61 | THE WEINSTEIN COMPANY LLC | 3M PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 62 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 63 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS INC | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 64 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS INC | GUARANTY EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 65 | THE WEINSTEIN COMPANY LLC | 4 PUTT PRODUCTIONS,INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 66 | THE WEINSTEIN COMPANY LLC | 4 STAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 67 | THE WEINSTEIN COMPANY LLC | 4 STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 68 | TEAM PLAYERS, LLC | 4% PANTOMIME | WRITER AGREEMENT<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 69 | THE WEINSTEIN COMPANY LLC | 411 DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 70 | THE WEINSTEIN COMPANY LLC | 415 PROJECT INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 71 | THE WEINSTEIN COMPANY LLC | 41ST AVE. PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 72 | THE WEINSTEIN COMPANY LLC | 42 | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/1<br>EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 73 | THE WEINSTEIN COMPANY LLC | 42 | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/12<br>EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 74 | THE WEINSTEIN COMPANY LLC | 42 LITERARY INC | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 75 | THE WEINSTEIN COMPANY LLC | 47 DOWN LTD | ONE PICTURE LICENCE<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 76 | THE WEINSTEIN COMPANY LLC | 49'ER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 77 | THE WEINSTEIN COMPANY LLC | 4M PRODUCTIONS, INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 78 | THE WEINSTEIN COMPANY LLC | 4-R FUTURE, INC DBA PORTAGE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 79 | THE WEINSTEIN COMPANY LLC | 5 MILE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 80 | THE WEINSTEIN COMPANY LLC | 5 STAR THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 81 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC | DEAL MEMO EFFECTIVE DATE: 1/7/2015 | $0.00 |
| 82 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC | ITH OPTION PURCHASE AMENDMENT EFFECTIVE DATE: 9/19/2016 | $0.00 |
| 83 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 84 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/7/2015 | $0.00 |
| 85 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC & BARIO GRRRL PRODUCTIONS | ITH OPTION PURCHASE AMENDMENT EFFECTIVE DATE: 9/19/2016 | $0.00 |
| 86 | THE WEINSTEIN COMPANY LLC | 5000 BROADWAY PRODUCTIONS INC & BARIO GRRRL PRODUCTIONS IN | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 87 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 204 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 88 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 205 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 89 | TEAM PLAYERS, LLC | 502 FILMS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 90 | THE WEINSTEIN COMPANY LLC | 595 PRODUCTIONS LTD | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 91 | THE WEINSTEIN COMPANY LLC | 595 PRODUCTIONS LTD | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 92 | THE WEINSTEIN COMPANY LLC | 6 WEST RETAIL ACQUISITION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 93 | THE WEINSTEIN COMPANY LLC | 61 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 94 | THE WEINSTEIN COMPANY LLC | 66 DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 95 | THE WEINSTEIN COMPANY LLC | 7 STAR ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 96 | THE WEINSTEIN COMPANY LLC | 7252374 CANADA INC | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT RE AGREEMENT DTD 10/1/2009 | $0.00 |
| 97 | THE WEINSTEIN COMPANY LLC | 7-ELEVEN INC | PLACEMENT/TRADEMARK AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 12/18/2006 | $0.00 |
| 98 | THE WEINSTEIN COMPANY LLC | 7TH GENERATION CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 99 | THE WEINSTEIN COMPANY LLC | 86TH STREET EAST 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 100 | THE WEINSTEIN COMPANY LLC | 87AM | SCHEDULE B - STATEMENT OF WORK EFFECTIVE DATE: 9/26/2016 | $0.00 |
| 101 | THE WEINSTEIN COMPANY LLC | 89ER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 102 | THE WEINSTEIN COMPANY LLC | 8TH DAY PRODUCTIONS LLC - NATIONAL COMMUNITY CHRCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 103 | THE WEINSTEIN COMPANY LLC | 9089-1193 QUEBEC INC, FAKE STUDIO INC, AKA REDFX | VISUAL EFFECTS RESEARCH & DEVELOPMENT EFFECTIVE DATE: 6/9/2009 | $0.00 |
| 104 | THE WEINSTEIN COMPANY LLC | 92YTRIBECA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 105 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC | STANDARD FORM OF OFFICE LEASE DTD 6/19/2008 RE: PREMISES 4TH FLOOR UNIT 1 OF 99 HUDSON ST | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 106 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCAITES LLC/MALL PROPERTIES INC | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 RE: POLICY NO. 7996-73-58 | $0.00 |
| 107 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | FIRST AMENDMENT TO LEASE DTD 1/31/2011 AMENDS LEASE AGREEMENT DTD 6/19/2008 | $0.00 |
| 108 | THE WEINSTEIN COMPANY LLC | 99 HUDSON STREET ASSOCIATES | SECOND AMENDMENT TO LEASE DTD 3/1/2011 AMENDS AGREEMENT DTD 6/19/2008 AS AMENDED | $0.00 |
| 109 | THE WEINSTEIN COMPANY LLC | 99 WEST DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 110 | THE WEINSTEIN COMPANY LLC | 9TH STEP PRODUCTIONS INC | SCARY MOVIE 5 / AMENDMENT TO ACTOR AGREEMENT AMENDS AGREEMENT DTD 8/8/2012 EFFECTIVE DATE: 3/20/2013 | $0.00 |
| 111 | WEINSTEIN GLOBAL FILM CORP. | A COMPANY LICENSING INTERNATIONAL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 112 | INTELIPARTNERS LLC | A FOUSE IN THE HOUSE PRODUCTIONS | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 113 | THE WEINSTEIN COMPANY LLC | A LONG WAY HOME PRODUCTIONS PTY LTD | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 114 | THE WEINSTEIN COMPANY LLC | A LONG WAY HOME PRODUCTIONS PTY LTD | NO QUOTE AGREEMENT EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 115 | THE WEINSTEIN COMPANY LLC | A MAN CAN FLY INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/21/2010 | $0.00 |
| 116 | THE WEINSTEIN COMPANY LLC | A&E NETWORKS | SECOND AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/23/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 117 | THE WEINSTEIN COMPANY LLC | A&E NETWORKS | SUPERSTARS AMENDMENT AMENDMENT TO AGREEMENT DTD 10/6/2011 EFFECTIVE DATE: 10/24/2012 | $0.00 |
| 118 | WEINSTEIN TELEVISION LLC / TEAM PLAYERS LLC / SMALL SCREEN TRADES LLC / THE WEINSTEIN COMPANY | A&E STUDIOS LLC | ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT DTD 9/21/2015 | $0.00 |
| 119 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORK LLC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 120 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORK LLC | DEAL MEMORANDUM EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 121 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORK LLC | DEAL MEMORANDUM - PROJECT RUNWAY CYCLE ELEVEN CASTING SPECIAL EFFECTIVE DATE: 1/18/2013 | $0.00 |
| 122 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORK LLC | DEAL MEMORANDUM - PROJECT RUNWAY CYCLE ELEVEN CASTING SPECIAL PAC # 23301 EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 123 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORK LLC | EPISODE LENGTH AMENDMENT AMENDS AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 124 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS | RODEO GIRLS (THE SERIES) - SEASON 1, EPISODES #1-10 EFFECTIVE DATE: 12/18/2012 | $0.00 |
| 125 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AETN & SARA REA PROEUCTIONS - THREADS - EXECUTED EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 126 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT EFFECTIVE DATE: 10/18/2011 | $0.00 |
| 127 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT EFFECTIVE DATE: 7/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 128 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 129 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT | $0.00 |
| 130 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT - LOCATION EXPENSE OVERAGE<br>RE: AMENDS AGREEMENT DTD 12/18/2012<br>EFFECTIVE DATE: 4/10/2013 | $0.00 |
| 131 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT #1<br>EFFECTIVE DATE: 3/30/2011 | $0.00 |
| 132 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT AS OF FEBRUARY 13, 201 ("FASHION SERIES AMENDMENT"); FASHOIN SERIES PRODUCTON/LICENSE; "MILLION DOLLAR SHOPPERS" (WORKING TITLE) AMENDMENT TOFASHION SERIES PRODUCTION AND LICENSE"MILLION DOLLAR SHOPPERS"(WORKKING TITLE) DTD 07/12/12<br>EFFECTIVE | $0.00 |
| 133 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT NO 3 FOR MILLION DOLLAR SHOPPERS (WORKING TILE) (THE "SERIES") - HOUSING EXPENSES - OVERAGE PAC ID#23712 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED<br>EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 134 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT NO 3 FOR MILLION DOLLAR SHOPPERS (WORKING TILE) (THE "SERIES") - HOUSING EXPENSES - OVERAGE PAC ID#23757 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED<br>EFFECTIVE DATE: 5/30/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 135 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO AGREEMENT AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 10/18/2011 | $0.00 |
| 136 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO DEAL MEMO AMENDS CERTAIN AGREEMENT DTD 2/23/2011 EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 137 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO MOTION PICTURE AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 138 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO MOTION PICTURE LICENSE DEAL MEMORANDUM AMENDS MOTION PICTURE LICENSE DEAL MEMO DTD 2/7/2008 EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 139 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO TELEVISION SERIES AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 140 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMO AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 141 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMO AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 6/10/2010 | $0.00 |
| 142 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | BRIDGE FUNDS AGREEMENT EFFECTIVE DATE: 9/27/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 143 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | BRIDGE LOAN LETTER AGREEMENT<br>EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 144 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIAL AMENDMENT AS OF 2/1/2013 FASHION SERIES PRODUCTIONS AND LICENSE "MILLION DOLLAR SHOPPERS" AMENDS THE TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED | $0.00 |
| 145 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIAL DEAL TERMS PROPOSAL - "RODEO GIRLS"<br>EFFECTIVE DATE: 11/15/2012 | $0.00 |
| 146 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIAL DRAFT DEAL MEMORANDUM THREADS PAC 24712<br>EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 147 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $0.00 |
| 148 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMO<br>EFFECTIVE DATE: 1/26/2010 | $0.00 |
| 149 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 150 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 10/17/2011 | $0.00 |
| 151 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 152 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 153 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 154 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 6/5/2012 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 155 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM - PROJECT ACCESSORY EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 156 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM - PROJECT RUNWAY MASTERS EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 157 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM- FASHION, INC DTD 10/6/2015 | $0.00 |
| 158 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | DEAL MEMORANDUM PROJECT RUNWAY JR. EPISODE EXTENSIONS PAC 28453 EFFECTIVE DATE: 8/5/2015 | $0.00 |
| 159 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | A&E TELEVISION NETWORKS LLC | DIRECTION OF PAY DTD 5/24/2017 RE: 2016 MOTION PICTURE LICENSE AGREEMENT DTD 4/4/2017 & AMENDMENT DTD 5/24/2017 | $0.00 |
| 160 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | DIRECTION TO PAY DTD 5/24/2017 RE: 2016 MOTION PICTURE LICENSE SECOND AMENDMENT DTD 5/24/2017 | $0.00 |
| 161 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2013 | $0.00 |
| 162 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | EXCLUSIVE LICENSE AGREEMENT RE: DONALD RUMSFELD EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 163 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/26/2010 | $0.00 |
| 164 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | FIRST AMENDMENT TO PROGRAMMING LICENSE AGREEMENT AMENDS AGREEMENT DTD 7/21/2015 EFFECTIVE DATE: 9/8/2015 | $0.00 |
| 165 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | INDEMNIFICATION AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 166 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LETTER AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 167 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LICENSE AGREEMENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 7/12/2012 | $0.00 |
| 168 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LICENSE AGREEMENT DEAL MEMORANDUM<br>AMENDMENT<br>EFFECTIVE DATE: 6/10/2010 | $0.00 |
| 169 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | LICENSE AGREEMENT DEAL MEMORANDUM<br>AMENDMENT<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 170 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | MOTION PICTURE AMENDMENT<br>AMENDS DEAL MEMORANDUM DTD 2/7/2008<br>EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 171 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | NOTICE OF ASSIGNMENT & IRREVOCABLE<br>INSTRUCTIONS DTD 5/16/2016<br>RE: MOTION PICTURE LICENSE DEAL<br>MEMORANDUM DTD 2/7/2008 | $0.00 |
| 172 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | A&E TELEVISION NETWORKS LLC | NOTICE OF IRREVOCABLE<br>ASSIGNMENT/LETTER OF DIRECTION DTD<br>7/2012<br>RE: MOTION PICTURE LICENSE AGREEMENT<br>DEAL MEMORANDUM DTD 2/7/2008, AS<br>AMENDED | $0.00 |
| 173 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | PICK UP LETTER<br>EFFECTIVE DATE: 3/27/2014 | $0.00 |
| 174 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | PICKUP LETTER<br>EFFECTIVE DATE: 3/25/2011 | $0.00 |
| 175 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | PICK-UP LETTER | $0.00 |
| 176 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | PROGRAMMING LICENSE AGREEMENT<br>BETWEEN<br>EFFECTIVE DATE: 7/21/2015 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 177 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | RE:BLINDSIDED<br>PAC ID #23033<br>EFFECTIVE DATE: 8/8/2013 | $0.00 |
| 178 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS LLC | SECOND AMENDMENT TO PROGRAMMING LICENSE AGREEMENT<br>AMENDS AGREEMENT DTD 7/21/2015<br>EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 179 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT<br>AMENDS DEAL MEMORANDUM DTD 2/7/2008<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 180 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS LLC | UNTITLED PAT TILLMAN DOCUMENTARY<br>EFFECTIVE DATE: 1/11/2008 | $0.00 |
| 181 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | AMENDMENT<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 182 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | AMENDMENT AS OF JULY 12, 2012<br>TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/12/2012 | $0.00 |
| 183 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | AMENDMENT NO. 2<br>EFFECTIVE DATE: 3/3/2016 | $0.00 |
| 184 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 185 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | CAPSULE COLLECTION AGREEMENT<br>EFFECTIVE DATE: 10/25/2013 | $0.00 |
| 186 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | CONFIDENTIAL AMENDMENT AS OF JULY 12, 2012 ("AMENDMENT") MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT TO THE MEMORANDUM DTD 2/7/08<br>EFFECTIVE DATE: 7/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 187 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | CONFIDENTIAL PILOT PRODUCTION AGREEMENT PAC ID# 20367 EFFECTIVE DATE: 10/6/2011 | $0.00 |
| 188 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | DEAL MEMORANDUM-PROJECT RUNWAY MASTERS EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 189 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | ELEVENTH AMENDMENT TO LIFETIME MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 190 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE 3RD AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "BULLY", "BUTTER" AND "THE INTOUCHABLES" EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 191 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE 4TH AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "LIVE!", "GRACE IS GONE", "PURPLE VIOLETS", "KILLSHOT" EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 192 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIE "EVA" EFFECTIVE DATE: 8/19/2015 | $0.00 |
| 193 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM EXTENSION FOR THE MOTION PICTURE "DERAILED" AND RIGHTS TO EXHIBIT ADDITIONS FILM "AUGUST: OSAGE COUNTY" EFFECTIVE DATE: 5/5/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 194 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "I DON'T KNOW HOW SHE DOES IT", "DARK SKIES", "BACHELORETTE", "THE DETAILS", "THE EXPATRIATE", 'SHELTER", "THE SILVER LININGS PLAYBOOK", "THE SAPPHIRES", "WAR OF THE BUTTONS" AND "THE | $0.00 |
| 195 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "THE GREAT DEBATERS" AND "NINE" EFFECTIVE DATE: 8/1/2013 | $0.00 |
| 196 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | NOTICE OF IRREVOCABLE ASSIGNMENT/LETTER OF DIRECTION AMENDMENT TO MEMORANDUM DTD 2/7/08 EFFECTIVE DATE: 7/12/2012 | $0.00 |
| 197 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | PAYMENT AMENDMENT EFFECTIVE DATE: 10/13/2011 | $0.00 |
| 198 | WEINSTEIN TELEVISION LLC | A&E TELEVISION NETWORKS, LLC | PROGRAMMING LICENSE AGREEMENT RE: "ROALD DAHL'S ESIO TROT" (THE "MOVIE"), DTD SEPTEMBER 4, 2015, PAC ID# 28613 EFFECTIVE DATE: 9/4/2015 | $0.00 |
| 199 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | PROGRAMMING LICENSE AGREEMENT RE: "WILD OATS" (THE "MOVIE") DTD SEPTEMBER 28, 2015, PAC ID# 28614 EFFECTIVE DATE: 9/28/2015 | $0.00 |
| 200 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | PROGRAMMING LICENSE AGREEMENT RE: 3 MOVIE PACKAGE DTD DECEMBER 1, 2014, PAC ID# 26668, 26669, 26741 EFFECTIVE DATE: 12/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 201 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | PROGRAMMING LICENSE AGREEMENT RE: BLINSIDED (THE "PROGRAM"), DTD AUGUST 8, 2013, PAC ID# 23033 EFFECTIVE DATE: 8/8/2013 | $0.00 |
| 202 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | RE:  2016 MOTION PICTURE LICENSE SECOND AMENDMENT EFFECTIVE DATE: 5/24/2017 | $0.00 |
| 203 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | RE: 2016 MOTION PICTURE LICENSE EFFECTIVE DATE: 4/4/2017 | $0.00 |
| 204 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | RE: 2016 MOTION PICTURE LICENSE EFFECTIVE DATE: 4/3/2017 | $0.00 |
| 205 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | RE: 2016 MOTION PICTURE LICENSE AGREEMENT | $0.00 |
| 206 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC | RE: 2016 MOTION PICTURE LICENSE SECOND AMENDMENT EFFECTIVE DATE: 5/24/2017 | $0.00 |
| 207 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS, LLC, AS SUCCESSOR TO | AMENDMENT AS OF MAY 4, 2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM ADDITION OF 14 TITLES TO BE ADDED UNDER THE AGREEMENT FOR LICENSE TO LIFETIME EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 208 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS,LLC | DEAL MEMORANDUM PROJECT RUNWAY CYCLE THIRTEEN CASTING SPECIAL EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 209 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS,LLC | SEASON 13 PICK-UP LETTER EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 210 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS. LLC | AMENDMENT-PROJECT ACCESORY EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 211 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS. LLC | DEAL MEMORANDUM-PROJECT ACCESSORY EFFECTIVE DATE: 2/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 212 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS. LLC | DEAL MEMORANDUM-PROJECT RUNWAY ALL STARS SEASON 3 REUNION SPECIAL PAC#24141 EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 213 | THE WEINSTEIN COMPANY LLC | A&E TELEVISION NETWORKS. LLC | PROJECT ACCESSORY-AMENDMENT EFFECTIVE DATE: 8/9/2011 | $0.00 |
| 214 | THE WEINSTEIN COMPANY LLC | A. J. GROH - ROSEBUD PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 215 | TEAM PLAYERS, LLC | A+E STUDIOS LLC | RE: "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/5/2015 | $0.00 |
| 216 | THE WEINSTEIN COMPANY LLC | A2 PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 217 | THE WEINSTEIN COMPANY LLC | A2 PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 218 | THE WEINSTEIN COMPANY LLC | AAF EASTSIDE-EXHIBITION CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 219 | THE WEINSTEIN COMPANY LLC | AARON RICHARDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 220 | THE WEINSTEIN COMPANY LLC | AARON SIMS CREATIVE | SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2016 | $0.00 |
| 221 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMIMDNSTRI | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 222 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 223 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2010 | $0.00 |
| 224 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 225 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 226 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 227 | WEINSTEIN GLOBAL FILM CORP. | AB SVENSK FILMINDUSTRI | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 228 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | AMENDMENT TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 229 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 230 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | LETTER REGARDING ACQUISITION OF RIGHTS AMENDMENT | $0.00 |
| 231 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | LETTER REGARDING ACQUISITION OF RIGHTS SIXTH AMENDMENT | $0.00 |
| 232 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | OPTION EXTENSION AMENDMENT<br>EFFECTIVE DATE: 9/29/2011 | $0.00 |
| 233 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | SEVENTH AMENDMENT TO THE ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 4/14/2016 | $0.00 |
| 234 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | SIXTH AMENDMENT TO THE ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 4/13/2015 | $0.00 |
| 235 | THE WEINSTEIN COMPANY LLC | ABBOTT, JEFF | WRITER & CO-EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 236 | SMALL SCREEN TRADES LLC | ABBOTT, JEFF | WRITER & CO-EXECUTIVE PRODUCER AGREEMENT DTD 6/20/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 237 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO<br>RE LICENSE AGREEMENT DTD 6/29/2009 | $0.00 |
| 238 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO<br>EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 239 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO CONFIRMING MATERIAL DEAL POINTS FOR THE AGREEMENT TO BE DTD 1/20/2012 RE "SPY KIDS: ALL THE TIME IN THE WORLD"<br>EFFECTIVE DATE: 1/20/2012 | $0.00 |
| 240 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DEAL MEMO GRANTING RIGHTS TO ACNG RIGHT AND LICENSE TO TELECAST MOTION PICTURE "SPY KIDS: ALL THE TIME IN THE WORLD"<br>EFFECTIVE DATE: 1/20/2012 | $0.00 |
| 241 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY<br>ASSIGNMENT OF RECIEPTS TO UNION BANK, N.A.<br>EFFECTIVE DATE: 3/26/2012 | $0.00 |
| 242 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | DIRECTION TO PAY DTD 3/26/2012<br>RE: DEAL MEMO DTD 1/20/2012 | $0.00 |
| 243 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT<br>CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" AND "HOODWINKED"<br>EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 244 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT<br>CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES"<br>EFFECTIVE DATE: 6/29/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 245 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "HOODWINKED" EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 246 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | LICENSE AGREEMENT LICENSE TO TELECAST PROGRAM "SPY KIDS 4" EFFECTIVE DATE: 1/20/2012 | $0.00 |
| 247 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 248 | THE WEINSTEIN COMPANY LLC | ABC CABLE NETWORKS GROUP | SCHEDULE #1 TO LICENSE AGREEMENT RE LICENSE AGREEMENT DTD 6/29/2009 EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 249 | THE WEINSTEIN COMPANY LLC | ABC STUDIOS | KATE WALSH - SCARY MOVIE 5 EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 250 | THE WEINSTEIN COMPANY LLC | ABDIGAPAROV, DAULET | ENAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 251 | THE WEINSTEIN COMPANY LLC | ABDIGAPAROV, DAULET | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 252 | THE WEINSTEIN COMPANY LLC | ABDRAKHMANOV, KANAT | DEAL MEMO EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 253 | THE WEINSTEIN COMPANY LLC | ABDULLAH, BIN FAISAL MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 254 | THE WEINSTEIN COMPANY LLC | ABDULLAH, ZURAINI BINTI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 255 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 256 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/2/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 257 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT INC | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 258 | THE WEINSTEIN COMPANY LLC | ABE ENTERTAINMENT, INC. | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 259 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES<br>EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 260 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES<br>EFFECTIVE DATE: 11/13/2017 | $0.00 |
| 261 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES EP101-109<br>EFFECTIVE DATE: 11/27/2017 | $0.00 |
| 262 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DEAL MEMO KETHER ABELES EP106<br>EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 263 | THE WEINSTEIN COMPANY LLC | ABELES, KETHER | DGA DEAL MEMO | $0.00 |
| 264 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ABELLA, ERNIE ALJIN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 7/31/2015 | $0.00 |
| 265 | THE WEINSTEIN COMPANY LLC | ABERDEEN ELKIN THEATRE ASSOC, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 266 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | EXCLUSIVE OPTION AND POSSIBLE LICENSE | $0.00 |
| 267 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | SIDE LETTER | $0.00 |
| 268 | WEINSTEIN TELEVISION LLC | ABG EPE IP LLC | WEINSTEIN TELEVISION PROPOSAL AGREEMENT DTD 9/12/2016 | $0.00 |
| 269 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | DEAL MEMO<br>EFFECTIVE DATE: 4/8/2008 | $0.00 |
| 270 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | STORY OF LEO FIRST AMENDMENT<br>EFFECTIVE DATE: 6/22/2009 | $0.00 |
| 271 | THE WEINSTEIN COMPANY LLC | ABL FILM DISTRIBUTION CO, INC | STORY OF LEO SECOND AMENDMENT<br>EFFECTIVE DATE: 4/13/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 272 | THE WEINSTEIN COMPANY LLC | ABO HAMIO, NUR ASIELA BINTI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 273 | WEINSTEIN GLOBAL FILM CORP. | ABORIGINAL MERCHANTS INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 274 | THE WEINSTEIN COMPANY LLC | ABSHER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 275 | THE WEINSTEIN COMPANY LLC | ABSOLUTE CLAY PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 276 | THE WEINSTEIN COMPANY LLC | ABU, MOHD AMIRUL RASHID BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 277 | THE WEINSTEIN COMPANY LLC | ACADEMY OF MOTION PCT ARTS/SAMUEL GOLDWYN THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 278 | THE WEINSTEIN COMPANY LLC | ACADEMY OF MOTION PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 279 | THE WEINSTEIN COMPANY LLC | ACADEMY OF TV ARTS & SCIENCES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 280 | THE WEINSTEIN COMPANY LLC | ACADEMY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 281 | THE WEINSTEIN COMPANY LLC | ACADIANA CINEMAS, PICAYUNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 282 | THE WEINSTEIN COMPANY LLC | ACADIANA CINEMAS/DOUG & CATHY COLLINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 283 | THE WEINSTEIN COMPANY LLC | ACCESS ARTISTE MANAGEMENT LTD | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 284 | THE WEINSTEIN COMPANY LLC | ACF USA CORPORATION | ACF INTERNATIONAL INVESTMENT BANK | $0.00 |
| 285 | THE WEINSTEIN COMPANY LLC | ACI LICENSING INC | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 286 | THE WEINSTEIN COMPANY LLC | ACI LICENSING LL | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 287 | THE WEINSTEIN COMPANY LLC | ACI LICENSING LLC | NOTICE OF IRREVOCABLE ASSIGNMENT /<br>LETTER OF DIRECTION<br>RE: AGREEMENT DTD 7/2011<br>EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 288 | SMALL SCREEN TRADES LLC | ACKER,EMILY | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 5/16/2017 | $0.00 |
| 289 | THE WEINSTEIN COMPANY LLC | ACKER,EMILY | START FORM | $0.00 |
| 290 | TEAM PLAYERS, LLC | ACME COMEDY INC | ROUNDTABLE WRITING SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 7/18/2007 | $0.00 |
| 291 | THE WEINSTEIN COMPANY LLC | ACME THEATER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 292 | WEINSTEIN GLOBAL FILM<br>CORP./THE WEINSTEIN<br>COMPANY LLC | ACORN ENT INC | AMENDED AND RESTATED COLLECTION<br>ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 293 | THE WEINSTEIN COMPANY LLC | ACT 2, INC. | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 294 | THE WEINSTEIN COMPANY LLC | ACTION LOGISTICS INC | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 295 | THE WEINSTEIN COMPANY LLC | ACTION LOGISTICS INC F/S/O TIMOTHY<br>BELL | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 296 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 297 | THE WEINSTEIN COMPANY LLC | ACTIVERS ENTERTAINMENT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 298 | THE WEINSTEIN COMPANY LLC | ACTORS GROUP LLC, THE | CONFIRMATION OF DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/14/2008 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 299 | THE WEINSTEIN COMPANY LLC | ACTORS GROUP LLC, THE | CONFRIMATION DEAL MEMORANDUM EFFECTIVE DATE: 4/30/2008 | $0.00 |
| 300 | THE WEINSTEIN COMPANY LLC | ACTORS GROUP LLC, THE | EXHIBITS TO CONNFIRMATION DEAL MEMO EFFECTIVE DATE: 5/14/2008 | $0.00 |
| 301 | THE WEINSTEIN COMPANY LLC | ACTORS INTERNATION LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 302 | THE WEINSTEIN COMPANY LLC | ADA - LOWELL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 303 | THE WEINSTEIN COMPANY LLC | ADA M. AND JUAN ALBORS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 304 | THE WEINSTEIN COMPANY LLC | ADA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 305 | THE WEINSTEIN COMPANY LLC | ADAM & AMANDA BARRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 306 | THE WEINSTEIN COMPANY LLC | ADAM & KELLI HARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 307 | THE WEINSTEIN COMPANY LLC | ADAM GERHARD - CAPTURE THE DREAM LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 308 | THE WEINSTEIN COMPANY LLC | ADAM HOLLAND - HOLLAND ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 309 | THE WEINSTEIN COMPANY LLC | ADAM HULIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 310 | THE WEINSTEIN COMPANY LLC | ADAM SCOTT MILLER | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 311 | THE WEINSTEIN COMPANY LLC | ADAM STOCKHAUSEN DESIGN INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/24/2010 | $0.00 |
| 312 | THE WEINSTEIN COMPANY LLC | ADAM WOOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 313 | THE WEINSTEIN COMPANY LLC | ADAMA SAS | WRITER AGREEMENT EFFECTIVE DATE: 11/15/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 314 | WESTERN FILM COMPANY LLC | ADAMS, AMY | MEMORANDUM OF AGREEMENT RE: UNTITLED WESTERN/PEGGY EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 315 | THE WEINSTEIN COMPANY LLC | ADAMS, KEITH | ACTOR AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 316 | THE WEINSTEIN COMPANY LLC | ADAMSON, KATIE | CREW DEAL MEMO EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 317 | THE WEINSTEIN COMPANY LLC | ADANNA OJI | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 318 | THE WEINSTEIN COMPANY LLC | ADAPTIVE STUDIOS INC | SETTLEMENT LETTER EFFECTIVE DATE: 7/15/2013 | $0.00 |
| 319 | THE WEINSTEIN COMPANY LLC | ADAPTIVE STUDIOS, INC. | SETTLEMENT LETTER EFFECTIVE DATE: 7/15/2013 | $0.00 |
| 320 | THE WEINSTEIN COMPANY LLC | ADDINGTON, TOBIN | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 321 | THE WEINSTEIN COMPANY LLC | ADDISON CINEMAS & IMAX 20 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 322 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | AMENDMENT TO CONSULTANCY AGREEMENT AMENDS CONSTULTANCY AGREEMENT DTD 2/13/2014 EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 323 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | CONSULTANCY AGREEMENT EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 324 | THE WEINSTEIN COMPANY LLC | ADIGUL LTD | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 325 | THE WEINSTEIN COMPANY LLC | ADIRONDACK STATE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 326 | THE WEINSTEIN COMPANY LLC | ADKINS, JOHN | CREW DEAL MEMO EFFECTIVE DATE: 11/25/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 327 | THE WEINSTEIN COMPANY LLC | ADMIRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 328 | THE WEINSTEIN COMPANY LLC | ADMIRAL THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 329 | THE WEINSTEIN COMPANY LLC | ADMIRAL TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 330 | THE WEINSTEIN COMPANY LLC | ADMIRAL TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 331 | THE WEINSTEIN COMPANY LLC | ADOLFO FASTLICHT - BOFFO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 332 | WEINSTEIN TELEVISION LLC | ADORE ME INC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 6/7/2017 | $0.00 |
| 333 | THE WEINSTEIN COMPANY LLC | ADRIAN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 334 | THE WEINSTEIN COMPANY LLC | ADRIAN MACKAY LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 335 | THE WEINSTEIN COMPANY LLC | ADRISE INC | DIGITAL DISTRIBUTION LICENSE AGREEMENT DTD 9/14/2016 | $0.00 |
| 336 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | DIGITAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2016 | $0.00 |
| 337 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | RE: "ADRISE AGREEMENT" - FIRST AMENDMENT EFFECTIVE DATE: 12/7/2016 | $0.00 |
| 338 | THE WEINSTEIN COMPANY LLC | ADRISE, INC | RE: "ADRISE AGREEMENT" - SECOND AMENDMENT EFFECTIVE DATE: 4/24/2017 | $0.00 |
| 339 | THE WEINSTEIN COMPANY LLC | ADVENTURE CENTER USA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 340 | THE WEINSTEIN COMPANY LLC | ADVERTISING COUNCIL INC, THE | TEAMING AGREEMENT EFFECTIVE DATE: 4/16/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 341 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LIMITED | SUBSCRIPTION AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | $0.00 |
| 342 | THE WEINSTEIN COMPANY LLC | AEGIS FILM FUND LTD | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 343 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | AEIGHTEEN, LLC | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 344 | THE WEINSTEIN COMPANY LLC | AERIAL PICTURES INC | TULIP FEVER WALTER PARKES AND LAURIE MACDONALD<br>EFFECTIVE DATE: 9/24/2014 | $0.00 |
| 345 | THE WEINSTEIN COMPANY LLC | AERIAL PRODUCTION SERVICES, LLC | AIRCRAFT USE AGREEMENT<br>EFFECTIVE DATE: 4/23/2009 | $0.00 |
| 346 | THE WEINSTEIN COMPANY LLC | AERO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 347 | THE WEINSTEIN COMPANY LLC | AF PRODUCTIONS INC | OPTION PURCHASE AGREEMENT LETTER<br>EFFECTIVE DATE: 3/5/2008 | $0.00 |
| 348 | THE WEINSTEIN COMPANY LLC | AF PRODUCTIONS INC | PAYMENT LETTER<br>EFFECTIVE DATE: 3/5/2008 | $0.00 |
| 349 | THE WEINSTEIN COMPANY LLC | AFI SILVER THEATRE (CULTURE CENTER 2) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 350 | THE WEINSTEIN COMPANY LLC | AFI SILVER THEATRE CULTURE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 351 | WEINSTEIN GLOBAL FILM CORP. | A-FILM RECHTEN BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/28/2006 | $0.00 |
| 352 | WEINSTEIN GLOBAL FILM CORP. | A-FILM RECHTEN BV | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 353 | THE WEINSTEIN COMPANY LLC | AFRIZAL, RENDI | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 354 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | APPLICATION FOR INSURANCE<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 355 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | APPLICATION FOR INSURANCE<br>EFFECTIVE DATE: 1/13/2015 | $0.00 |
| 356 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 357 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 358 | TWC PRODUCTIONS LLC | AFTER NEXT FILM, INC | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 6/24/2015 | $0.00 |
| 359 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILM, INC | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 360 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS | SCREAM<br>EFFECTIVE DATE: 8/15/2014 | $0.00 |
| 361 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS | SCREAM<br>EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 362 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 363 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT | $0.00 |
| 364 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/27/2014 | $0.00 |
| 365 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/28/2014 | $0.00 |
| 366 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 367 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 368 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/19/2014 | $0.00 |
| 369 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | AMENDMENT TO THE PERFORMER<br>AGREEMENT<br>EFFECTIVE DATE: 1/19/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 370 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ARTIST SERVICES AGREEMENT: PRODUCER EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 371 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 372 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | BASIC CABLE AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 373 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | CASTING SERVICES EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 374 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | EXERCISE OF PRESENTATION OPTION RE: PERFORMER AGREEMENT DTD 7/1/2014 EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 375 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS EFFECTIVE DATE: 4/16/2015 | $0.00 |
| 376 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 1/14/2016 | $0.00 |
| 377 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 378 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 1/20/2016 | $0.00 |
| 379 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT | $0.00 |
| 380 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 381 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 1/13/2016 | $0.00 |
| 382 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER RE: AGREEMENT DTD 5/29/2014 EFFECTIVE DATE: 3/20/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 383 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/14/2005 | $0.00 |
| 384 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 385 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | NO QUOTE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 386 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | NOTICE OF ENTRY OF APPEARANCE AS<br>ATTORNEY OR ACCREDITED<br>REPRESENTATIVE<br>EFFECTIVE DATE: 6/17/2014 | $0.00 |
| 387 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 388 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 389 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 390 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 391 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 392 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 393 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 394 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 395 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/23/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 396 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT | $0.00 |
| 397 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 398 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 399 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 400 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PLAYER AGREEMENT | $0.00 |
| 401 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PLAYER AGREEMENT EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 402 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 403 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | PRODUCTION SERVICES AGREEMENT PROJECT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 404 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RE: SCREAM / WILLA FITZGERALD RE: PERFORMER AGREEMENT DTD 5/9/2014 EFFECTIVE DATE: 4/16/2018 | $0.00 |
| 405 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RIDER TO PERFORMER AGREEMENT | $0.00 |
| 406 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 5/29/2014 EFFECTIVE DATE: 5/11/2015 | $0.00 |
| 407 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS INC | START/CLOSE FORM | $0.00 |
| 408 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | LOAN OUT AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 409 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 410 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 411 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 412 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 413 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 414 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 415 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 416 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/10/2014 | $0.00 |
| 417 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 418 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 419 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2018 | $0.00 |
| 420 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2014 | $0.00 |
| 421 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 422 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 423 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 424 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 425 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 426 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 427 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | PRESENTATION OPTION<br>LETTER<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 428 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | RIDER TO PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/11/2015 | $0.00 |
| 429 | THE WEINSTEIN COMPANY LLC | AFTER NEXT FILMS, INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2014 | $0.00 |
| 430 | THE WEINSTEIN COMPANY LLC | AGANA CENTER STADIUM 5 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 431 | THE WEINSTEIN COMPANY LLC | AGAWAM FAMILY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 432 | THE WEINSTEIN COMPANY LLC | AGENCE ADEQUAT | GUARANTY<br>EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 433 | THE WEINSTEIN COMPANY LLC | AGENCE DUCHESNE | AGENCE LETTER | $0.00 |
| 434 | THE WEINSTEIN COMPANY LLC | AGENCE DUCHESNE | FRENCH SUBTITLES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 435 | THE WEINSTEIN COMPANY LLC | AGFP HOLDING LLC | MULTI-PICTURE DISTRIBUTION SERVICES<br>AGREEMENT<br>DISTRIBUTION SERVICES AGREEMENT<br>DATED 7/29/2010<br>EFFECTIVE DATE: 7/29/2010 | $0.00 |
| 436 | THE WEINSTEIN COMPANY LLC | AGUADILLA MALL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 437 | THE WEINSTEIN COMPANY LLC | AGUS, DEDI SULAEMAN | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 438 | THE WEINSTEIN COMPANY LLC | AHA TALENT LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 439 | THE WEINSTEIN COMPANY LLC | AHERN, JOBI | DEAL MEMO EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 440 | THE WEINSTEIN COMPANY LLC | AHLUWALIA, KARISHMA | NUDITY RIDER EFFECTIVE DATE: 11/20/2015 | $0.00 |
| 441 | THE WEINSTEIN COMPANY LLC | AHMAD, BIN FIZUAN MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 442 | THE WEINSTEIN COMPANY LLC | AHMAD, NIRWANA | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 443 | THE WEINSTEIN COMPANY LLC | AHMED ANWAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 444 | THE WEINSTEIN COMPANY LLC | AHMED, SABBIR | DEAL MEMO EFFECTIVE DATE: 11/4/2013 | $0.00 |
| 445 | THE WEINSTEIN COMPANY LLC | AHRYA FINE ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 446 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | AMENDED & RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 | $0.00 |
| 447 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 | $0.00 |
| 448 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | CO-FINANCE AGREEMENT DTD 10/1/2012 | $0.00 |
| 449 | THE WEINSTEIN COMPANY LLC | AI FILM PRODUCTIONS LLC | KRISTY - CO-FINANCE AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 450 | THE WEINSTEIN COMPANY LLC | AI FILMS PRODUCTIONS LLC | CO FINANCING AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 451 | THE WEINSTEIN COMPANY LLC | AIBEL, DOUGLAS | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" EFFECTIVE DATE: 7/22/2010 | $0.00 |
| 452 | THE WEINSTEIN COMPANY LLC | AIKAHI THEATRE (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 453 | THE WEINSTEIN COMPANY LLC | AIR-EDEL US LLC | COMPOSER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 454 | THE WEINSTEIN COMPANY LLC | AIW STUNTS INC F/S/O ALICE FORD | LOANOUT AGREEMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 455 | THE WEINSTEIN COMPANY LLC | AIW STUNTS INC F/S/O ALICE FORD | LOANOUT AGREEMENT EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 456 | THE WEINSTEIN COMPANY LLC | AJ DOWNING FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 457 | THE WEINSTEIN COMPANY LLC | AJ PIENAAR PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/13/2016 | $0.00 |
| 458 | THE WEINSTEIN COMPANY LLC | AJ PIENAAR PRODUCTIONS INC | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 6/13/2016 | $0.00 |
| 459 | THE WEINSTEIN COMPANY LLC | AJAY HOLLYWOOD 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 460 | THE WEINSTEIN COMPANY LLC | AJM PRODUCTIONS | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 6/7/2013 EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 461 | THE WEINSTEIN COMPANY LLC | AJM PRODUCTIONS, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 462 | THE WEINSTEIN COMPANY LLC | AKBAR HIRANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 463 | THE WEINSTEIN COMPANY LLC | AKBAR NIN, HASRUL | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 464 | THE WEINSTEIN COMPANY LLC | AKHIMOV, DINMUKHAMET | ENGAGEMENT OF ARTISTE AGREEMENT | $0.00 |
| 465 | THE WEINSTEIN COMPANY LLC | AKIN VENTURES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 466 | THE WEINSTEIN COMPANY LLC | AKRON INDEPENDENT FILM FESTIVAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 467 | THE WEINSTEIN COMPANY LLC | AKSARBEN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 468 | THE WEINSTEIN COMPANY LLC | AKUWUDIKE, JUDE | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 469 | THE WEINSTEIN COMPANY LLC | AKUWUDIKE, JUDE | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - JUDE AKUWUDIKE EFFECTIVE DATE: 3/9/2008 | $0.00 |
| 470 | THE WEINSTEIN COMPANY LLC | AL BUTLER LLC | SALES AGENT AGREEMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 471 | THE WEINSTEIN COMPANY LLC | AL GUERRA DBA PLATINUM THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 472 | THE WEINSTEIN COMPANY LLC | AL MICHELS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 473 | THE WEINSTEIN COMPANY LLC | AL RINGLING THEATRE FRIENDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 474 | THE WEINSTEIN COMPANY LLC | AL SAIEGH, JODIE | CREW DEAL MEMO EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 475 | THE WEINSTEIN COMPANY LLC | AL SALUAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 476 | THE WEINSTEIN COMPANY LLC | AL SNOW | LETTER AGREEMENT RE: THE ENFORCER EFFECTIVE DATE: 10/3/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 477 | THE WEINSTEIN COMPANY LLC | AL WAGNER JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 478 | THE WEINSTEIN COMPANY LLC | ALAMEDA ENT. ASSOC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 479 | THE WEINSTEIN COMPANY LLC | ALAMEDA THEATRE COMPLEX 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 480 | THE WEINSTEIN COMPANY LLC | ALAMO ANDERSON LANE LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 481 | THE WEINSTEIN COMPANY LLC | ALAMO ASPEN GROVE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 482 | THE WEINSTEIN COMPANY LLC | ALAMO CITY POINT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 483 | THE WEINSTEIN COMPANY LLC | ALAMO DOWNTOWN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 484 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE - CEDARS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 485 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE 14 (FRMLY CAMPBELL 16 CINE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 486 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 487 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA (WESTLAKES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 488 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA AT STONEBRIDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 489 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE CINEMA LA VISTA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 490 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE DOWNTOWN BROOKLYN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 491 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LAKELINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 492 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LITTLETON 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 493 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE LUBBOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 494 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MAIN STREET 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 495 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MISSION 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 496 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE MUELLER TOWN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 497 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE RALEIGH (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 498 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 499 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE SLAUGHTER LANE 8 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 500 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE SOUTH LAMAR9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 501 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE VILLAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 502 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE WINCHESTER 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 503 | THE WEINSTEIN COMPANY LLC | ALAMO DRAFTHOUSE YONKERS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 504 | THE WEINSTEIN COMPANY LLC | ALAMO LAKELINE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 505 | THE WEINSTEIN COMPANY LLC | ALAMO MAINSTREET, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 506 | THE WEINSTEIN COMPANY LLC | ALAMO MISSION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 507 | THE WEINSTEIN COMPANY LLC | ALAMO MUELLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 508 | THE WEINSTEIN COMPANY LLC | ALAMO RALEIGH (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 509 | THE WEINSTEIN COMPANY LLC | ALAMO SLAUGHTER LANE, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 510 | THE WEINSTEIN COMPANY LLC | ALAMO SLOANS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 511 | THE WEINSTEIN COMPANY LLC | ALAMO SLOANS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 512 | THE WEINSTEIN COMPANY LLC | ALAMO SOUTH LAMAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 513 | THE WEINSTEIN COMPANY LLC | ALAMO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 514 | THE WEINSTEIN COMPANY LLC | ALAMO YONKERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 515 | THE WEINSTEIN COMPANY LLC | ALAN & JANET ALLIGOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 516 | THE WEINSTEIN COMPANY LLC | ALAN & KAY HARZMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 517 | GOLDEN BAT PRODUCTIONS/THE WEINSTEN COMPANY LLC | ALAN FURST INC | WRITER AGREEMENT RE: SHANGHAI EFFECTIVE DATE: 6/1/2009 | $0.00 |
| 518 | THE WEINSTEIN COMPANY LLC | ALAN FURST INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/1/2009 | $0.00 |
| 519 | THE WEINSTEIN COMPANY LLC | ALAN FURST INC | WRITING SERVICES AMENDMENT EFFECTIVE DATE: 6/19/2009 | $0.00 |
| 520 | THE WEINSTEIN COMPANY LLC | ALAN GRODZINSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 521 | THE WEINSTEIN COMPANY LLC | ALAN M. NERO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 522 | THE WEINSTEIN COMPANY LLC | ALAN PAYNE | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 523 | THE WEINSTEIN COMPANY LLC | ALBANY COMMUNITY DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 524 | THE WEINSTEIN COMPANY LLC | ALBANY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 525 | THE WEINSTEIN COMPANY LLC | ALBERT, DANIEL | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 526 | THE WEINSTEIN COMPANY LLC | ALBERTI, PETER | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 527 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | AME EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 528 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 529 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 530 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | ESCROW AGREEMENT<br>EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 531 | THE WEINSTEIN COMPANY LLC | ALCHEMIST LLC, THE | LOAN AGREEMENT<br>EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 532 | THE WEINSTEIN COMPANY LLC | ALCHEMIST PRODUCTION LLC | LMT LIABILITY COMPANY AGREEMENT<br>EFFECTIVE DATE: 4/8/2015 | $0.00 |
| 533 | THE WEINSTEIN COMPANY LLC | ALCO THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 534 | THE WEINSTEIN COMPANY LLC | ALDEN RAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 535 | TEAM PLAYERS, LLC | ALDERSON, SARAH | SUMMARY OF TERMS<br>EFFECTIVE DATE: 5/10/2017 | $0.00 |
| 536 | TEAM PLAYERS, LLC | ALDERSON, SARAH | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/17/2017 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 537 | THE WEINSTEIN COMPANY LLC | ALEDO OPERA HOUSE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 538 | THE WEINSTEIN COMPANY LLC | ALEJANDRO SARASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 539 | THE WEINSTEIN COMPANY LLC | ALERE FLAMMAM INC | ARTIST AGREEMENT EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 540 | WEINSTEIN GLOBAL FILM CORP. | ALESTAR LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2010 | $0.00 |
| 541 | WEINSTEIN GLOBAL FILM CORP. | ALESTAR LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 542 | THE WEINSTEIN COMPANY LLC | ALEX RAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 543 | THE WEINSTEIN COMPANY LLC | ALEX SHULTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 544 | THE WEINSTEIN COMPANY LLC | ALEX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 545 | THE WEINSTEIN COMPANY LLC | ALEXANDER, DAVID RUSSELL | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 546 | WEINSTEIN GLOBAL FILM CORP. | ALEXANDER, NAU, LAWRENCE, FRUMES & LABOWITZ, LLP | SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/10/2011 | $0.00 |
| 547 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 548 | TEAM PLAYERS, LLC | ALEXANDER, SCOTT | CERTIFICATE OF AUTHORSHIP EXHIBIT A EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 549 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 550 | THE WEINSTEIN COMPANY LLC | ALEXANDER, SCOTT | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 551 | THE WEINSTEIN COMPANY LLC | ALEXANDER, WAYNE | SCANNER - CONVERSION PAYMENT | $0.00 |
| 552 | THE WEINSTEIN COMPANY LLC | ALEXANDER, WAYNE | SCANNER - CONVERSION PAYMENT EFFECTIVE DATE: 4/28/2011 | $0.00 |
| 553 | THE WEINSTEIN COMPANY LLC | ALEXANDER,NEWELL | LOANOUT AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 554 | THE WEINSTEIN COMPANY LLC | ALEXANDRIA THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 555 | THE WEINSTEIN COMPANY LLC | ALFITRI-ZUHER, SEAN | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 556 | THE WEINSTEIN COMPANY LLC | ALFONSO GOMEZ-REJON INC | DIRECTOR DEAL MEMORANDUM | $0.00 |
| 557 | THE WEINSTEIN COMPANY LLC | ALFONSO GOMEZ-REJON INC | POST PRODUCTION INFORMATION | $0.00 |
| 558 | THE WEINSTEIN COMPANY LLC | ALFONSO X GOME-REJON, INC | CERTIFICATE OF ENGAGEMENT REF 9461.23 | $0.00 |
| 559 | THE WEINSTEIN COMPANY LLC | ALFONSO X GOME-REJON, INC | IRREVOCABLE ESCROW INSTRUCTIONS EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 560 | CURRENT WAR SPV, LLC | ALFORD, JESS | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 561 | THE WEINSTEIN COMPANY LLC | ALFORD, JESS | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 562 | THE WEINSTEIN COMPANY LLC | ALFORD, JESS | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 563 | THE WEINSTEIN COMPANY LLC | ALGER SHOWHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 564 | THE WEINSTEIN COMPANY LLC | ALGONQUIN ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 565 | THE WEINSTEIN COMPANY LLC | ALHASHIMI, ENNIS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 566 | THE WEINSTEIN COMPANY LLC | ALI, B SAZALIE MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 567 | THE WEINSTEIN COMPANY LLC | ALI, KHAIRUN ANUAR BIN MD | CREW AGREEMENT EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 568 | THE WEINSTEIN COMPANY LLC | ALI, MOHD ANNUR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 569 | THE WEINSTEIN COMPANY LLC | ALIANCE MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 570 | THE WEINSTEIN COMPANY LLC | ALIBI MUSIC, LP | SETTLEMENT AGREEMENT AND GENERAL RELEASE | $0.00 |
| 571 | THE WEINSTEIN COMPANY LLC | ALICE BLUE GOWN PRODUCTIONS INC | BUTTER/ALICIA SILVERSTONE EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 572 | THE WEINSTEIN COMPANY LLC | ALICE BLUE GOWN PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 573 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | FREELANCE TELEVISION DIRECTOR AGREEMENT | $0.00 |
| 574 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 575 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | LOANOUT AGREEMENT | $0.00 |
| 576 | THE WEINSTEIN COMPANY LLC | ALIK SAKHAROV | LOANOUT AGREEMENT EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 577 | THE WEINSTEIN COMPANY LLC | ALL ARTS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 578 | THE WEINSTEIN COMPANY LLC | ALL NATIONS FORWARDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 579 | THE WEINSTEIN COMPANY LLC | ALL SAINTS CINEMA (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 580 | THE WEINSTEIN COMPANY LLC | ALL STOCK ANN ACTION SPORTS | FOOTAGE LICENSE EFFECTIVE DATE: 4/19/2013 | $0.00 |
| 581 | TEAM PLAYERS, LLC | ALL TALK PRODUCTIONS 1 LLC | "QUEBEC" - BLIND PROJECT AGREEMENT EFFECTIVE DATE: 10/26/2007 | $0.00 |
| 582 | THE WEINSTEIN COMPANY LLC | ALL TALK PRODUCTIONS 1 LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 583 | THE WEINSTEIN COMPANY LLC | ALL TALK PRODUCTIONS 1 LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 584 | THE WEINSTEIN COMPANY LLC | ALL TALK PRODUCTIONS 1 LLC | GUARANTEE | $0.00 |
| 585 | THE WEINSTEIN COMPANY LLC | ALL TALK PRODUCTIONS 1 LLC | INDUCEMENT EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 586 | THE WEINSTEIN COMPANY LLC | ALL TALK PRODUCTIONS 1 LLC | LOCATION AGREEMENT | $0.00 |
| 587 | THE WEINSTEIN COMPANY LLC | ALLAN CHORPENNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 588 | THE WEINSTEIN COMPANY LLC | ALLAN SCHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 589 | THE WEINSTEIN COMPANY LLC | ALLEN 8 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 590 | THE WEINSTEIN COMPANY LLC | ALLEN LARGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 591 | THE WEINSTEIN COMPANY LLC | ALLEN STRAHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 592 | THE WEINSTEIN COMPANY LLC | ALLEN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 593 | THE WEINSTEIN COMPANY LLC | ALLEN THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 594 | THE WEINSTEIN COMPANY LLC | ALLEN THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 595 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 596 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 597 | THE WEINSTEIN COMPANY LLC | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 598 | THE WEINSTEIN COMPANY LLC | ALLIANCE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 599 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | BASE LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2005 | $0.00 |
| 600 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | BASE LICENSE AMENDMENT EFFECTIVE DATE: 11/10/2005 | $0.00 |
| 601 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS BROADCASTING INC | DEAL MEMO EFFECTIVE DATE: 5/2/2006 | $0.00 |
| 602 | THE WEINSTEIN COMPANY LLC | ALLIANCE ATLANTIS RELEASING LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 603 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE ATLANTIS RELEASING LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | $0.00 |
| 604 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS | CO-DEVELOPMENT FINANCING AND EXPLOITATION AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 605 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) DARK SKIES LIMITED | NOVATION LETTER EFFECTIVE DATE: 8/17/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 606 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS (UK) LIMITED | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/21/2012 | $0.00 |
| 607 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS (UK) LIMITED | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE<br>EFFECTIVE DATE: 11/16/2012 | $0.00 |
| 608 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC | ALLIANCE FILMS LETTER | $0.00 |
| 609 | THE WEINSTEIN COMPANY LLC | ALLIANCE FILMS INC | FRENCH SUBTITLES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 610 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS INC | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 611 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS INC | OFFICER CERTIFICATE OF WEINSTEIN GLOBAL FILM CORP<br>EFFECTIVE DATE: 3/8/2017 | $0.00 |
| 612 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS INC | SUBORDINATION AND QUIET ENJOYMENT AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 613 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS UK LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 614 | WEINSTEIN GLOBAL FILM CORP. | ALLIANCE FILMS UK LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 615 | THE WEINSTEIN COMPANY LLC | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE (UK BRANCH) | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | $0.00 |
| 616 | THE WEINSTEIN COMPANY LLC | ALLIANZ HUNGARIA ZRT | AMENDMENT NO 1 TO COMPLETION GUARANTY<br>AMENDS COMPLETION GUARANTY DTD 09/25/2015<br>EFFECTIVE DATE: 7/19/2017 | $0.00 |
| 617 | MARCOTWO LLC/ SIGGCO INC | ALLIANZ HUNGARIA ZRT | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 9/25/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 618 | THE WEINSTEIN COMPANY LLC | ALLIED ADVERTISING LIMITED PARTNERSHIP | AGREEMENT<br>EFFECTIVE DATE: 7/2/2012 | $1,901,607.82 |
| 619 | H R FILMS INC | ALLIED BISCUIT INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 4/28/2007 | $0.00 |
| 620 | H R FILMS INC | ALLIED BISCUIT INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/28/2007 | $0.00 |
| 621 | H R FILMS INC | ALLIED BISCUIT INC | EXHIBIT B INDUCEMENT<br>EFFECTIVE DATE: 4/28/2007 | $0.00 |
| 622 | THE WEINSTEIN COMPANY LLC | ALLIED INTEGRATED MARKETING | SCHEDULE B - STATEMENT OF WORK<br>EFFECTIVE DATE: 9/26/2016 | $0.00 |
| 623 | THE WEINSTEIN COMPANY LLC | ALLISON SHEPHERD | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 624 | THE WEINSTEIN COMPANY LLC | ALLISON, GREG | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 625 | THE WEINSTEIN COMPANY LLC | ALLRED TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 626 | THE WEINSTEIN COMPANY LLC | ALMA CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 627 | THE WEINSTEIN COMPANY LLC | ALMA CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 628 | THE WEINSTEIN COMPANY LLC | ALMA MATER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 629 | THE WEINSTEIN COMPANY LLC | ALOMA DRAFTHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 630 | THE WEINSTEIN COMPANY HOLDINGS LLC | ALPHA TEAM LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 631 | THE WEINSTEIN COMPANY LLC | ALPINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 632 | THE WEINSTEIN COMPANY LLC | ALPINE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 633 | THE WEINSTEIN COMPANY LLC | ALSHANOVA, ZHANNAT | SERVICE PROVIDER DEAL MEMO SET PA/TRANSLATOR EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 634 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ALTANGEREL, BAYARTSETSEG | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 635 | THE WEINSTEIN COMPANY LLC | ALTERI, JASON | DEAL MEMO JASON ALTIERI EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 636 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP104 EFFECTIVE DATE: 10/18/2017 | $0.00 |
| 637 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP104 EFFECTIVE DATE: 11/13/2017 | $0.00 |
| 638 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DEAL MEMO JASON ALTIERI EP106 EFFECTIVE DATE: 10/19/2017 | $0.00 |
| 639 | THE WEINSTEIN COMPANY LLC | ALTIERI, JASON | DGA DEAL MEMO | $0.00 |
| 640 | THE WEINSTEIN COMPANY LLC | ALTON CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 641 | THE WEINSTEIN COMPANY LLC | ALTON ELLSWORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 642 | THE WEINSTEIN COMPANY LLC | ALTURAS COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 643 | THE WEINSTEIN COMPANY LLC | ALTUS ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 644 | THE WEINSTEIN COMPANY LLC | ALVAREZ, MATIAS | DGA DEAL MEMO | $0.00 |
| 645 | THE WEINSTEIN COMPANY LLC | ALVIN CHON | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/6/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 646 | THE WEINSTEIN COMPANY LLC | ALVIN SVOBODA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 647 | WEINSTEIN GLOBAL FILM CORP. | AM STOINEMEN STOCK | INTERNATIONAL DISTRIUBTION DEAL MEMO EFFECTIVE DATE: 1/13/2009 | $0.00 |
| 648 | TEAM PLAYERS, LLC | AMALGAMATED NONSENSE | WRITER AGREEMENT EFFECTIVE DATE: 7/24/2016 | $0.00 |
| 649 | THE WEINSTEIN COMPANY LLC | AMANDA DAMES - CLARION THEATRE GROUP INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 650 | SMALL SCREEN TRADES LLC | AMANDA SEGEL | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 5/13/2016 | $0.00 |
| 651 | THE WEINSTEIN COMPANY LLC | A-MARK ENTERTAINMENT LLC | AME EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 652 | THE WEINSTEIN COMPANY LLC | AMARSAIKHAN BALJINNYAM | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 653 | WEINSTEIN GLOBAL FILM CORP. | AMAZON | MASTER DIGITAL VIDEO EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 654 | WEINSTEIN GLOBAL FILM CORP. | AMAZON | UNTOUCHABLE DEAL ADDENDUM EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 655 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 656 | WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | CO PRODUCTION AGREEMENT | $0.00 |
| 657 | WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | FIRST AMENDMENET TO CO PRODUCTION AGREEMENT AMENDS MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/2017 EFFECTIVE DATE: 5/1/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 658 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON CONTENT SERVICES LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 659 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | LETTER AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 660 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | $0.00 |
| 661 | WEINSTEIN GLOBAL FILM CORP. | AMAZON CONTENT SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 662 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 663 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 664 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | LETTER AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 665 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT | $0.00 |
| 666 | WEINSTEIN GLOBAL FILM CORP. | AMAZON DIGITAL SERVICES LLC | MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 667 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES LLC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 7/3/2017 | $0.00 |
| 668 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | AMAZON VIDEO ON DEMAND: CONTINUED EXPANSION OF SERVICE EFFECTIVE DATE: 4/20/2011 | $0.00 |
| 669 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 670 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 671 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 | $0.00 |
| 672 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 673 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIFTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 674 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/11/2014 | $0.00 |
| 675 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 7/10/2015 | $0.00 |
| 676 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FIRST AMENDMENT TO ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 | $0.00 |
| 677 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | FOURTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 678 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/18/2015 | $0.00 |
| 679 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 680 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 681 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 682 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 | $0.00 |
| 683 | THE WEINSTEIN COMPANY LLC | AMAZON DIGITAL SERVICES, INC | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2016 | $0.00 |
| 684 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES, LLC | DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 3/9/2016 | $0.00 |
| 685 | WEINSTEIN TELEVISION LLC | AMAZON DIGITAL SERVICES, LLC | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 3/22/2016 | $0.00 |
| 686 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 687 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON MEDIA EU SARL | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 688 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | LETTER AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 689 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT | $0.00 |
| 690 | WEINSTEIN GLOBAL FILM CORP. | AMAZON MEDIA EU SARL | MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 691 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | CO PRODUCTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 692 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | FIRST AMENDMENET TO CO PRODUCTION AGREEMENT AMENDS MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/2017 EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 693 | WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | FIRST AMENDMENET TO CO PRODUCTION AGREEMENT AMENDS MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/2017 EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 694 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON STUDIOS LLC | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 695 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | ATTACHMENT A UNTOUCHABLE DEAL ADDENDUM TO THE MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 696 | WEINSTEIN GLOBAL FILM CORP./WEINSTEIN TELEVISION LLC | AMAZON.COM INT'L SALES, INC. | FIRST AMENDMENT TO CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 697 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | LETTER AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 698 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | MASTER DIGITAL VIDEO LICENSE AGREEMENT | $0.00 |
| 699 | WEINSTEIN GLOBAL FILM CORP. | AMAZON.COM INT'L SALES, INC. | MASTER DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |
| 700 | THE WEINSTEIN COMPANY LLC | AMAZON.COM, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 701 | THE WEINSTEIN COMPANY LLC | AMAZON.COM, INC | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 | $0.00 |
| 702 | THE WEINSTEIN COMPANY LLC | AMBER & GREGORY ROBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 703 | THE WEINSTEIN COMPANY LLC | AMBER & JOEL JOHNSON - JASP VENTURES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 704 | THE WEINSTEIN COMPANY LLC | AMBER EARLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 705 | THE WEINSTEIN COMPANY LLC | AMBER SMITH | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 706 | THE WEINSTEIN COMPANY LLC | AMBITIOUS PICTURES INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/6/2009 | $0.00 |
| 707 | THE WEINSTEIN COMPANY LLC | AMBLER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 708 | THE WEINSTEIN COMPANY LLC | AMBRIDGE FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 709 | THE WEINSTEIN COMPANY LLC | AMC NETWORK ENTERTAINMENT LLC | AMC 8 TITLE HALLOWEEN PACKAGE EFFECTIVE DATE: 9/15/2016 | $0.00 |
| 710 | THE WEINSTEIN COMPANY LLC | AMERICA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 711 | THE WEINSTEIN COMPANY LLC | AMERICAN 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 712 | THE WEINSTEIN COMPANY LLC | AMERICAN BASIN LLC | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 713 | WEINSTEIN TELEVISION LLC | AMERICAN BROADCASTING COMPANIES INC | DEAL TERMS | $0.00 |
| 714 | THE WEINSTEIN TELEVISIONS | AMERICAN BROADCASTING COMPANIES INC | UNITED STATES OF SONG PACKAGER DEAL TERMS | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 715 | THE WEINSTEIN COMPANY LLC | AMERICAN CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 716 | THE WEINSTEIN COMPANY LLC | AMERICAN GIRL BRANDS,LLC | SPONSOR AGREEMENT EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 717 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | CONFIRMATION LETTER OF COVERAGE TERMS EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 718 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | COVERAGE LETTER EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 719 | THE WEINSTEIN COMPANY LLC | AMERICAN HUMANE ASSOCIATION | COVERAGE TERMS AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 720 | THE WEINSTEIN COMPANY LLC | AMERICAN MEDIA INC | AGREEMENT DTD 8/2015 | $0.00 |
| 721 | THE WEINSTEIN COMPANY LLC | AMERICAN MEDIA INC | AMERICAN MEDIA AGREEMENT DTD AUGUST 2015 | $0.00 |
| 722 | THE WEINSTEIN COMPANY LLC | AMERICAN MEDIA INC | LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2015 | $273,446.00 |
| 723 | THE WEINSTEIN COMPANY LLC | AMERICAN MEDIA, INC | AGREEMENT EFFECTIVE DATE: 8/1/2015 | $0.00 |
| 724 | THE WEINSTEIN COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC | AMERICAN MOVIE CLASSICS COMPANY LLC 5 TITLE MOVIE PACKAGE EFFECTIVE DATE: 12/22/2011 | $0.00 |
| 725 | THE WEINSTEIN COMPANY LLC | AMERICAN MULTI-CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 726 | THE WEINSTEIN COMPANY LLC | AMERICAN MUSEUM MOVING IMAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 727 | THE WEINSTEIN COMPANY LLC | AMERICAN MUSEUM OF THE MOVING IMAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 728 | THE WEINSTEIN COMPANY LLC | AMERICAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 729 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 730 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 | $0.00 |
| 731 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 732 | THE WEINSTEIN COMPANY LLC | AMERICAN VANTAGE MEDIA LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 733 | THE WEINSTEIN COMPANY LLC | AMES, SEAN | SERVICE PROVIDER DEAL MEMO VFX COORDINATOR EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 734 | THE WEINSTEIN COMPANY LLC | AMHERST 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 735 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 736 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA ARTS CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 737 | THE WEINSTEIN COMPANY LLC | AMHERST CINEMA ARTS CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 738 | THE WEINSTEIN COMPANY LLC | AMI PARTNERS LLC | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 | $0.00 |
| 739 | THE WEINSTEIN COMPANY LLC | AMILE, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 206 EFFECTIVE DATE: 6/15/2015 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 740 | THE WEINSTEIN COMPANY LLC | AMILE, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 205 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 741 | THE WEINSTEIN COMPANY LLC | AMIN, MAHADI BIN M | CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 742 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | "SHANGHAI" - HOSSEIN AMINI-AMENDMENT AMENDS AGREEMENT DTD 11/13/1999 EFFECTIVE DATE: 12/6/2001 | $0.00 |
| 743 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | "SHANGHAI" PROJECT EFFECTIVE DATE: 11/5/1999 | $0.00 |
| 744 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/6/2001 | $0.00 |
| 745 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS EFFECTIVE DATE: 5/6/1997 | $0.00 |
| 746 | THE WEINSTEIN COMPANY LLC | AMINI, HOSSEIN | WRITER'S AGREEMENT DIRECT EFFECTIVE DATE: 11/13/1997 | $0.00 |
| 747 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 748 | THE WEINSTEIN COMPANY LLC | AMITYVILLE HORROR ENTERPRISES LLC | SHORT FORM ASSIGNMENT | $0.00 |
| 749 | THE WEINSTEIN COMPANY LLC | AMORY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 750 | THE WEINSTEIN COMPANY LLC | AMSTAR STADIUM 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 751 | THE WEINSTEIN COMPANY LLC | AMSYAR, AHMAD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 752 | THE WEINSTEIN COMPANY LLC | AMUSEMENT PARK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 753 | THE WEINSTEIN COMPANY LLC | AMY & JEFF CASKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 754 | THE WEINSTEIN COMPANY LLC | AMY HELM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 755 | THE WEINSTEIN COMPANY LLC | AMY KEENER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 756 | THE WEINSTEIN COMPANY LLC | AMY SONS - BROWNWOOD HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 757 | THE WEINSTEIN COMPANY LLC | ANANPANYAPORN, TANAWAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2016 | $0.00 |
| 758 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT | AMENDMENT 13 TO LICENSE AGREEMENT EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 759 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC | ANCHOR BAY ENTERTAINMENT LLC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 760 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AGREEMENT EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 761 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT EFFECTIVE DATE: 9/27/2011 | $0.00 |
| 762 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1 EFFECTIVE DATE: 11/25/2015 | $0.00 |
| 763 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #1 TO RADIUS AGREEMENT EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 764 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #10 EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 765 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #10 EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 766 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #11 EFFECTIVE DATE: 10/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 767 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 768 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12<br>EFFECTIVE DATE: 10/23/2013 | $0.00 |
| 769 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #12<br>EFFECTIVE DATE: 9/4/2013 | $0.00 |
| 770 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13<br>EFFECTIVE DATE: 6/12/2017 | $0.00 |
| 771 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #13<br>EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 772 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14<br>EFFECTIVE DATE: 10/17/2014 | $0.00 |
| 773 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #14<br>EFFECTIVE DATE: 8/21/2017 | $0.00 |
| 774 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #15<br>EFFECTIVE DATE: 9/21/2017 | $0.00 |
| 775 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #17<br>EFFECTIVE DATE: 12/1/2017 | $0.00 |
| 776 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #18<br>EFFECTIVE DATE: 12/2/2017 | $0.00 |
| 777 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #2<br>EFFECTIVE DATE: 12/7/2015 | $0.00 |
| 778 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3<br>EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 779 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #3<br>RE: AGREEMENT DTD 12/21/2010<br>EFFECTIVE DATE: 9/27/2011 | $0.00 |
| 780 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #5<br>EFFECTIVE DATE: 6/6/2016 | $0.00 |
| 781 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #6<br>EFFECTIVE DATE: 6/22/2016 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 782 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #7<br>EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 783 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 784 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #8<br>EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 785 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9<br>EFFECTIVE DATE: 6/18/2013 | $0.00 |
| 786 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT #9<br>EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 787 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT $4<br>EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 788 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 1<br>EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 789 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | AMENDMENT NO. 2<br>EFFECTIVE DATE: 3/22/2017 | $0.00 |
| 790 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | ANCHOR BAY-THE WEINSTEIN COMPANY<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 791 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT;<br>POWER OF ATTORNEY | $0.00 |
| 792 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/17/2013 | $0.00 |
| 793 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/21/2016 | $0.00 |
| 794 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 795 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 12/21/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 796 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 10/1/2011 | $0.00 |
| 797 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 798 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | ANCHOR BAY ENTERTAINMENT LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 1/25/2012 | $0.00 |
| 799 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | PICTURE-BASED REPLENISHMENT REQUEST NO. 1 EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 800 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SHORT-FORM LICENSE EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 801 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | SHORT-FORM LICENSE | $0.00 |
| 802 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT LLC | TERM SHEET # 2 EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 803 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT EFFECTIVE DATE: 9/27/2011 | $0.00 |
| 804 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #11 EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 805 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #2 EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 806 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #3 EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 807 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #4 EFFECTIVE DATE: 7/31/2012 | $0.00 |
| 808 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #5 EFFECTIVE DATE: 8/1/2012 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 809 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #6<br>EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 810 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #7<br>EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 811 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | AMENDMENT #8<br>EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 812 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY - THE WEINSTEIN COMPANY LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 813 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY-THE WEINSTEIN COMPANY LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 814 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | ANCHOR BAY-THE WEINSTEIN COMPANY/RADIUS LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/14/2012 | $0.00 |
| 815 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | BINDING TERM SHEET<br>EFFECTIVE DATE: 9/4/2012 | $0.00 |
| 816 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY | $0.00 |
| 817 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 818 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | ANCHOR BAY ENTERTAINMENT, LLC | NOTICE OF ASSIGNMENT | $0.00 |
| 819 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY<br>EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 820 | THE WEINSTEIN COMPANY LLC | ANCHOR BAY ENTERTAINMENT, LLC | SUPPLEMENT TO PICTURE-BASED REPLENISHMENT REQUEST NO. 1 | $0.00 |
| 821 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | INTERNATIONAL SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 10/4/2006 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 822 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | INTERNATIONAL SALES AGENCY AGREEMENT EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 823 | WEINSTEIN GLOBAL FILM CORP. | ANCHOR POINT FILM PARTNERS | LETTER RE SURFER DUDE INTERNATIONAL SALES AGENCY AGREEMENT | $0.00 |
| 824 | THE WEINSTEIN COMPANY LLC | ANCHOY BAY ENTERTAINMENT | THIRD AMENDMENT TO LICENSE AGREEMENT AMENDS LICENSE AGREEMENT DTD 12/21/2010 EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 825 | THE WEINSTEIN COMPANY LLC | ANDERSH FAMILY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 826 | THE WEINSTEIN COMPANY LLC | ANDERSON, MATTHRE KEVIN | APPENDIX E | $0.00 |
| 827 | THE WEINSTEIN COMPANY LLC | ANDERSON, RICHARD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 828 | THE WEINSTEIN COMPANY LLC | ANDOVER CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 829 | THE WEINSTEIN COMPANY LLC | ANDOVER SHOWPLACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 830 | THE WEINSTEIN COMPANY LLC | ANDREA, JOSEPH D | LEASE AGREEMENT | $0.00 |
| 831 | THE WEINSTEIN COMPANY LLC | ANDREAS FUCHS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 832 | THE WEINSTEIN COMPANY LLC | ANDREW DRAZEK | CREW DEAL MEMO EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 833 | THE WEINSTEIN COMPANY LLC | ANDREW GOLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 834 | THE WEINSTEIN COMPANY LLC | ANDREW MONTAGNINO | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 835 | THE WEINSTEIN COMPANY LLC | ANDREW REYNOLDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 836 | THE WEINSTEIN COMPANY LLC | ANDREW SCHLOSSER - DUOPT BENTONVILLE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 837 | THE WEINSTEIN COMPANY LLC | ANDREWS TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 838 | THE WEINSTEIN COMPANY LLC | ANDY STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 839 | THE WEINSTEIN COMPANY LLC | ANDY WARHOL MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 840 | THE WEINSTEIN COMPANY LLC | ANDY WETZEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 841 | WEINSTEIN TELEVISION LLC | ANEW LLC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 842 | WEINSTEIN TELEVISION LLC | ANEW LLC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 5/31/2016 | $0.00 |
| 843 | THE WEINSTEIN COMPANY LLC | ANG SHAREEF, FENDI | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 844 | THE WEINSTEIN COMPANY LLC | ANG, LEIFENNIE | NUDITY RIDER EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 845 | THE WEINSTEIN COMPANY LLC | ANGEL CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 846 | THE WEINSTEIN COMPANY LLC | ANGELA 3 (1 DIGITAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 847 | THE WEINSTEIN COMPANY LLC | ANGELA ADRIAN - TRINITY RIVER PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 848 | THE WEINSTEIN COMPANY LLC | ANGELA LINDVALL, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 849 | THE WEINSTEIN COMPANY LLC | ANGELA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 850 | THE WEINSTEIN COMPANY LLC | ANGELIKA CARMEL MOUNTAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 851 | THE WEINSTEIN COMPANY LLC | ANGELIKA FILM CENTER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 852 | THE WEINSTEIN COMPANY LLC | ANGELIKA FILM CENTER AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 853 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | ANGSUANA SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 854 | MARCOTWO LLC | ANGSANA PRODUCTION SERVICES SDN BHD | CONSULTING AGREEMENT EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 855 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 856 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 857 | THE WEINSTEIN COMPANY LLC | ANGSANA PRODUCTION SERVICES SDN BHD | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 858 | THE WEINSTEIN COMPANY LLC | ANIL K. SABBAVARAPU - TRIPLE N MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 859 | THE WEINSTEIN COMPANY LLC | ANIMUS FILMS LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 860 | THE WEINSTEIN COMPANY LLC | ANISTON, JENNIFER | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/21/2004 | $0.00 |
| 861 | THE WEINSTEIN COMPANY LLC | ANN MARIE DINOTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 862 | THE WEINSTEIN COMPANY LLC | ANNA PURNA PRODUCTIONS LLC | THE WETTEST COUNT SIDE LETTER EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 863 | THE WEINSTEIN COMPANY LLC | ANNAPOLIS MALL 11 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 864 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS LLC | DRAFT AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 865 | THE WEINSTEIN COMPANY LLC | ANNAPURNA PRODUCTIONS LLC | RE: THE GRANDMASTER - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/20/2012 | $0.00 |
| 866 | THE WEINSTEIN COMPANY LLC | ANNE KIMBELL RELPH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 867 | THE WEINSTEIN COMPANY LLC | ANNE LANCIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 868 | THE WEINSTEIN COMPANY LLC | ANNE STAMPFEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 869 | THE WEINSTEIN COMPANY LLC | ANNONYMOUS CONTENT | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 870 | THE WEINSTEIN COMPANY LLC | ANONYMOUS CONTENT LLC | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 871 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 872 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 873 | THE WEINSTEIN COMPANY LLC | ANTHEM PRODUCTIONS LLC | SIDE LETTER AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 874 | THE WEINSTEIN COMPANY LLC | ANTHOLOGY FILM ARCHIVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 875 | THE WEINSTEIN COMPANY LLC | ANTHONY AND CAROLYN ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 876 | THE WEINSTEIN COMPANY LLC | ANTHONY DAMAZIO | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 877 | THE WEINSTEIN COMPANY LLC | ANTHONY WAYNE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 878 | THE WEINSTEIN COMPANY LLC | ANTIOCH TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 879 | THE WEINSTEIN COMPANY LLC | ANTONIO, LEE AURA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 880 | THE WEINSTEIN COMPANY LLC | ANTONIO, MARIA MARG ARITA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 881 | THE WEINSTEIN COMPANY LLC | ANUPAM KHER | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/24/2011 | $0.00 |
| 882 | THE WEINSTEIN COMPANY LLC | ANUPAM KHER | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/12/2011 | $0.00 |
| 883 | THE WEINSTEIN COMPANY LLC | ANY DREAM, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 884 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 | $0.00 |
| 885 | TEAM PLAYERS, LLC | AOC FILM LLC | AGREEMENT EFFECTIVE DATE: 12/31/2012 | $0.00 |
| 886 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 887 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | LETTS RIGHTS AND WRITING AGREEMENTS EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 888 | THE WEINSTEIN COMPANY LLC | AOC FILM LLC | WRITER AGREEMENT EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 889 | THE WEINSTEIN COMPANY LLC | AOO DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 890 | THE WEINSTEIN COMPANY LLC | AOUN, GHOSNE | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 891 | THE WEINSTEIN COMPANY LLC | APACHE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 892 | THE WEINSTEIN COMPANY LLC | APERTURE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 893 | THE WEINSTEIN COMPANY LLC | APERTURE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 894 | THE WEINSTEIN COMPANY LLC | APEX ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 895 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | "APOLLO 18" / WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 896 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | "APOLLO 18" AMENDMENT TO EDITOR AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 897 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | "APOLLO 18" STUDIO UNDERTAKING | $0.00 |
| 898 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | $0.00 |
| 899 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 900 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/6/2011 | $0.00 |
| 901 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 EXEC PRODUCER DEAL MEMO EFFECTIVE DATE: 11/22/2010 | $0.00 |
| 902 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18 PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 903 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/ DIRECTING SERVICES AGREEMENT/GONZALO LOPEZ-GALLEGO EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 904 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/FEATURE FILM AND WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 905 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | APOLLO 18/WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 906 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 907 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 908 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT | $0.00 |
| 909 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT OF COPYRIGHT | $0.00 |
| 910 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | ASSIGNMENT OF COPYRIGHT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 911 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 912 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 913 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 914 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 915 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 916 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | $0.00 |
| 917 | THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 918 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | APOLLO 18 PRODUCTIONS INC | PURCHASER'S ASSUMPTION AGREEMENT - UBCP EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 919 | THE WEINSTEIN COMPANY LLC | APOLLO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 920 | THE WEINSTEIN COMPANY LLC | APOLLO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 921 | THE WEINSTEIN COMPANY LLC | APOLLO THEATRE OF ST. MARYS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 922 | THE WEINSTEIN COMPANY LLC | APPLE CINEMAS CAMBRIDGE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 923 | THE WEINSTEIN COMPANY LLC | APPLE INC | AGREEMENT EFFECTIVE DATE: 2/5/2009 | $0.00 |
| 924 | THE WEINSTEIN COMPANY LLC | APPLE INC | AGREEMENT DTD 2/5/2009 | $0.00 |
| 925 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 926 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT EFFECTIVE DATE: 7/14/2015 | $0.00 |
| 927 | THE WEINSTEIN COMPANY LLC | APPLE INC | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 2/5/2009 | $0.00 |
| 928 | THE WEINSTEIN COMPANY LLC | APPLE INC | APPLE/TWC PRODUCTION TERM SHEET DTD 6/28/2017 | $0.00 |
| 929 | THE WEINSTEIN COMPANY LLC | APPLE INC | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA | $0.00 |
| 930 | THE WEINSTEIN COMPANY LLC | APPLE INC | HD AMENDMENT EFFECTIVE DATE: 2/3/2009 | $0.00 |
| 931 | THE WEINSTEIN COMPANY LLC | APPLE INC | HD AMENDMENT PART OF AGREEMENT DTD 2/3/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 932 | THE WEINSTEIN COMPANY LLC | APPLE, INC "APPLE" | ITUNES VOLUME CUSTOM CODE AGREEMENT EFFECTIVE DATE: 1/12/2011 | $0.00 |
| 933 | THE WEINSTEIN COMPANY LLC | APPLETON, MATT | DEAL MEMO EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 934 | THE WEINSTEIN COMPANY LLC | APRIL 23, LTD | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/6/2017 | $0.00 |
| 935 | THE WEINSTEIN COMPANY LLC | APRIL 23RD LTD | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 936 | TEAM PLAYERS, LLC | APRIL 23RD LTD | WRITER AGREEMENT EFFECTIVE DATE: 10/15/2009 | $0.00 |
| 937 | SMALL SCREEN TRADES LLC | APRIL BLAIR'S COMPANY INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 938 | SMALL SCREEN TRADES LLC | APRIL BLAIR'S COMPANY INC | WRITER AGREEMENT EFFECTIVE DATE: 3/3/2016 | $0.00 |
| 939 | THE WEINSTEIN COMPANY LLC | APRIL HARVEST PRODUCTIONS | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 940 | THE WEINSTEIN COMPANY LLC | APRIL HOLGATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 941 | WEINSTEIN GLOBAL FILM CORP. | APSARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 942 | THE WEINSTEIN COMPANY LLC | APSARA DISTRIBUTION LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/12/2010 | $0.00 |
| 943 | WEINSTEIN GLOBAL FILM CORP. | AQUA GROUP INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/26/2015 | $0.00 |
| 944 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | AQUA GROUP INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 945 | THE WEINSTEIN COMPANY LLC | ARC ENTERTAINMENT, LLC | BINDING TERM SHEET AGREEMENT DTD 1/24/11 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 946 | THE WEINSTEIN COMPANY LLC | ARCADIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 947 | THE WEINSTEIN COMPANY LLC | ARCADIA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 948 | THE WEINSTEIN COMPANY LLC | ARCADIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 949 | THE WEINSTEIN COMPANY LLC | ARCH, THOMAS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 950 | THE WEINSTEIN COMPANY LLC | ARCHEEVA, NOPPARUT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 951 | THE WEINSTEIN COMPANY LLC | ARCHER, LAURENCE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 952 | WEINSTEIN TELEVISION LLC | ARCHERY PICTURES LIMITED | SHORT FORM AGREEMENT EFFECTIVE DATE: 7/30/2015 | $0.00 |
| 953 | THE WEINSTEIN COMPANY LLC | ARCLIGHT BEACH CITIES 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 954 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL LIMITED | ADDENDUM TO FIRST LOOK AGREEMENT RE: FIRST LOOK AGREEMENT DTD 7/10/2002 EFFECTIVE DATE: 12/23/2004 | $0.00 |
| 955 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL LIMITED | AMENDMET TO EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 12/23/2004 EFFECTIVE DATE: 1/17/2005 | $0.00 |
| 956 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2004 | $0.00 |
| 957 | THE WEINSTEIN COMPANY LLC | ARCLIGHT FILMS INTERNATIONAL PTY LTD | 14 BLADES EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/26/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 958 | TEAM PLAYERS, LLC | ARCTIC AVENUE FILMS INC | EXHIBIT A - CERTIFICATE OF AUTHORSHIP DTD 9/19/2006 RE: AGREEMENT DTD 9/19/2006 | $0.00 |
| 959 | TEAM PLAYERS, LLC | ARCTIC AVENUES FILMS INC | WRITING SERVICES AGREEMENT DTD 9/19/2006 | $0.00 |
| 960 | THE WEINSTEIN COMPANY LLC | ARENA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 961 | THE WEINSTEIN COMPANY LLC | ARGO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 962 | THE WEINSTEIN COMPANY LLC | ARIFFIN, ZAHIRI B MOHD | CREW AGREEMENT EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 963 | THE WEINSTEIN COMPANY LLC | ARIS, MOHD AIZUDDIN BIN MOHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 964 | THE WEINSTEIN COMPANY LLC | ARIZONA MILLS 24 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 965 | THE WEINSTEIN COMPANY LLC | ARK LODGE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 966 | THE WEINSTEIN COMPANY LLC | ARKANSAS CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 967 | THE WEINSTEIN COMPANY LLC | ARLEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 968 | THE WEINSTEIN COMPANY LLC | ARLINGTON CINEMA & DRAFTHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 969 | THE WEINSTEIN COMPANY LLC | ARLINGTON CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 970 | THE WEINSTEIN COMPANY LLC | ARLINGTON HEIGHTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 971 | THE WEINSTEIN COMPANY LLC | ARLINGTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 972 | THE WEINSTEIN COMPANY LLC | ARMIN J. ZELLERS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 973 | CURRENT WAR SPV, LLC | ARMITAGE, CHARLOTTE | CASTING ADVICE NOTEN<br>AGREEMENT<br>EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 974 | THE WEINSTEIN COMPANY LLC | ARMITAGE, CHARLOTTE | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 975 | THE WEINSTEIN COMPANY LLC | ARMOUR COMMUNITY CLUB - SUSAN HOFFMAN LOUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 976 | THE WEINSTEIN COMPANY LLC | ARNOLD COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 977 | THE WEINSTEIN COMPANY LLC | ARNOLD GORLICK DBA MADISONART LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 978 | THE WEINSTEIN COMPANY LLC | ARNOLD MALINA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 979 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 980 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 981 | THE WEINSTEIN COMPANY LLC | ARNOLD, ROBERT | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 982 | THE WEINSTEIN COMPANY LLC | ARROW PRODUCTIONS LTD | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 983 | THE WEINSTEIN COMPANY LLC | ARROW TWIN THEATRE (NEED PPWK) TC RESENT 8/30/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 984 | DIMENSION FILMS OF THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | ARSENAL | LETTER AGREEMENT DTD 4/6/2007 RE: ASSIGNMENT AGREEMENT DTD 7/31/2007 AND ASSIGNMENT AGREEMENT DTD 4/5/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 985 | THE WEINSTEIN COMPANY LLC | ART (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 986 | THE WEINSTEIN COMPANY LLC | ART AND MISSION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 987 | THE WEINSTEIN COMPANY LLC | ART AND MISSION THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 988 | THE WEINSTEIN COMPANY LLC | ART CLEMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 989 | WEINSTEIN GLOBAL FILM CORP. | ART FILM DISTRIBUTION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 990 | THE WEINSTEIN COMPANY LLC | ART HOUSE CINEMA & PUB (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 991 | THE WEINSTEIN COMPANY LLC | ART HOUSE CINEMA 502 (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 992 | THE WEINSTEIN COMPANY LLC | ART THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 993 | THE WEINSTEIN COMPANY LLC | ARTBEATS | AMENDMENT TO ARTBEATS LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2015 | $0.00 |
| 994 | THE WEINSTEIN COMPANY LLC | ARTCRAFT THEATRE(NEW OWNER4.11.18 LT) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 995 | THE WEINSTEIN COMPANY LLC | ARTFUL CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 996 | THE WEINSTEIN COMPANY LLC | ARTHENE & CHERYL WITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 997 | THE WEINSTEIN COMPANY LLC | ARTHUR FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 998 | THE WEINSTEIN COMPANY LLC | ARTHUR HELMICK JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 999 | TEAM PLAYERS, LLC | ARTIFICIAL INTELLIGANCE LABORATORIES | WEEKLY WRITING SERVICES EFFECTIVE DATE: 1/14/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1000 | THE WEINSTEIN COMPANY LLC | ARTS & HUMANITIES COUNCIL OF TUSCALOOSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1001 | THE WEINSTEIN COMPANY LLC | ARTS CENTER AND THEATRE OF SCHENECTADY INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1002 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL HILLSBOROUGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1003 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL OF THAYER COUNTY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1004 | THE WEINSTEIN COMPANY LLC | ARTS COUNCIL OF THE VALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1005 | THE WEINSTEIN COMPANY LLC | ARTS QUEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1006 | THE WEINSTEIN COMPANY LLC | ARTSQUEST CTR 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1007 | THE WEINSTEIN COMPANY LLC | ARYA, HARISHCHANDRA (PKA HARISH PATEL) | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE") EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1008 | TEAM PLAYERS, LLC | ASA NISI MASA INC | BIG EYES PURCHASE AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1009 | TEAM PLAYERS, LLC | ASA NISI MASA INC | INDUCEMENT EXHIBIT D EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 1010 | TEAM PLAYERS, LLC | ASA NISI MASA INC | INDUCEMENT EXHIBIT C EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 1011 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA INC | LOANOUT ACKNOWLEDGEMENT EXHIBIT B EFFECTIVE DATE: 3/10/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1012 | TEAM PLAYERS, LLC | ASA NISI MASA INC | SCREAM 4 - SCOTT ALEXANDER AND LARRY KARASZEWSKI EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 1013 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA, INC | "BIG EYES" / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1014 | TEAM PLAYERS, LLC | ASA NISI MASA, INC | "BIG EYES" / PURCHASE AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1015 | THE WEINSTEIN COMPANY LLC | ASA NISI MASA, INC | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1016 | TEAM PLAYERS, LLC | ASA NISI MASA, INC. | WRITING AGREEMENT EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 1017 | THE WEINSTEIN COMPANY LLC | ASANUDDIN, LEIFENNIE | CREW AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 1018 | THE WEINSTEIN COMPANY LLC | ASH, JOHN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 1019 | THE WEINSTEIN COMPANY LLC | ASHBRIE CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1020 | THE WEINSTEIN COMPANY LLC | ASHEVILLE PIZZA & BREWERY COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1021 | THE WEINSTEIN COMPANY LLC | ASHLAND STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1022 | THE WEINSTEIN COMPANY LLC | ASHLEY 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1023 | THE WEINSTEIN COMPANY LLC | ASHLEY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1024 | THE WEINSTEIN COMPANY LLC | ASHLEY SQUARE 2 (PPWK SENT 1/4/15) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1025 | THE WEINSTEIN COMPANY LLC | ASHTON, VANESA | SERVICE PROVIDER DEAL MEMO HAIRSTYLIST EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 1026 | THE WEINSTEIN COMPANY LLC | ASHTON, VANESSA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 1027 | THE WEINSTEIN COMPANY LLC | ASIS AB BT EKILA, EKA | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 1028 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 1029 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/28/2011 | $0.00 |
| 1030 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISTION AMENDMENT AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 1031 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTION INC | LITERARY ACQUISTION AMENDMENT #2 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 1032 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 1033 | THE WEINSTEIN COMPANY LLC | ASIS PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 1034 | WEINSTEIN GLOBAL FILM CORP. | ASMIK ACE ENTERTAINMENT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/3/2011 | $0.00 |
| 1035 | WEINSTEIN GLOBAL FILM CORP. | ASMIK ACE ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/3/2011 | $0.00 |
| 1036 | THE WEINSTEIN COMPANY LLC | ASMUS TOYS | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 12/15/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1037 | WEINSTEIN GLOBAL FILM CORP. | ASPARA DISTRIBUTION LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2010 | $0.00 |
| 1038 | WEINSTEIN GLOBAL FILM CORP. | ASPARA DISTRIBUTION LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2010 | $0.00 |
| 1039 | THE WEINSTEIN COMPANY LLC | ASPEN CINEMAS (FRMLY EVANSTON VALLEY 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1040 | THE WEINSTEIN COMPANY LLC | ASPEN FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1041 | THE WEINSTEIN COMPANY LLC | ASPEN FILM FESTIVAL/ATTN GEORGE ELDRED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1042 | THE WEINSTEIN COMPANY HOLDINGS LLC | ASSOCIATE GENERAL COUNSEL | SUBSCRIPTION AGREEMENT DTD 7/29/2010 RE: AGREEMENT DTD 7/29/2010 | $0.00 |
| 1043 | THE WEINSTEIN COMPANY LLC | ASSOCIATION FOR THE COLONIAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1044 | THE WEINSTEIN COMPANY LLC | ASTON, GRAHAM | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY | $0.00 |
| 1045 | THE WEINSTEIN COMPANY LLC | ASTRO 3 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1046 | THE WEINSTEIN COMPANY LLC | ATARI INC | LETTER AGREEMENT | $0.00 |
| 1047 | THE WEINSTEIN COMPANY LLC | ATARI INC | PROJECT RUNWAY TERM SHEET EFFECTIVE DATE: 8/28/2009 | $0.00 |
| 1048 | THE WEINSTEIN COMPANY LLC | ATARI INC | PROJECT RUNWAY TERM SHEET EFFECTIVE DATE: 8/31/2009 | $0.00 |
| 1049 | THE WEINSTEIN COMPANY LLC | ATARI INC | REDLINE - EXECUTION VERSION EFFECTIVE DATE: 8/28/2009 | $0.00 |
| 1050 | THE WEINSTEIN COMPANY LLC | ATHENA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1051 | THE WEINSTEIN COMPANY LLC | ATHENA GRAND 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1052 | THE WEINSTEIN COMPANY LLC | ATHENS MOVIE PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1053 | THE WEINSTEIN COMPANY LLC | ATLANTIC CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1054 | TWC POLAROID SPV, LLC | ATLANTIC SPECIALTY INSURANCE CO | COMPLETION AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 1055 | THE WEINSTEIN COMPANY LLC | ATLANTIC SPECIALTY INSURANCE CO | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 1056 | TWC WACO SPV, LLC | ATLANTIC SPECIALTY INSURANCE CO | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 1057 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 1058 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/3/2017 | $0.00 |
| 1059 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/26/2017 | $0.00 |
| 1060 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2017 | $0.00 |
| 1061 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/27/2017 | $0.00 |
| 1062 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2017 | $0.00 |
| 1063 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/22/2017 | $0.00 |
| 1064 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 1065 | THE WEINSTEIN COMPANY LLC | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 1066 | THE WEINSTEIN COMPANY LLC | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1067 | THE WEINSTEIN COMPANY LLC | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 1068 | THE WEINSTEIN COMPANY LLC | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 1069 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 1070 | WEINSTEIN GLOBAL FILM CORP. | ATLANTIC SPECIALTY INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/23/2017 | $0.00 |
| 1071 | THE WEINSTEIN COMPANY LLC | ATLANTIC STATION CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1072 | THE WEINSTEIN COMPANY LLC | ATLAS DIAMOND CTR 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1073 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 1074 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 1075 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 1076 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 1077 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 1078 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 4/19/2017 | $0.00 |
| 1079 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1080 | THE WEINSTEIN COMPANY LLC | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 1081 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 1082 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 1083 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2011 | $0.00 |
| 1084 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT 7/30/2012 | $0.00 |
| 1085 | WEINSTEIN GLOBAL FILM CORP. | ATM FILM DISTRIBUTORS LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2010 | $0.00 |
| 1086 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 1087 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: LETTER AGREEMENT DTD 4/4/2007 | $0.00 |
| 1088 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 | $0.00 |
| 1089 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 1090 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM INC F/S/O MARK CANTON | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 1091 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 1092 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | LOANOUT CONVERSION AGREEMENT EFFECTIVE DATE: 3/31/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1093 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 1094 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST | $0.00 |
| 1095 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | RE: "PIRANHA" - MARK CANTON PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 1096 | THE WEINSTEIN COMPANY LLC | ATMOSPHERE ENTERTAINMENT MM LLC | RE: "PIRANHA" MARK CANTON PRODUCER AGREEMENT EFFECTIVE DATE: 3/31/2009 | $0.00 |
| 1097 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | DRAGON LICENSE AGREEMENT FIRST AMENDMENT EFFECTIVE DATE: 10/11/2013 | $0.00 |
| 1098 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2005 | $0.00 |
| 1099 | THE WEINSTEIN COMPANY LLC | ATRIUM PRODUCTIONS KFT | WU XIA  EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 1100 | THE WEINSTEIN COMPANY LLC | ATRIUM STADIUM CINEMAS 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1101 | THE WEINSTEIN COMPANY LLC | ATRIUM THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1102 | THE WEINSTEIN COMPANY LLC | ATSMA, BARRY | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/02 EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 1103 | THE WEINSTEIN COMPANY LLC | ATTN INC | EXHIBIT A EFFECTIVE DATE: 7/20/2017 | $0.00 |
| 1104 | THE WEINSTEIN COMPANY LLC | ATUL A. DESAI - PARTH THEATRE GROUP & STAR CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1105 | TEAM PLAYERS, LLC | ATV PRODUCTIONS INC | WRITING PRODUCING AND DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/16/2006 | $0.00 |
| 1106 | THE WEINSTEIN COMPANY LLC | AUBURN CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1107 | THE WEINSTEIN COMPANY LLC | AUBURN MOVIEPLEX 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1108 | THE WEINSTEIN COMPANY LLC | AUBURN PUBLIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1109 | THE WEINSTEIN COMPANY LLC | AUBURN PUBLIC THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1110 | THE WEINSTEIN COMPANY LLC | AUCKLAND FILM STUDIOS LIMITED | LICENCE TO OCCUPY | $0.00 |
| 1111 | THE WEINSTEIN COMPANY LLC | AUDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1112 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS | AUTHENTICATION FOR FINANCING STATEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 1113 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT EFFECTIVE DATE: 3/18/2013 | $0.00 |
| 1114 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 1115 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | AUGUST OSAGE COUNTY - CARTER BURWELL EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 1116 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | BORROWING CERTIFICATE EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 1117 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFCATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1118 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 1119 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1120 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 1121 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 1122 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 1123 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT RE: CONFIRMATION DEAL MEMO AND AGREEMENT | $0.00 |
| 1124 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 1125 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 1126 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 1127 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 1128 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT) EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 1129 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO & AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1130 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 1131 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 1132 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 1133 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 1134 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 1135 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/10/2012 | $0.00 |
| 1136 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 1137 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 1138 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 1139 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/24/2012 | $0.00 |
| 1140 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | EDITOR AGREEMENT EFFECTIVE DATE: 7/14/2012 | $0.00 |
| 1141 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | EMPLOYMENT OF DAILY STUNT PERFORMER EFFECTIVE DATE: 9/25/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1142 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | AUGUST OC FILMS INC | EXHIBIT A - CERTIFICATE OF ENGAGMENT RE: AGREEMENT DTD 3/6/2012 EFFECTIVE DATE: 3/6/2012 | $0.00 |
| 1143 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | FOOTAGE LICENSE EFFECTIVE DATE: 4/19/2013 | $0.00 |
| 1144 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | FORM OF STOCK POWER EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 1145 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | GUARANTY EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 1146 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | AUGUST OC FILMS INC | GUARANTY AGREEMENT EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 1147 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | GUARANTY AGREEMENT | $0.00 |
| 1148 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 1149 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 1150 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION DESIGNER EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 1151 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 1152 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 1153 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | SCREEN ACTORS GUILD EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 1154 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT | $0.00 |
| 1155 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | THEATRICAL GUARANTY AGREEMENT EFFECTIVE DATE: 8/21/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1156 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT EFFECTIVE DATE: 3/6/2012 | $0.00 |
| 1157 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1158 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1159 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 1160 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 1161 | THE WEINSTEIN COMPANY LLC | AUGUST OC FILMS,INC | PETITION AND PARENTAL AGREEMENT | $0.00 |
| 1162 | WEINSTEIN GLOBAL FILM CORP. | AUGUST OC LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 1163 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 1164 | WEINSTEIN GLOBAL FILM CORP. | AUGUST OC LLC | EXCLUSIVE SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 1165 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | AUGUST OC LLC | GUARANTY AGREEMENT EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 1166 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2012 | $0.00 |
| 1167 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 1168 | THE WEINSTEIN COMPANY LLC | AUGUST OC LLC | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1169 | THE WEINSTEIN COMPANY LLC | AUGUSTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1170 | THE WEINSTEIN COMPANY LLC | AUGUSTA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1171 | THE WEINSTEIN COMPANY LLC | AUKIN JED | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 12/23/2017 | $0.00 |
| 1172 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 1173 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 1174 | THE WEINSTEIN COMPANY LLC | AUKIN, JED | STANDARD LIST OF SPECIAL STIPULATIONS EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 1175 | THE WEINSTEIN COMPANY LLC | AULD, ANTHONY RYAN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1176 | THE WEINSTEIN COMPANY LLC | AUN-AUTHORN, PRAYOUTH | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 1177 | THE WEINSTEIN COMPANY LLC | AUROA ENTERTAINMENT | CREW DEAL MEMO RE: MARIA BELLO EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 1178 | THE WEINSTEIN COMPANY LLC | AURORA CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1179 | THE WEINSTEIN COMPANY LLC | AURORA CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1180 | THE WEINSTEIN COMPANY LLC | AURORA ENTERTAINMENT | ACTOR AGREEMENT EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 1181 | THE WEINSTEIN COMPANY LLC | AURORA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1182 | THE WEINSTEIN COMPANY LLC | AUSTIN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1183 | THE WEINSTEIN COMPANY LLC | AUSTIN FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1184 | THE WEINSTEIN COMPANY LLC | AUTO D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1185 | THE WEINSTEIN COMPANY LLC | AUTO RAMA D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1186 | THE WEINSTEIN COMPANY LLC | AUTO VIEW D/I (NEW OWNER, DAVE SENT 3/21/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1187 | THE WEINSTEIN COMPANY LLC | AUYEUNG, POPING | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 1188 | THE WEINSTEIN COMPANY LLC | AVA FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1189 | THE WEINSTEIN COMPANY LLC | AVAIL MEDIA INC | RE: VIDEO-ON-DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2009 | $0.00 |
| 1190 | THE WEINSTEIN COMPANY LLC | AVAIL MEDIA, INC | VIDEO-ON DEMAND LICENSE AGREEMENT DTD 2/18/09 | $0.00 |
| 1191 | THE WEINSTEIN COMPANY LLC | AVALON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1192 | THE WEINSTEIN COMPANY LLC | AVALON 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1193 | THE WEINSTEIN COMPANY LLC | AVALON 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1194 | INTELIPARTNERS LLC | AVALON LANDING INC. | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/21/2010 | $0.00 |
| 1195 | THE WEINSTEIN COMPANY LLC | AVALON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1196 | THE WEINSTEIN COMPANY LLC | AVALON THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1197 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | AGREEMENT<br>RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 1198 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003<br>REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 | $0.00 |
| 1199 | THE WEINSTEIN COMPANY LLC | AVELLAN, ELIZABETH | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS"<br>RE: OVERALL AGREEMENT DTD 7/1/1998<br>EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 1200 | THE WEINSTEIN COMPANY LLC | AVENAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1201 | THE WEINSTEIN COMPANY LLC | AVERY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1202 | THE WEINSTEIN COMPANY LLC | AVERY, BRIAN | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 1203 | THE WEINSTEIN COMPANY LLC | AVERY, SEAN | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1204 | THE WEINSTEIN COMPANY LLC | AVIATION CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1205 | THE WEINSTEIN COMPANY LLC | AVINASH RANGRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1206 | THE WEINSTEIN COMPANY LLC | AVON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1207 | THE WEINSTEIN COMPANY LLC | AVON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1208 | THE WEINSTEIN COMPANY LLC | AVON THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1209 | THE WEINSTEIN COMPANY LLC | AVON THEATRE FILM CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1210 | THE WEINSTEIN COMPANY LLC | AVON TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1211 | THE WEINSTEIN COMPANY LLC | AWANG, SKMA SURIATI BT | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 1212 | TEAM PLAYERS, LLC | AWESOME PRODUCTIONS | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - JOSH HEALD EFFECTIVE DATE: 2/2/2013 | $0.00 |
| 1213 | TEAM PLAYERS, LLC | AWESOME PRODUCTIONS | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 4/10/2015 | $0.00 |
| 1214 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC | AXIS FILMS INC | PROCUTION SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 1215 | TWC POLAROID SPV, LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 1216 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/13/2015 | $0.00 |
| 1217 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 1218 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE EFFECTIVE DATE: 3/25/2016 | $0.00 |
| 1219 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | APPLICATION FOR INSURANCE EFFECTIVE DATE: 8/8/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1220 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 1221 | THE WEINSTEIN COMPANY LLC | AXIS INSURANCE | INSURANCE APPLICATION | $0.00 |
| 1222 | THE WEINSTEIN COMPANY LLC | AXIS PRO | APPLICATION FOR INSURANCE | $0.00 |
| 1223 | THE WEINSTEIN COMPANY LLC | AXIS PRO | FILM AND ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE | $0.00 |
| 1224 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC & AGT PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 1225 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCE I LLC AND AGT PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT FOR "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 1226 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCES I LLC | LICENSE AGREEMENT EFFECTIVE DATE: 4/18/2008 | $0.00 |
| 1227 | THE WEINSTEIN COMPANY LLC | AXON FILM FINANCES I LLC | THIRD AMENDMENT TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 3/14/2008 EFFECTIVE DATE: 7/8/2009 | $0.00 |
| 1228 | THE WEINSTEIN COMPANY LLC | AYBASSOV, ZHANDOS | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 1229 | THE WEINSTEIN COMPANY LLC | AYOUNG CHEE, ANYA | AGREEMENT | $0.00 |
| 1230 | THE WEINSTEIN COMPANY LLC | AYRSLEY GRAND CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1231 | THE WEINSTEIN COMPANY LLC | AYRSLEY THEATER OPERATIORS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1232 | THE WEINSTEIN COMPANY LLC | AZAHARI, AIMI ZAWIYAH BINTI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1233 | THE WEINSTEIN COMPANY LLC | B & B CANNONBALL 6 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1234 | THE WEINSTEIN COMPANY LLC | B & B ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1235 | THE WEINSTEIN COMPANY LLC | B & B MOVIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1236 | THE WEINSTEIN COMPANY LLC | B & B THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1237 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | AMENDMENT TO CONSULTING AGREEMENT EFFECTIVE DATE: 2/7/2013 | $0.00 |
| 1238 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | CONSULTANT AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 1239 | THE WEINSTEIN COMPANY LLC | B AND E PRODUCTIONS HK LIMITED | CONSULTING AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 1240 | THE WEINSTEIN COMPANY LLC | B.G. CINEMA, INC DBA BUFFALO GROVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1241 | THE WEINSTEIN COMPANY LLC | B2C2E, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1242 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | BABA, YOSHIYUKI | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/3/2015 | $0.00 |
| 1243 | WEINSTEIN TELEVISION LLC | BABOK AND ROBINSON LLP | PAYMENT AGREEMENT EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 1244 | THE WEINSTEIN COMPANY LLC | BABY COW FILMS LIMITED | AGREEMENT DTD 8/16/2011 | $0.00 |
| 1245 | THE WEINSTEIN COMPANY LLC | BACARDI MARTINI B.V. | AGREEMENT FOR SPONSORSHIP OF "NINE" FILM PREMIERES AND RELATED RIGHTS | $0.00 |
| 1246 | THE WEINSTEIN COMPANY LLC | BACARDI-MARTINI B.V. | CONSENSUS TO COVER ADDITIONAL COSTS EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 1247 | THE WEINSTEIN COMPANY LLC | BACARDI-MARTINI B.V. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/1/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1248 | THE WEINSTEIN COMPANY LLC | BACKDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1249 | THE WEINSTEIN COMPANY LLC | BACON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1250 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | BACON, LEE | "JOSHUA DREAD" -- (OPTION AND ACQUISITION OF RIGHTS) EFFECTIVE DATE: 12/18/2014 | $0.00 |
| 1251 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | BACON, LEE | OPTION & ACQUISITION OF RIGHTS AGREEMENT DTD 12/18/2014 | $25,000.00 |
| 1252 | THE WEINSTEIN COMPANY LLC | BACON, MARY | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/12/2016 | $0.00 |
| 1253 | THE WEINSTEIN COMPANY LLC | BACON, SOSIE | ACTOR AGREEMENT | $0.00 |
| 1254 | THE WEINSTEIN COMPANY LLC | BAD AXE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1255 | THE WEINSTEIN COMPANY LLC | BAD BOYS FILMS INC | CERTICATE OF ENGAGEMENT | $0.00 |
| 1256 | THE WEINSTEIN COMPANY LLC | BADGLEY, MARK | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1257 | THE WEINSTEIN COMPANY LLC | BADIN ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1258 | THE WEINSTEIN COMPANY LLC | BAER, CORIENA | SOUTHPAW SIDE LETTER | $0.00 |
| 1259 | THE WEINSTEIN COMPANY LLC | BAGDAD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1260 | THE WEINSTEIN COMPANY LLC | BAIJINNYAM, AMARSAIKHAN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1261 | THE WEINSTEIN COMPANY LLC | BAINBRIDGE CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1262 | TEAM PLAYERS, LLC | BAKEN, JOSEPH | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 1263 | THE WEINSTEIN COMPANY LLC | BAKER, MICHAEL | DEAL MEMO EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 1264 | THE WEINSTEIN COMPANY LLC | BAKER, WILLIAM | DEAL MEMORANDUM EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 1265 | THE WEINSTEIN COMPANY LLC | BAKER,WILLIAM | DEAL MEMORANDUM | $0.00 |
| 1266 | ONE CHANCE FILMS LTD | BALATRO LLP | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 4/5/2010 | $0.00 |
| 1267 | THE WEINSTEIN COMPANY LLC | BALBOA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1268 | THE WEINSTEIN COMPANY LLC | BALDERAMMA, JOSEPH | CASTING ADVICE NOTE EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 1269 | THE WEINSTEIN COMPANY LLC | BALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1270 | THE WEINSTEIN COMPANY LLC | BALL, JUSTIN | VFX SUPERVISOR AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 1271 | THE WEINSTEIN COMPANY LLC | BALLARD, MIKE | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 1272 | THE WEINSTEIN COMPANY LLC | BALLCROWN LIMITED | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 1273 | THE WEINSTEIN COMPANY LLC | BALLCROWN LIMITED | REFERENCE TO AGREEMENT EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 1274 | THE WEINSTEIN COMPANY LLC | BALTAZAR PRODUCTIONS, LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 10/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1275 | THE WEINSTEIN COMPANY LLC | BAM HARVEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1276 | THE WEINSTEIN COMPANY LLC | BAMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1277 | THE WEINSTEIN COMPANY LLC | BAMBER, TERENCE | SERVICE PROVIDER DEAL MEMO ASSISTANT DIRECTOR EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 1278 | THE WEINSTEIN COMPANY LLC | BANGOR MALL CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1279 | THE WEINSTEIN COMPANY LLC | BANK STREET THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1280 | THE WEINSTEIN COMPANY LLC | BANTAM CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1281 | THE WEINSTEIN COMPANY LLC | BANYAEM, THAWATCHAI | DEAL MEMO | $0.00 |
| 1282 | THE WEINSTEIN COMPANY LLC | BAR ANN D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1283 | THE WEINSTEIN COMPANY LLC | BAR HARBOR JAZZ FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1284 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/13/2015 | $0.00 |
| 1285 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | APPLICATION FOR INSURANCE EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 1286 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | $0.00 |
| 1287 | THE WEINSTEIN COMPANY LLC | BARAL, DAVID | STOCK POWER | $0.00 |
| 1288 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | AGENT AUTHORIZATION LETTER | $0.00 |
| 1289 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | EQUITY PLEDGE AGREEMENT DTD 6/14/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1290 | HOUSE OF FILMS INC | BARAL, HOWARD | OFFICIAL DESIGNEE AFFIDAVIT<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 4/24/2013 | $0.00 |
| 1291 | THE WEINSTEIN COMPANY LLC | BARAL, HOWARD | STOCK POWER | $0.00 |
| 1292 | THE WEINSTEIN COMPANY LLC | BARB ALLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1293 | THE WEINSTEIN COMPANY LLC | BARBARA DEWSNUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1294 | THE WEINSTEIN COMPANY LLC | BARBARA EGBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1295 | THE WEINSTEIN COMPANY LLC | BARBARA LEE FAMILY FOUNDATION THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1296 | THE WEINSTEIN COMPANY LLC | BARBARA MC CABE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1297 | THE WEINSTEIN COMPANY LLC | BARCO DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1298 | THE WEINSTEIN COMPANY LLC | BARDEN/SCHNEE CASTING INC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 1299 | THE WEINSTEIN COMPANY LLC | BARDEN/SCHNEE CASTING, INC. F/S/O KERRY BARDEN & PAUL SCHNEE | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES"<br>EFFECTIVE DATE: 9/22/2016 | $0.00 |
| 1300 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AGREEMENT<br>EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 1301 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AMENDMENT<br>EFFECTIVE DATE: 9/1/2004 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1302 | THE WEINSTEIN COMPANY LLC | BAREFOOT MUSIC LLC | AMENDMENT TO THE TERMS OF THE AGREEMENT EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 1303 | THE WEINSTEIN COMPANY LLC | BARGAIN BOX OFFICE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1304 | THE WEINSTEIN COMPANY LLC | BARIO GRRRL PRODUCTIONS INC | ITH OPTION PURCHASE AMENDMENT EFFECTIVE DATE: 9/19/2016 | $0.00 |
| 1305 | THE WEINSTEIN COMPANY LLC | BARIO GRRRL PRODUCTIONS INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/7/2015 | $0.00 |
| 1306 | THE WEINSTEIN COMPANY LLC | BARIO GRRRL PRODUCTIONS INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 1307 | TEAM PLAYERS, LLC | BARIO GRRRL PRODUCTIONS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 3/25/2015 | $0.00 |
| 1308 | THE WEINSTEIN COMPANY LLC | BARKSDALE (TRIPP) JORDAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1309 | THE WEINSTEIN COMPANY LLC | BARN DOOR LLC | "RODEO GIRLS" EFFECTIVE DATE: 9/20/2011 | $0.00 |
| 1310 | THE WEINSTEIN COMPANY LLC | BARN DOOR LLC | RODEO GIRLS - RIGHTS ACQUISITION AND EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 1311 | THE WEINSTEIN COMPANY LLC | BARNES FAMILY ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1312 | THE WEINSTEIN COMPANY LLC | BARNES, CHRISTOPHER | DGA DEAL MEMO | $0.00 |
| 1313 | THE WEINSTEIN COMPANY LLC | BARNETT, TONY | SERVICE PROVIDER DEAL MEMO ON SET PAINTER/SCENIC EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 1314 | THE WEINSTEIN COMPANY LLC | BARNSTORM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1315 | THE WEINSTEIN COMPANY LLC | BARNZ'S BARRINGTON CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1316 | THE WEINSTEIN COMPANY LLC | BARNZ'S LINCOLN CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1317 | THE WEINSTEIN COMPANY LLC | BARNZ'S LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1318 | TEAM PLAYERS, LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1319 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1320 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1321 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1322 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | INDUCEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1323 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | INDUCEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1324 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1325 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1326 | TEAM PLAYERS, LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1327 | TEAM PLAYERS, LLC | BARON FILMS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |

<u>**EXHIBIT 1**</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1328 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | EXHIBIT "CB"<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1329 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | EXHIBIT "DRCB"<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1330 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | INDUCEMENT<br>EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1331 | TEAM PLAYERS, LLC | BARON FILMS INC F/S/O CASEY LA SCALA | INDUCEMENT<br>EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 1332 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | RIDER TO EXHIBIT "CB"<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1333 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BARON FILMS INC F/S/O CASEY LA SCALA | RIDER TO EXHIBIT "DRCB"<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1334 | THE WEINSTEIN COMPANY LLC | BARON FILMS,INC | NO QUOTE DEAL NON-PRCEDENTIAL<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 1335 | THE WEINSTEIN COMPANY LLC | BAROSSO, DARIO | CONFIRMATION DEAL MEMO | $0.00 |
| 1336 | THE WEINSTEIN COMPANY LLC | BARRASS, JONATHON | DEAL MEMO<br>EFFECTIVE DATE: 4/21/2017 | $0.00 |
| 1337 | THE WEINSTEIN COMPANY LLC | BARRETT, STANTON | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 1338 | THE WEINSTEIN COMPANY LLC | BARRETT, STANTON | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 1339 | THE WEINSTEIN COMPANY LLC | BARRIOS LLL, ROY J | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/2/2013 | $0.00 |
| 1340 | THE WEINSTEIN COMPANY LLC | BARRON CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1341 | THE WEINSTEIN COMPANY LLC | BARRY ATSMA B.V. | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/02 EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 1342 | THE WEINSTEIN COMPANY LLC | BARRY AVRICH | ASSIGNMENT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 1343 | THE WEINSTEIN COMPANY LLC | BARRY M. HOROWITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1344 | THE WEINSTEIN COMPANY LLC | BARRY RIVERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1345 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCITONS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 3/7/2003 | $0.00 |
| 1346 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS | ASSIGNMENT EXHIBIT B EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 1347 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 1348 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS | OPTION AGREEMENT EXHIBIT A EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 1349 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS INC | BARSTU W9 EFFECTIVE DATE: 10/15/2014 | $0.00 |
| 1350 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS INC | SETTLEMENT AGREEMENT & RELEASE | $0.00 |
| 1351 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 1352 | THE WEINSTEIN COMPANY LLC | BARSTU PRODUCTIONS INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/12/2003 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1353 | THE WEINSTEIN COMPANY LLC | BARTLETT CINEMA, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1354 | THE WEINSTEIN COMPANY LLC | BARTLEY, MATT | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 1355 | THE WEINSTEIN COMPANY HOLDINGS LLC | BARTON LLP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 1356 | THE WEINSTEIN COMPANY HOLDINGS LLC | BARTON LLP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 RE: RESTATED LLC AGREEMENT DTD 10/21/2005, AS AMENDED | $0.00 |
| 1357 | THE WEINSTEIN COMPANY LLC | BASA PRODUCTIONS INC | EXHIBITI A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 03/03/2011 EFFECTIVE DATE: 3/3/2011 | $0.00 |
| 1358 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | AMENDMENT TO SERVICES AGREEMENT AMENDS AGREEMENT DTD 8/1/2011 EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 1359 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | CORPORATE RESOLUTION EFFECTIVE DATE: 11/14/2012 | $0.00 |
| 1360 | THE WEINSTEIN COMPANY LLC | BASA PRODUTIONS INC | INDEPENDENT PRODUCERS AGREEMENT | $0.00 |
| 1361 | THE WEINSTEIN COMPANY LLC | BASIN DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1362 | THE WEINSTEIN COMPANY LLC | BATAVIA SHOWTIME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1363 | THE WEINSTEIN COMPANY LLC | BATAVIA SHOWTIME MALL 1 & 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1364 | THE WEINSTEIN COMPANY LLC | BATH ACCESSORIES COMPANY INC | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1365 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT | AMENDMENT TO FOREIGN ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 7/22/2015 EFFECTIVE DATE: 1/26/2016 | $0.00 |
| 1366 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 1367 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/22/2015 | $0.00 |
| 1368 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 1369 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT | TERMINATION AGREEMENT | $0.00 |
| 1370 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT B V | EXHIBIT I EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 1371 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT B V | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2016 | $0.00 |
| 1372 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT B V | SALES AGENCY LETTER EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 1373 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT B.V | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2015 | $0.00 |
| 1374 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT "C" EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1375 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT C TO MASTER LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1376 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | EXHIBIT K EFFECTIVE DATE: 11/1/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1377 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1378 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 1379 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 1380 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 1381 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1382 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 1383 | WEINSTEIN GLOBAL FILM CORP. | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER RE: LICENSE AGREEMENT DTD 10/10/2016 EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 1384 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER EFFECTIVE DATE: 6/1/2017 | $0.00 |
| 1385 | THE WEINSTEIN COMPANY LLC | BATRAX ENTERTAINMENT BV | SALES AGENCY LETTER AGREEMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1386 | THE WEINSTEIN COMPANY LLC | BATTLE GROUND CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1387 | THE WEINSTEIN COMPANY LLC | BATTLE GROUND CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1388 | THE WEINSTEIN COMPANY LLC | BAUDETTE COMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1389 | THE WEINSTEIN COMPANY LLC | BAUER MARTINEZ DISTRIBUTION INC | EXCLUSIVE OUTPUT LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2003 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1390 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS B2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1391 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVII-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1392 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVIII-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1393 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS BVIV-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1394 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS C2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1395 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS H-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1396 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS P-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 1397 | THE WEINSTEIN COMPANY LLC | BAUPOST PRIVATE INVESTMENTS Y-2 LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1398 | THE WEINSTEIN COMPANY LLC | BAUSTADTER, PETER | DEAL MEMO<br>EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 1399 | THE WEINSTEIN COMPANY LLC | BAXTER AVE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1400 | THE WEINSTEIN COMPANY LLC | BAXTER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1401 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | "APOLLO 18" / TRAILERS AND TELEVISION ADS / BAY 12 ENTERTAINMENT LLC<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1402 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | APOLLO 18 / TRAILERS AND TELEVISION ADS / BAY 12 ENT LLC<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1403 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | APOLLO 18/TRAILERS AND TELEVISON ADS/BAY 12 ENTERTAINMENT, LLC<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1404 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1405 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1406 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT<br>EXHIBIT A<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1407 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BAY 12 ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 1408 | THE WEINSTEIN COMPANY LLC | BAY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1409 | THE WEINSTEIN COMPANY LLC | BAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1410 | THE WEINSTEIN COMPANY LLC | BAY D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1411 | THE WEINSTEIN COMPANY LLC | BAY PROPERTIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1412 | THE WEINSTEIN COMPANY LLC | BAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1413 | WEINSTEIN GLOBAL FILM CORP. | BAYERISCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 1414 | THE WEINSTEIN COMPANY LLC | BAYTOWN CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1415 | THE WEINSTEIN COMPANY LLC | BAZAVELS US INC | APOLLO 18/CORY GOODMAN/WRITER EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 1416 | THE WEINSTEIN COMPANY LLC | BAZAVELS US INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 1417 | THE WEINSTEIN COMPANY LLC | BAZAVELS US INC | INDUCEMENT EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 1418 | THE WEINSTEIN COMPANY LLC | BAZELEVS U.S., INC. | PRODUCER AGREEMENT EFFECTIVE DATE: 3/3/2017 | $0.00 |
| 1419 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | FIRST AMENDMENT AMENDS OPTION AGREEMENT DTD 8/5/2013 EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 1420 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 1421 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/8/2012 | $0.00 |
| 1422 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/5/2013 | $0.00 |
| 1423 | THE WEINSTEIN COMPANY LLC | BAZELEVS US INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1424 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE | RE WAR AND PEACE EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 1425 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | "LES MISERABLES" AGREEMENT DTD 6/21/2016 | $0.00 |
| 1426 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LIMITED | ACQUISITION AGREEMENT EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 1427 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | AGREEMENT "LES MISERABLES" DTD 6/21/2016 | $0.00 |
| 1428 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | AGREEMENT "SS-GB" DTD 6/13/2016 | $0.00 |
| 1429 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | AGREEMENT "SS-GB" DTD 6/13/2016 | $0.00 |
| 1430 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | FIRST AMENDMENT DTD 7/17/2017 RE: AGREEMENT DTD 6/13/2016 | $0.00 |
| 1431 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LIMITED | FIRST AMENDMENT DTD 7/17/2017 AMENDS AGREEMENT DTD 6/13/2016 | $0.00 |
| 1432 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LIMITED | HEADS OF AGREEMENT EFFECTIVE DATE: 10/5/2013 | $0.00 |
| 1433 | WEINSTEIN GLOBAL FILM CORP. | BBC WORLDWIDE LIMITED | TERMS OF BUSINESS EFFECTIVE DATE: 1/8/2015 | $0.00 |
| 1434 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | APENDIX 2 SCHEDULE 2 LETTER OF CREDIT NOTICES PART 2 NOTICE OF ESSENTIAL DELIVERY | $0.00 |
| 1435 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | EXHIBIT B DELIVERY ARBITRATION AWARD | $0.00 |
| 1436 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | EXHIBIT C NONDELIVERY ARBITRATION AWARD | $0.00 |
| 1437 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | EXHIBIT E INSTRUMENT OF TRANSFER FOR WAR AND PEACE | $0.00 |
| 1438 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | FIRST AMENDMENT TO WAR AND PEACE AGREEMENT AMENDS AGREEMENT DTD 8/6/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1439 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | HEADS OF AGREEMENT<br>EFFECTIVE DATE: 10/5/2013 | $0.00 |
| 1440 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | PART 3 NOTICE OF COMPLETE DELIVERY | $0.00 |
| 1441 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | RE WAR AND PEACE FIRST AMENDMENT<br>EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 1442 | WEINSTEIN TELEVISION LLC | BBC WORLDWIDE LTD | TERMS OF BUSINESS<br>EFFECTIVE DATE: 1/8/2015 | $0.00 |
| 1443 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | WAR AND PEACE<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 1444 | THE WEINSTEIN COMPANY LLC | BBC WORLDWIDE LTD | WAR AND PEACE AGREEMENT<br>EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 1445 | WEINSTEIN TELEVISION LLC | BBC WORLWIDE LTD | "LES MISERABLES"<br>EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 1446 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | EMPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 3/8/2013 | $0.00 |
| 1447 | THE WEINSTEIN COMPANY LLC | BBP DEVCO LLC | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/19/2012 | $0.00 |
| 1448 | THE WEINSTEIN COMPANY LLC | BBP DEVCO, LLC | AMENDED AND RESTATED OPTION<br>PURCHASE AGREEMENT "GOLD" PATRICK<br>MASSETT & JOHN ZINMAN<br>EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 1449 | THE WEINSTEIN COMPANY LLC | BBP DEVCO, LLC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 1450 | THE WEINSTEIN COMPANY LLC | BBP GLOBAL RIGHTS INC | MULTI-PARTY AGREEMENT<br>EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 1451 | THE WEINSTEIN COMPANY LLC | BBP GOLD LLC | GOLD - AMENDMENT #1<br>EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 1452 | THE WEINSTEIN COMPANY LLC | BBP GOLD LLC | GOLD - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/30/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1453 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/30/2013 | $0.00 |
| 1454 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | ASSIGNMENT OF THE REGISTRATION | $0.00 |
| 1455 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/7/2014 | $0.00 |
| 1456 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | FIRST AMENDMENT<br>EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 1457 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | INSTRUMENT OF TRANSFER FOR IMITATION GAME | $0.00 |
| 1458 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | MULTI-PARTY AGREEMENT<br>EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 1459 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | SECOND AMENDMENT<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 1460 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC | THIRD AMENDMENT<br>EFFECTIVE DATE: 7/16/2017 | $0.00 |
| 1461 | THE WEINSTEIN COMPANY LLC | BBP IMITATION LLC/BBP DEVCO LLC | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/12/2012 | $0.00 |
| 1462 | THE WEINSTEIN COMPANY LLC | BD & P COMPANY, LLC | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 1463 | THE WEINSTEIN COMPANY LLC | BEACH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1464 | THE WEINSTEIN COMPANY LLC | BEACH CINEMA ALEHOUSE (FRMLY BEACH MOVIE BISTRO 7) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1465 | THE WEINSTEIN COMPANY LLC | BEACH ENTERTAINMENT INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL<br>EFFECTIVE DATE: 10/13/2012 | $0.00 |
| 1466 | THE WEINSTEIN COMPANY LLC | BEACH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1467 | THE WEINSTEIN COMPANY LLC | BEACON CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1468 | THE WEINSTEIN COMPANY LLC | BEACON COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1469 | THE WEINSTEIN COMPANY LLC | BEACON DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1470 | THE WEINSTEIN COMPANY LLC | BEACON THEATRE (FRMLY STAR CINEMA THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1471 | THE WEINSTEIN COMPANY LLC | BEAHAN, KATE | PERFORMER AGREEMENT EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 1472 | THE WEINSTEIN COMPANY LLC | BEAR DANCE CLOTHING | BEAR DANCE CLOTHING AGREEMENT EFFECTIVE DATE: 7/18/2016 | $0.00 |
| 1473 | THE WEINSTEIN COMPANY LLC | BEAR PAUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1474 | THE WEINSTEIN COMPANY LLC | BEAR TOOTH THEATRE (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1475 | THE WEINSTEIN COMPANY LLC | BEAR TOWN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1476 | THE WEINSTEIN COMPANY LLC | BEARD, ADAM | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 1477 | THE WEINSTEIN COMPANY LLC | BEARS DEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1478 | THE WEINSTEIN COMPANY LLC | BEAU BEBEAU | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 1479 | THE WEINSTEIN COMPANY LLC | BEAUTIFUL TULIP INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1480 | THE WEINSTEIN COMPANY LLC | BEAVERTON GEM THEATRE (CHECK INFO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1481 | THE WEINSTEIN COMPANY LLC | BEAVERTON GEM THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1482 | THE WEINSTEIN COMPANY LLC | BEAVERTON WUNDERLAND (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1483 | THE WEINSTEIN COMPANY LLC | BECKER, JUDY | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1484 | THE WEINSTEIN COMPANY LLC | BECKY JOHNSTON, INC | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 6/15/2000 | $0.00 |
| 1485 | THE WEINSTEIN COMPANY LLC | BECKYS D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1486 | THE WEINSTEIN COMPANY LLC | BECRAFT, ZACHARY | SERVICE PROVIDER DEAL MEMO<br>STANDBY PROPS<br>EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 1487 | THE WEINSTEIN COMPANY LLC | BECROFT, MICHAEL | DEAL MEMO<br>EFFECTIVE DATE: 11/24/2013 | $0.00 |
| 1488 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT<br>EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 1489 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT<br>EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 1490 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT<br>EFFECTIVE DATE: 8/7/2016 | $0.00 |
| 1491 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT<br>EFFECTIVE DATE: 9/6/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1492 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 1493 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/29/2016 | $0.00 |
| 1494 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 1495 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/3/2016 | $0.00 |
| 1496 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 1497 | THE WEINSTEIN COMPANY LLC | BEDARD, IRENE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 1498 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | AGREEMENT EFFECTIVE DATE: 4/17/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1499 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2008 | $0.00 |
| 1500 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | LICENSE<br>EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 1501 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | OPTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 | $0.00 |
| 1502 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 1503 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | SUPPLEMENTAL OPTION<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 1504 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | WRITER'S AGREEMENT<br>AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 1505 | THE WEINSTEIN COMPANY LLC | BEDLAM PRODUCTIONS LIMITED | WRITER'S AGREEMENT 1<br>AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 1506 | THE WEINSTEIN COMPANY LLC | BEECH HILL FILMS INC | "THE MIST" - CASTING DIRECTOR SERVICES<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 1507 | THE WEINSTEIN COMPANY LLC | BEEFY MEDIA , LLC | CONSULTING AGREEMENT DTD 2/7/11 | $0.00 |
| 1508 | THE WEINSTEIN COMPANY LLC | BEEKMAN THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 1509 | TEAM PLAYERS, LLC | BEER, LINDSEY | SHORT CIRCUIT BLIND COMMITMENT<br>LINDSEY BEER<br>EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 1510 | THE WEINSTEIN COMPANY LLC | BEHIND THE  CAMERA LLC | LEO THE LION/ CONSULTING AGREEMENT/<br>ADAM KLINE<br>EFFECTIVE DATE: 4/17/2009 | $0.00 |
| 1511 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA LLC | LETTER REGARDING CONSULTING<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1512 | THE WEINSTEIN COMPANY LLC | BEHIND THE CAMERA, LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/19/2011 | $0.00 |
| 1513 | THE WEINSTEIN COMPANY LLC | BEHIND THE MALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1514 | THE WEINSTEIN COMPANY LLC | BEIJING FILM COMPANY | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | $0.00 |
| 1515 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 1516 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 1517 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 | $0.00 |
| 1518 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | LETTER OF INTENT | $0.00 |
| 1519 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION CO | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 1520 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION COMPANY | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 1521 | THE WEINSTEIN COMPANY LLC | BEIJING FILM PRODUCTION COMPANY | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 1522 | THE WEINSTEIN COMPANY LLC | BEJAR, MAGDALENA VAZQUEZ | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 | $0.00 |
| 1523 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | APOLLO 18 - BRIAN MILLER - AMENDMENT EFFECTIVE DATE: 11/4/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1524 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | APOLLO 18 SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 1525 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 1526 | THE WEINSTEIN COMPANY LLC | BEKMAMBETOV PROJECTS LIMITED | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 10/16/2010 | $0.00 |
| 1527 | THE WEINSTEIN COMPANY LLC | BEKTEMIR, AIDOS | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 1528 | THE WEINSTEIN COMPANY LLC | BEL AIR 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1529 | THE WEINSTEIN COMPANY LLC | BEL-AIR D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1530 | THE WEINSTEIN COMPANY LLC | BELCOURT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1531 | THE WEINSTEIN COMPANY LLC | BELFIELD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1532 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 1533 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS GA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 1534 | WEINSTEIN GLOBAL FILM CORP. | BELGA FILMS SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 1535 | THE WEINSTEIN COMPANY LLC | BELK INC | AGREEMENT EFFECTIVE DATE: 5/15/2013 | $0.00 |
| 1536 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 4/19/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1537 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 1538 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 1539 | THE WEINSTEIN COMPANY LLC | BELL, BRIAN | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/25/2012 | $0.00 |
| 1540 | THE WEINSTEIN COMPANY LLC | BELL, GEOFF | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/1<br>EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 1541 | THE WEINSTEIN COMPANY LLC | BELL, KRISTEN | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/20/2010 | $0.00 |
| 1542 | THE WEINSTEIN COMPANY LLC | BELL, KRISTEN | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1543 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 1544 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 1545 | THE WEINSTEIN COMPANY LLC | BELL, TIMOTHY | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 1546 | THE WEINSTEIN COMPANY LLC | BELL, TOM | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 1547 | THE WEINSTEIN COMPANY LLC | BELL, TOM | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 1548 | THE WEINSTEIN COMPANY LLC | BELLAIRE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1549 | THE WEINSTEIN COMPANY LLC | BELLARAMA PRODUCTIONS INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2007 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1550 | THE WEINSTEIN COMPANY LLC | BELLE STARR PLAYHOUSE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1551 | THE WEINSTEIN COMPANY LLC | BELLEFONTAINE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1552 | THE WEINSTEIN COMPANY LLC | BELLEVIEW CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1553 | THE WEINSTEIN COMPANY LLC | BELLMORE MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1554 | THE WEINSTEIN COMPANY LLC | BELLMORE PLAYHOUSE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1555 | THE WEINSTEIN COMPANY LLC | BELLOWS FALLS OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1556 | THE WEINSTEIN COMPANY LLC | BELMOND AREA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1557 | THE WEINSTEIN COMPANY LLC | BELMONT D/I CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1558 | THE WEINSTEIN COMPANY LLC | BELTON 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1559 | THE WEINSTEIN COMPANY LLC | BELTRAMI, MARCO | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 1560 | THE WEINSTEIN COMPANY LLC | BELTWAY MOVIES 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1561 | THE WEINSTEIN COMPANY LLC | BEN AND CAROL HOLSINGER - HIGH 22 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1562 | THE WEINSTEIN COMPANY LLC | BEN MOZER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1563 | THE WEINSTEIN COMPANY LLC | BEN RICHARDSON LLC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/21/2017 | $0.00 |
| 1564 | THE WEINSTEIN COMPANY LLC | BEN RICHARDSON LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 6/21/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1565 | THE WEINSTEIN COMPANY LLC | BEN TERRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1566 | THE WEINSTEIN COMPANY LLC | BEN WELLS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1567 | THE WEINSTEIN COMPANY LLC | BEN WOLF | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015 RE: AGREEMENT DTD 2/9/2015 | $0.00 |
| 1568 | THE WEINSTEIN COMPANY LLC | BENDER, LAWRENCE | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 | $0.00 |
| 1569 | THE WEINSTEIN COMPANY LLC | BENDET, STACEY | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1570 | THE WEINSTEIN COMPANY LLC | BENEDICT, MAGGIE | ACTOR'S CONTRACT FOR MAGGIE BENEDICT EFFECTIVE DATE: 9/24/2008 | $0.00 |
| 1571 | THE WEINSTEIN COMPANY LLC | BENEFIT COSMETICS LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/5/2013 | $0.00 |
| 1572 | THE WEINSTEIN COMPANY LLC | BENGIES DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1573 | THE WEINSTEIN COMPANY LLC | BENKELMAN CULTURAL ARTS CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1574 | THE WEINSTEIN COMPANY LLC | BENNINGTON CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1575 | THE WEINSTEIN COMPANY LLC | BENNINGTON CINEMAS PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1576 | THE WEINSTEIN COMPANY LLC | BENSENVILLE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1577 | THE WEINSTEIN COMPANY LLC | BERENSON FREEPORT ASSOCIATES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1578 | THE WEINSTEIN COMPANY LLC | BERESFORD MANAGEMENT | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 1579 | THE WEINSTEIN COMPANY LLC | BERGEN, PETER | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1580 | THE WEINSTEIN COMPANY LLC | BERKELEY PLAZA 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1581 | THE WEINSTEIN COMPANY LLC | BERKSHIRE LITTLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1582 | THE WEINSTEIN COMPANY LLC | BERKSHIRE MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1583 | THE WEINSTEIN COMPANY LLC | BERKUS, NATE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 1584 | THE WEINSTEIN COMPANY LLC | BERNARD, SHARISSE BAKER | ACTOR AGREEMENT | $0.00 |
| 1585 | THE WEINSTEIN COMPANY LLC | BERNSTEIN, KEITH | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM RE SERVICE OF STILL PHOTOGRAPHER | $0.00 |
| 1586 | THE WEINSTEIN COMPANY LLC | BERRY, CHRISTOPHER | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/26/2013 | $0.00 |
| 1587 | THE WEINSTEIN COMPANY LLC | BERT WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1588 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BERTINO, BRYAN | SERVICES AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/23/2009 | $0.00 |
| 1589 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BERTINO, BRYAN | SERVICES AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 1590 | THE WEINSTEIN COMPANY LLC | BERWICK THEATER AND CENTER FOR COMMUNITY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1591 | THE WEINSTEIN COMPANY LLC | BERWICK THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1592 | THE WEINSTEIN COMPANY LLC | BESPOKE TECHONOLOGIES LLC | ONLINE STOREFRONT PROPOSAL - NON BINDING DEAL MEMO EFFECTIVE DATE: 5/9/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1593 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES LP | LIMITED LICENSE AGREEMENT | $0.00 |
| 1594 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES LP | LIMITED LICENSE AGREEMENT EFFECTIVE DATE: 8/4/2011 | $0.00 |
| 1595 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | AMENDMENT NO. 1 TO LIMITED LICENSE AGREEMENT DTD 12/15/11 | $0.00 |
| 1596 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | AMENDMENT NO. 2 TO LIMITED LICENSE AGREEMENT DTD 2/24/12 EFFECTIVE DATE: 2/28/2012 | $0.00 |
| 1597 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 1/3/12 | $0.00 |
| 1598 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 11/14/11 EFFECTIVE DATE: 11/15/2011 | $0.00 |
| 1599 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 12/16/17 EFFECTIVE DATE: 1/3/2011 | $0.00 |
| 1600 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 3/28/12 | $0.00 |
| 1601 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 8/19/11 EFFECTIVE DATE: 8/16/2011 | $0.00 |
| 1602 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD 8/19/11 EFFECTIVE DATE: 8/2/2011 | $0.00 |
| 1603 | THE WEINSTEIN COMPANY LLC | BEST BUY STORES, LP | LIMITED LICENSE AGREEMENT DTD2/23/12 EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 1604 | THE WEINSTEIN COMPANY LLC | BEST THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1605 | THE WEINSTEIN COMPANY LLC | BETH WILSON - CASEY FAMILY THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1606 | THE WEINSTEIN COMPANY LLC | BETHEL CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1607 | THE WEINSTEIN COMPANY LLC | BETHEL DRIVE IN (FRMLY RANDALL DRIVE IN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1608 | THE WEINSTEIN COMPANY LLC | BETHEL NATIVE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1609 | THE WEINSTEIN COMPANY LLC | BETSY & KEITH ALTOMARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1610 | THE WEINSTEIN COMPANY LLC | BETTE MAE INC | CASTING AGREEMENT<br>EFFECTIVE DATE: 1/10/2014 | $0.00 |
| 1611 | THE WEINSTEIN COMPANY LLC | BETTIS, HILARY | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 1612 | THE WEINSTEIN COMPANY LLC | BETTIS, HILARY | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 | $0.00 |
| 1613 | THE WEINSTEIN COMPANY LLC | BETTY & BILL PETTIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1614 | THE WEINSTEIN COMPANY LLC | BETTY D. HENN - SWAP SHOP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1615 | THE WEINSTEIN COMPANY LLC | BETTY KUHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1616 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC | LETTER AGREEMENT<br>EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 1617 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 1618 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC & RISING PHOENIX PRODUCTIONS INC | RE: "SPY KIDS 4" / BETTY MAE INC F/S/O MARY VERNIEW & RISING PHOENIX PRODUCTIONS INC F/S/P J.C. CANTU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/1/2010 | $0.00 |
| 1619 | THE WEINSTEIN COMPANY LLC | BETTY MAE INC F/S/O MARY VERNIEU | RE: "SILVER LININGS PLAYBOOK" / BETTY MAE INC F/S/O MARY VERNIEW - CASTING DIRECTOR<br>EFFECTIVE DATE: 8/1/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1620 | THE WEINSTEIN COMPANY LLC | BETTY MAE, INC. F/S/O MARY VERNIEU | CASTING DIRECTOR<br>EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 1621 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)"<br>EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 1622 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRIAN SELALOME<br>EFFECTIVE DATE: 11/14/2008 | $0.00 |
| 1623 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST RUTH MOORE<br>EFFECTIVE DATE: 11/3/2008 | $0.00 |
| 1624 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST GABERT RAMOKGALO<br>EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 1625 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST PASCAR PROCTOR<br>EFFECTIVE DATE: 12/22/2008 | $0.00 |
| 1626 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)"<br>EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1627 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)"<br>RE JINGER MAY ROLE<br>EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1628 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)"<br>ROLE OF DR. KOMOTI<br>EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1629 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE")<br>EFFECTIVE DATE: 9/1/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1630 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - JUDE AKUWUDIKE EFFECTIVE DATE: 3/9/2008 | $0.00 |
| 1631 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - NICHOLAS BEVENEY EFFECTIVE DATE: 9/8/2008 | $0.00 |
| 1632 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 | $0.00 |
| 1633 | THE WEINSTEIN COMPANY LLC | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 1634 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR BILLY CHIEPE EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 1635 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR HAZEL MMOPI EFFECTIVE DATE: 10/2/2008 | $0.00 |
| 1636 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR JOE MATOME EFFECTIVE DATE: 9/22/2008 | $0.00 |
| 1637 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR LESEGO MORALADI EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 1638 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR MMAKGOSI KGABI EFFECTIVE DATE: 10/13/2008 | $0.00 |
| 1639 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR PRINCE PHEAGE EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 1640 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE EFFECTIVE DATE: 9/2/2008 | $0.00 |
| 1641 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR SEFISO DODANA EFFECTIVE DATE: 9/18/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1642 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 1643 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 1644 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 1645 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ARTIST'S CONTRACT FOR ANDREA OLIVER EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1646 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | ARTIST'S CONTRACT FOR ANN OGBOMO EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1647 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 1648 | THE WEINSTEIN COMPANY LLC | BETWEEN US PTY LIMITED | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/20/2008 | $0.00 |
| 1649 | THE WEINSTEIN COMPANY LLC | BEVAN, MARK | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 1650 | THE WEINSTEIN COMPANY LLC | BEVENEY, NICHOLAS | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" ROLE OF DR. KOMOTI EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1651 | THE WEINSTEIN COMPANY LLC | BEVENEY, NICHOLAS | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - NICHOLAS BEVENEY EFFECTIVE DATE: 9/8/2008 | $0.00 |
| 1652 | THE WEINSTEIN COMPANY LLC | BEVERLY ARTS CENTER OF CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1653 | THE WEINSTEIN COMPANY LLC | BEVERLY ARTS CENTER OF CHICAGO 2 (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1654 | THE WEINSTEIN COMPANY LLC | BHARAT SUTHAR - MONTE VISTA HOSPITALITY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1655 | THE WEINSTEIN COMPANY LLC | BHG PROPERTIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1656 | THE WEINSTEIN COMPANY LLC | BIALAS, ERIC | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 1657 | THE WEINSTEIN COMPANY LLC | BIANCHI PARAMOUNT 11 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1658 | THE WEINSTEIN COMPANY LLC | BIBWHOOP INC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 1659 | THE WEINSTEIN COMPANY LLC | BICKNELL THEATER (FRMLY WAYNE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1660 | THE WEINSTEIN COMPANY LLC | BIDDEFORD 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1661 | THE WEINSTEIN COMPANY LLC | BIDOIS, TANYA | SERVICE PROVIDER DEAL MEMO CONSTRUCTION CO-ORDINATOR EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 1662 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 1663 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 1664 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 1665 | SMALL SCREEN TRADES LLC | BIEGEN, PETER | WRITING AGREEMENT EFFECTIVE DATE: 5/10/2016 | $0.00 |
| 1666 | THE WEINSTEIN COMPANY LLC | BIELICH,JON | EMPLOYMENT OF DAILY STUNT PERFORMER EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 1667 | THE WEINSTEIN COMPANY LLC | BIETHSHOW LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1668 | THE WEINSTEIN COMPANY LLC | BIG BEACH LLC | AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS EFFECTIVE DATE: 5/16/2015 | $0.00 |
| 1669 | THE WEINSTEIN COMPANY LLC | BIG BEACH LLC | DEAL MEMO EFFECTIVE DATE: 1/23/2011 | $0.00 |
| 1670 | THE WEINSTEIN COMPANY LLC | BIG BEACH LLC | FIRST AMENDMENT FIRST AMENDMENT RE THREE GENERATIONS AGREEMENT EFFECTIVE DATE: 12/21/2015 | $0.00 |
| 1671 | THE WEINSTEIN COMPANY LLC | BIG BEACH LLC | LONG FORM SIDE LETTER EFFECTIVE DATE: 2/8/2011 | $0.00 |
| 1672 | THE WEINSTEIN COMPANY LLC | BIG BEACH LLC | SECOND AMENDMENT SECOND AMENDMENT RE THREE GENERATIONS AGREEMENT EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 1673 | THE WEINSTEIN COMPANY LLC | BIG CINEMAS MOVIE CITY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1674 | THE WEINSTEIN COMPANY LLC | BIG EYES PRODUCTIONS LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 1675 | THE WEINSTEIN COMPANY LLC | BIG EYES PRODUCTIONS LLC | EXHIBIT A SHORT FROM ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 1676 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 1677 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 1678 | THE WEINSTEIN COMPANY LLC | BIG EYES SPV LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT | $0.00 |
| 1679 | THE WEINSTEIN COMPANY LLC | BIG HORN CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1680 | THE WEINSTEIN COMPANY LLC | BIG PICTURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1681 | THE WEINSTEIN COMPANY LLC | BIG PICTURE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1682 | THE WEINSTEIN COMPANY LLC | BIG PICTURE THEATRE AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1683 | THE WEINSTEIN COMPANY LLC | BIG SKY 2 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1684 | THE WEINSTEIN COMPANY LLC | BIG SKY D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1685 | THE WEINSTEIN COMPANY LLC | BIG SKY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1686 | THE WEINSTEIN COMPANY LLC | BIG TIME CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1687 | THE WEINSTEIN COMPANY LLC | BIJOU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1688 | THE WEINSTEIN COMPANY LLC | BIJOU ART CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1689 | THE WEINSTEIN COMPANY LLC | BIJOU BY THE BAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1690 | THE WEINSTEIN COMPANY LLC | BIJOU CINEPLEX 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1691 | THE WEINSTEIN COMPANY LLC | BIJOU THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1692 | ONE CHANCE FILMS LTD | BILELLO, VALERIA | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 10/28/2012 | $0.00 |
| 1693 | THE WEINSTEIN COMPANY LLC | BILL & BARBRA FRANKHAUSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1694 | THE WEINSTEIN COMPANY LLC | BILL & JESSICA WRIGHT - NATMAT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1695 | THE WEINSTEIN COMPANY LLC | BILL & LEANNE JOHNSON 3RD STREET ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1696 | THE WEINSTEIN COMPANY LLC | BILL ALGER - LOGANSPORT CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1697 | THE WEINSTEIN COMPANY LLC | BILL BANNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1698 | THE WEINSTEIN COMPANY LLC | BILL BANOWSKY - VIOLET CROWN & CAROLINA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1699 | THE WEINSTEIN COMPANY LLC | BILL BROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1700 | THE WEINSTEIN COMPANY LLC | BILL CARKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1701 | THE WEINSTEIN COMPANY LLC | BILL CHEEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1702 | THE WEINSTEIN COMPANY LLC | BILL CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1703 | THE WEINSTEIN COMPANY LLC | BILL DIGAETANO - ICED TEA W/LEMON & DOS PELICUL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1704 | THE WEINSTEIN COMPANY LLC | BILL PEEBLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1705 | THE WEINSTEIN COMPANY LLC | BILL YANTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1706 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | 2ND COMMENTS TO AGREEMENT | $0.00 |
| 1707 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | RE: GUANTANAMO BAY - MATTHEW BILLINGSLY EFFECTIVE DATE: 9/1/2017 | $0.00 |
| 1708 | SMALL SCREEN TRADES LLC | BILLINGSLY, MATTHEW | STAFF WRITER AGREEMENT EFFECTIVE DATE: 9/1/2017 | $0.00 |
| 1709 | THE WEINSTEIN COMPANY LLC | BILODEAU, JEAN-LUC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1710 | THE WEINSTEIN COMPANY LLC | BIM DISTIBUZIONE | DEAL MEMO<br>EFFECTIVE DATE: 11/11/2005 | $0.00 |
| 1711 | THE WEINSTEIN COMPANY LLC | BIM DISTRIBUZIONE | DEAL MEMO DTD 11/11/2005<br>RE: INTERNATIONAL DISTRIBUTION | $0.00 |
| 1712 | THE WEINSTEIN COMPANY LLC | BIN A SAMAT, AHMAD ZAMREE | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 1713 | THE WEINSTEIN COMPANY LLC | BIN AB RAHMAN, AHMAD AMIR ADZIM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 1714 | THE WEINSTEIN COMPANY LLC | BIN ABDUL MANTA, ADNAN SHAH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1715 | THE WEINSTEIN COMPANY LLC | BIN ABUKASSIM, RADZWAN | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 1716 | THE WEINSTEIN COMPANY LLC | BIN GHAFAR, ROSMAWI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 1717 | THE WEINSTEIN COMPANY LLC | BIN HAMDAN, AL-RUSYDI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 1718 | THE WEINSTEIN COMPANY LLC | BIN HUSSIN, RADEN MUHD AZRULL HISYAM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 1719 | THE WEINSTEIN COMPANY LLC | BIN ISHAR, MOHAMED ARIFF BILLAH | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/18/2014 | $0.00 |
| 1720 | THE WEINSTEIN COMPANY LLC | BIN ISMAIL, ABID FAHAD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 1721 | THE WEINSTEIN COMPANY LLC | BIN ISMAIL, AHMAD FIKRY | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 1722 | THE WEINSTEIN COMPANY LLC | BIN OMAR, AHMAD FAIZ | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 1723 | THE WEINSTEIN COMPANY LLC | BIN OTHMAN,ROZELEM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 1724 | THE WEINSTEIN COMPANY LLC | BIN SALMAN SAIFUDDIN | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1725 | THE WEINSTEIN COMPANY LLC | BIN SIMAN, ABDUL RASHID | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 1726 | THE WEINSTEIN COMPANY LLC | BIN ZAABA, SHAHRUL NIZAM | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 1727 | THE WEINSTEIN COMPANY LLC | BINDER & ASSOCIATES | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 1728 | THE WEINSTEIN COMPANY LLC | BINDER, ALLISON | RE: SIN CITY TELEVISION / FIRST<br>AMENDMENT TO TERM SHEET<br>RE AMENDMENT DTD 3/23/2012 | $0.00 |
| 1729 | THE WEINSTEIN COMPANY LLC | BINMAH, ALFREND | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 1730 | THE WEINSTEIN COMPANY LLC | BINOCULAR PRODUCTIONS LTD | TRANSFER OF RIGHTS AGREEMENT<br>ASSIGNS RIGHTS AGREEMENT DTD 01/30/2012 | $0.00 |
| 1731 | THE WEINSTEIN COMPANY LLC | BINTI MOHN YASIN, NURILYANA | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1732 | THE WEINSTEIN COMPANY LLC | BINTI MUHAMMAD MALCOM, NUR<br>ZILPHA LOUISE | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 1733 | THE WEINSTEIN COMPANY LLC | BINTI NOH, NUR SHAHERA | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 1734 | THE WEINSTEIN COMPANY LLC | BINTI RAHAMAN, SANISAN | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 1735 | THE WEINSTEIN COMPANY LLC | BINTI RAMLAN, ROZANA | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2015 | $0.00 |
| 1736 | THE WEINSTEIN COMPANY LLC | BINTI RAMLAN, ROZANA | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1737 | THE WEINSTEIN COMPANY LLC | BINTI SAAYAN,ROSENANI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 1738 | THE WEINSTEIN COMPANY LLC | BINTI SAID, RAMLAH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1739 | THE WEINSTEIN COMPANY LLC | BINTI SELAMAT, ROHAIZA | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 1740 | THE WEINSTEIN COMPANY LLC | BINTI, NURUL HIOAYAH | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 1741 | THE WEINSTEIN COMPANY LLC | BIRD JR, EDWIN | CREW DEAL MEMO EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 1742 | THE WEINSTEIN COMPANY LLC | BIRDIE PRODUCTIONS INC | PROMOTIONS RELEASE | $0.00 |
| 1743 | THE WEINSTEIN COMPANY LLC | BIRDSONG DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1744 | THE WEINSTEIN COMPANY LLC | BIRKEN PRODUCTIONS | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/5/2012 | $0.00 |
| 1745 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM THEATRE  LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1746 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM THEATRE (FRMLY UPTOWN BIRMINGHAM 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1747 | THE WEINSTEIN COMPANY LLC | BIRMINGHAM, GIL | YELLOWSTONE | $0.00 |
| 1748 | THE WEINSTEIN COMPANY LLC | BIRNEY, GUS | PERFORMER AGREEMENT EFFECTIVE DATE: 7/1/2016 | $0.00 |
| 1749 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 1750 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 1751 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 1752 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 1753 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1754 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 1755 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 1756 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 1757 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 1758 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 1759 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 1760 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 1761 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1762 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 1763 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/21/2014 | $0.00 |
| 1764 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 1765 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 1766 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 1767 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 1768 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 | $0.00 |

EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1769 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 1770 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/4/2014 | $0.00 |
| 1771 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 | $0.00 |
| 1772 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 1773 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 1774 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 1775 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 1776 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 1777 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/12/2014 | $0.00 |
| 1778 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 1779 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 1780 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 | $0.00 |
| 1781 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/8/2014 | $0.00 |
| 1782 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 1783 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/10/2014 | $0.00 |

EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1784 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 1785 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1786 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 1787 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 1788 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 1789 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 1790 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 1791 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 1792 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 1793 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 1794 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 1795 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 1796 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 1797 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 1798 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |

EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1799 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 1800 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 1801 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/17/2014 | $0.00 |
| 1802 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 12/11/2017 | $0.00 |
| 1803 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 1804 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/18/2014 | $0.00 |
| 1805 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 1806 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 1807 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 1808 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 1809 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2015 | $0.00 |
| 1810 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/11/2014 | $0.00 |
| 1811 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 1812 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 1813 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1814 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 1815 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 1816 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 1817 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 1818 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 1819 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 1820 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1821 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 1822 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 1823 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 1824 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 1825 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 1826 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 1827 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 1828 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1829 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 1830 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 1831 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 1832 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/11/2014 | $0.00 |
| 1833 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 1834 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 1835 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 1836 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 1837 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 1838 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/5/2014 | $0.00 |
| 1839 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 1840 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 1841 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 1842 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 1843 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1844 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 1845 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 1846 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/23/2014 | $0.00 |
| 1847 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1848 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 1849 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 1/18/2014 | $0.00 |
| 1850 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 1851 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 1852 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 1853 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 1854 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 1855 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 1856 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 1857 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 1858 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1859 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 1860 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 1861 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 1862 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 1863 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 1864 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 1865 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 1866 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | CREW AGREEMENT CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/13/2014 | $0.00 |
| 1867 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 1868 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2004 | $0.00 |
| 1869 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/18/2014 | $0.00 |
| 1870 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/11/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1871 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 1872 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 1873 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1874 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 1875 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 1876 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 1877 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 1878 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 1879 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 1880 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 1881 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1882 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 1883 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/22/2014 | $0.00 |
| 1884 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 1885 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 1886 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 1887 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 1888 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 1889 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/11/2014 | $0.00 |
| 1890 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 1891 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 9/6/2014 | $0.00 |
| 1892 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 1893 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 1894 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1895 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 1896 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 1897 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 1898 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 1899 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 1900 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN BND | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 1901 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 1902 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 1903 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 1904 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 1905 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1906 | THE WEINSTEIN COMPANY LLC | BISCUIT FILMS SDN GHD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 1907 | THE WEINSTEIN COMPANY LLC | BISHOP TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1908 | THE WEINSTEIN COMPANY LLC | BISON SIX/CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1909 | THE WEINSTEIN COMPANY LLC | BIZZU INC | CONSULTING SERVICES AGREEMENT "LEAP" EFFECTIVE DATE: 5/10/2017 | $0.00 |
| 1910 | INTELIPARTNERS LLC | BIZZU LLC | AMENDMENT TO CONSULTANT AGREEMENT AMENDS AGREEMENT DTD EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 1911 | INTELIPARTNERS LLC | BIZZU LLC | CONSULTANT AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 8/3/2012 | $0.00 |
| 1912 | THE WEINSTEIN COMPANY LLC | BLACK BEAR IG LIMITED | BRIDGE AGREEMENT EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 1913 | THE WEINSTEIN COMPANY LLC | BLACK BEAR IG LIMITED | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 9/15/2013 | $0.00 |
| 1914 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | BROADCAST LICENSE AGREEMENT RE RIGHT TO AIR, BROADCAST, EXHIBIT ON BET NETWORKS MOTION PICTURE "FRUITVALE STATION" EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 1915 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | BROADCAST LICENSE AGREEMENT RE RIGHT TO AIR, BROADCAST, EXHIBIT ON BET NETWORKS MOTION PICTURE "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 12/3/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1916 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | EXHIBIT "CB" RELATING TO THE MOTION PICTURE PROJECT TITLED "FRUITVALE STATION" EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 1917 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT 9 PICTURES EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 1918 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 12/3/2013 | $0.00 |
| 1919 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT "MANDELA: A LONG WALK FREEDOM" EFFECTIVE DATE: 12/30/2013 | $0.00 |
| 1920 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "20 FEET FROM STARDOM" EFFECTIVE DATE: 12/3/2013 | $0.00 |
| 1921 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "DJANGO UNCHAINED" EFFECTIVE DATE: 12/22/2014 | $0.00 |
| 1922 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "SCARY MOVIE 5" EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 1923 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | PROGRAM LICENSE AGREEMENT RE "THE GREAT DEBATERS", "SCARY MOVIE 4", "SOUL MEN" AND "WHO'S YOUR CADDY?" EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 1924 | THE WEINSTEIN COMPANY LLC | BLACK ENTERTAINMENT TELEVISION, LLC | RE: TWC- BET: NINE PICTURES DTD 9/1/08 | $0.00 |
| 1925 | THE WEINSTEIN COMPANY LLC | BLACK GOAT PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 1926 | THE WEINSTEIN COMPANY LLC | BLACK MESA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1927 | THE WEINSTEIN COMPANY LLC | BLACK OWL SOCIETY INC | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 10/8/2017 | $0.00 |
| 1928 | THE WEINSTEIN COMPANY LLC | BLACK RIVER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1929 | THE WEINSTEIN COMPANY LLC | BLACK SQUIRREL LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 1930 | TEAM PLAYERS, LLC | BLACK, LANCE DUSTIN | FREELANCE TELEVISION WRITER EMPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 1931 | THE WEINSTEIN COMPANY LLC | BLACKBUM, OLIVER | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION | $0.00 |
| 1932 | THE WEINSTEIN COMPANY LLC | BLACKBURN, DEBBIE | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 1933 | WEINSTEIN TELEVISION LLC | BLACKBURN, FARREN | MEMORANDUM OF AGREEMENT DTD 7/15/2016<br>RE: DIRECTOR & EXECUTIVE PRODUCER SERVICES AGREEMENT DTD 7/15/2016 | $0.00 |
| 1934 | THE WEINSTEIN COMPANY LLC | BLACKDUCK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1935 | THE WEINSTEIN COMPANY LLC | BLACKHEATH WELL HOLDINGS INC | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/08<br>EFFECTIVE DATE: 10/9/2015 | $0.00 |
| 1936 | THE WEINSTEIN COMPANY LLC | BLACKMALED PRODUCTIONS F/S/O MALCOM D. LEE | DIRECTOR DEAL MEMORANDUM - THEATRICAL DTD 8/21/12<br>EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 1937 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | BLACKMALED PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM THEATRICAL<br>EFFECTIVE DATE: 7/9/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1938 | THE WEINSTEIN COMPANY LLC | BLACKMALED PRODUCTIONS, INC. | EXHIBIT A CERTIFICATE OF EMPLOYMENT DTD 4/19/12 | $0.00 |
| 1939 | THE WEINSTEIN COMPANY LLC | BLACKMON, MORGAN | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 1940 | THE WEINSTEIN COMPANY LLC | BLACKSTONE VALLEY 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1941 | THE WEINSTEIN COMPANY LLC | BLACKWOOD, DONOVAN F | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 1942 | THE WEINSTEIN COMPANY LLC | BLAH SHANK PRODUCTIONS INC | COVER LETTER FOR BLAH SHANK EFFECTIVE DATE: 1/6/2009 | $0.00 |
| 1943 | THE WEINSTEIN COMPANY LLC | BLAH SHANK PRODUCTIONS INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 | $0.00 |
| 1944 | THE WEINSTEIN COMPANY LLC | BLAIR 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1945 | THE WEINSTEIN COMPANY LLC | BLAIR CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1946 | THE WEINSTEIN COMPANY LLC | BLAIR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1947 | THE WEINSTEIN COMPANY LLC | BLAIRE, ROSE AMELIA | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS EFFECTIVE DATE: 4/16/2015 | $0.00 |
| 1948 | THE WEINSTEIN COMPANY LLC | BLAIRSVILLE CINEMA  3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1949 | THE WEINSTEIN COMPANY LLC | BLAKE & LYNN WILLEFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1950 | THE WEINSTEIN COMPANY LLC | BLAKE SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1951 | THE WEINSTEIN COMPANY LLC | BLANCHARD, ROWAN | CERTIFICATE OF EMPLOYMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1952 | THE WEINSTEIN COMPANY LLC | BLANCHARD, ROWAN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 1953 | THE WEINSTEIN COMPANY LLC | BLANCHESTER 2 (FRMLY SHOWPLACE 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1954 | THE WEINSTEIN COMPANY LLC | BLANCHESTER MOVIE THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 1955 | THE WEINSTEIN COMPANY LLC | BLANK FILMS, INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) EFFECTIVE DATE: 6/2/2008 | $0.00 |
| 1956 | THE WEINSTEIN COMPANY LLC | BLANK, HERBERT | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 1957 | THE WEINSTEIN COMPANY LLC | BLAZIC, JELENA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 11/11/2013 | $0.00 |
| 1958 | THE WEINSTEIN COMPANY LLC | BLENKIN, BRETT | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/9/2014 | $0.00 |
| 1959 | THE WEINSTEIN COMPANY LLC | BLEWITT, GENEVIEVE | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 1960 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1961 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | AGENT OF SERVICE OF PROCESS EFFECTIVE DATE: 6/11/2013 | $0.00 |
| 1962 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT 1/26/15 EFFECTIVE DATE: 1/26/2015 | $0.00 |
| 1963 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 1964 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/7/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1965 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 | $0.00 |
| 1966 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 1967 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | DAILY PLAYER AGREEMENT | $0.00 |
| 1968 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 1969 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 1970 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 1971 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 1972 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 1973 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 1974 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 1975 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 1976 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 1977 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | LOANOUT AGREEMENT | $0.00 |
| 1978 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 1979 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/11/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 1980 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | SAG-AFTRA PAYMENT AUTHORIZATION LETTER EFFECTIVE DATE: 7/2/2013 | $0.00 |
| 1981 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | SIGNATORY APPLICATION | $0.00 |
| 1982 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 1983 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS INC | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 7/8/2013 | $0.00 |
| 1984 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | "BIG EYES" EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1985 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | DIRECTING AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 1986 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | EDITOR AGREEMENT EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 1987 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/10/2013 | $0.00 |
| 1988 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | $0.00 |
| 1989 | THE WEINSTEIN COMPANY LLC | BLINK & WINK PRODUCTIONS, INC. | EDITOR AGREEMENT EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 1990 | THE WEINSTEIN COMPANY LLC | BLINK & WINK SPV | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/11/2013 | $0.00 |
| 1991 | TULIP FEVER FILMS LTD | BLLOM HERGOTT ET AL | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/27/2017 | $0.00 |
| 1992 | TEAM PLAYERS, LLC | BLOOM HERGOT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | GET HAPPY AMENDMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 10/23/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 1993 | TEAM PLAYERS, LLC | BLOOM HERGOT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 3/27/2015 | $0.00 |
| 1994 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT COOK DIEMER AND KLEIN LLP | "SHANGHAI", NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) EFFECTIVE DATE: 12/1/1997 | $0.00 |
| 1995 | INTELIPARTNERS LLC | BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMANSCHENKMAN & GOODMAN LLP | CONSULTANT AGREEMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 2/10/2012 | $0.00 |
| 1996 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKAM & GOODMAN LLP | PERFORMER AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 1997 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT 1/26/15 EFFECTIVE DATE: 1/26/2015 | $0.00 |
| 1998 | THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP | DONNA GIGLIOTTI SLP CONTINGENT COMPENSATION LETTER EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 1999 | WEINSTEIN GLOBAL FILM CORP. | BLOOM HERGOTT ET AL | SALES AGENCY AGREEMENT DTD 10/1/2016 INTERNATIONAL RIGHTS IN AND TO THAT CERTAIN MOTION PICTURE | $0.00 |
| 2000 | H R FILMS INC | BLOOM HERGOTT ET ALL LLP | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 2001 | H R FILMS INC | BLOOM HERGOTT ET ALL LLP | EXHIBIT B GUARANTEE EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 2002 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BLOOM HERGOTT ET ALL LLP | HELL RIDE QUENTIN TARANTINO PRESENTS EFFECTIVE DATE: 3/1/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2003 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | BLOOM, LISA | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 2/3/2017 | $0.00 |
| 2004 | THE WEINSTEIN COMPANY LLC | BLOOMFIELDS WELCH MANAGEMENT | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 2005 | THE WEINSTEIN COMPANY LLC | BLOOMHUFF ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2006 | THE WEINSTEIN COMPANY LLC | BLOOMHUFF THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2007 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT | $0.00 |
| 2008 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | BLOTEVOGEL, JILL | WRITING SERVICES AGREEMENT PROJECT | $0.00 |
| 2009 | THE WEINSTEIN COMPANY LLC | BLOWPRO PRODUCTS LLC | AMENDMENT NO1 TO AGREEMENT EFFECTIVE DATE: 12/21/2013 | $0.00 |
| 2010 | THE WEINSTEIN COMPANY LLC | BLUE ASKEW INC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT RE: ORIGINAL SCREENPLAY DTD 5/17/2007, OVERALL AGMT DTD 1/1/2003, OVERALL AGMT DTD 2/3/2006, CERT OF AUTHORSHIP DTD 10/31/2007, SHORT FORM ASSIGNMENT DTD 10/31/2007 EFFECTIVE DATE: 10/31/2007 | $0.00 |
| 2011 | THE WEINSTEIN COMPANY LLC | BLUE BALLY LLC | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 | $0.00 |
| 2012 | THE WEINSTEIN COMPANY LLC | BLUE BEAR ENDEAVORS LLC | SIDE LETTER AGREEMENT DTD 3/2/2011 RE: "THE BOYS IN THE BOAT" DANIEL JAMES BROWN | $0.00 |
| 2013 | THE WEINSTEIN COMPANY LLC | BLUE FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2014 | THE WEINSTEIN COMPANY LLC | BLUE FOX DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2015 | THE WEINSTEIN COMPANY LLC | BLUE GRASS DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2016 | THE WEINSTEIN COMPANY LLC | BLUE JAY CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2017 | THE WEINSTEIN COMPANY LLC | BLUE LOON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2018 | THE WEINSTEIN COMPANY LLC | BLUE MOON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2019 | THE WEINSTEIN COMPANY LLC | BLUE MOUND AREA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2020 | THE WEINSTEIN COMPANY LLC | BLUE MOUSE ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2021 | THE WEINSTEIN COMPANY LLC | BLUE MOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2022 | THE WEINSTEIN COMPANY LLC | BLUE RIDGE THEATRE GROUP LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2023 | THE WEINSTEIN COMPANY LLC | BLUE SKY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2024 | THE WEINSTEIN COMPANY LLC | BLUE SPRINGS 8 (NEW OWNER, NEED PPWK 2/17/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2025 | THE WEINSTEIN COMPANY LLC | BLUE WATER THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2026 | THE WEINSTEIN COMPANY LLC | BLUEBOLT LIMITED | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 2027 | THE WEINSTEIN COMPANY LLC | BLUEFLY INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/9/2009 | $0.00 |
| 2028 | THE WEINSTEIN COMPANY LLC | BLUEGRASS THEATERS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2029 | THE WEINSTEIN COMPANY LLC | BLUMHANSONALLEN FILMS LLC | WRITER LOANOUT AGREEMENT EFFECTIVE DATE: 7/27/2010 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2030 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | COVER LETTER TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 2031 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | EXHIBITS TO AGREEMENT DTD 6/17/2011 | $0.00 |
| 2032 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | PRODUCER AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 2033 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC | RIDER TO EXHIBITS FOR AGREEMENT DTD 6/17/2011 | $0.00 |
| 2034 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC FSO JASON BLUM | COVER LETTER FOR PRODUCER AGREEMENT EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 2035 | THE WEINSTEIN COMPANY LLC | BLUMHOUSE INC FSO JASON BLUM | PRODUCER AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 2036 | THE WEINSTEIN COMPANY LLC | BLYTHEVILLE 3 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2037 | THE WEINSTEIN COMPANY LLC | BMAR ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2038 | THE WEINSTEIN COMPANY LLC | BMB THEATER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2039 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | EXTENSION AGREEMENT DTD 7/18/12 | $0.00 |
| 2040 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | EXTENSION AGREEMENT DTD 7/8/2012 AMENDS AGREEMENT DTD 10/12/2006, AS AMENDED EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 2041 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | RE: ADMINISTRATION AGREEMENT DTD 7/18/12 | $0.00 |
| 2042 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SECOND EXTENSION AGREEMENT DTD 12/3/14 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2043 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SECOND EXTENSION AGREEMENT DTD 12/3/2014<br>AMENDS AGREEMENT DTD 10/12/2006, AS AMENDED | $0.00 |
| 2044 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLC | SIDE LETTER SECOND EXTENSION AGREEMENT DTD 12/3/2014<br>RE: AGREEMENT DTD 10/12/2006 AS AMENDED | $0.00 |
| 2045 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT (US) LLLC | LETTER DTD 7/18/2012<br>RE: AGREEMENT DTD 10/12/2006 | $0.00 |
| 2046 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | BMG CHRYSALIS AGREEMNT DTD 7/18/2012<br>RE: ADMINISTRATION AGREEMENT DTD 10/12/2006 | $0.00 |
| 2047 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | EXTENTION AGREEMENT DTD 7/18/2012<br>AMENDS AGREEMENT DTD 10/12/2006 AS AMENDED<br>EFFECTIVE DATE: 10/12/2006 | $0.00 |
| 2048 | THE WEINSTEIN COMPANY LLC | BMG RIGHTS MANAGEMENT LLC | SECOND EXTENTION AGREEMENT DTD 12/3/2014<br>AMENDS AGREEMENT DTD 10/12/2006 AS AMENDED | $0.00 |
| 2049 | THE WEINSTEIN COMPANY LLC | BMS GROUP LIMITED | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | $0.00 |
| 2050 | THE WEINSTEIN COMPANY LLC | BNB FILMS, INC. | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 2051 | THE WEINSTEIN COMPANY LLC | BNC | TWC HANDSETS AND SERVICES<br>EFFECTIVE DATE: 5/23/2008 | $0.00 |
| 2052 | THE WEINSTEIN COMPANY LLC | BO, LI WEN | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 2053 | THE WEINSTEIN COMPANY LLC | BOARDMAN 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2054 | THE WEINSTEIN COMPANY LLC | BOARMAN'S ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2055 | THE WEINSTEIN COMPANY LLC | BOAZ 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2056 | THE WEINSTEIN COMPANY LLC | BOB CARD & HELEN ZYMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2057 | THE WEINSTEIN COMPANY LLC | BOB HARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2058 | THE WEINSTEIN COMPANY LLC | BOB OHMANN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2059 | THE WEINSTEIN COMPANY LLC | BOB PIECHOTTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2060 | THE WEINSTEIN COMPANY LLC | BOB REICHERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2061 | THE WEINSTEIN COMPANY LLC | BOB RYNARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2062 | THE WEINSTEIN COMPANY LLC | BOB SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2063 | TEAM PLAYERS, LLC | BOBBY FARRELLY INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 2064 | THE WEINSTEIN COMPANY LLC | BOBBY THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2065 | THE WEINSTEIN COMPANY LLC | BOBBY'S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2066 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BOBKER, DANIEL | BOBKER AND KRUGER AGREEMNT RE: THE BOATHOUSE EFFECTIVE DATE: 6/20/2006 | $0.00 |
| 2067 | INTELIPARTNERS LLC | BOCK, ADAM | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2068 | THE WEINSTEIN COMPANY LLC | BOCK, ADAM | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 2069 | THE WEINSTEIN COMPANY LLC | BODY INC, THE | AUGUST OSAGE COUNTY - CARTER BURWELL EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 2070 | THE WEINSTEIN COMPANY LLC | BOEDECKER THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2071 | THE WEINSTEIN COMPANY LLC | BOGAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2072 | THE WEINSTEIN COMPANY LLC | BOHAN, MICHELLE & MORLEY, BRENT | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 2073 | THE WEINSTEIN COMPANY LLC | BOHM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2074 | THE WEINSTEIN COMPANY LLC | BOIES SCHILLER & FLEXNER (1999) LLC | GOLD INVESTMENT SIDE LETTER RE: AGREEMENT DTD 8/4/2016 EFFECTIVE DATE: 8/18/2016 | $0.00 |
| 2075 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSION LTD | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/9/2013 | $0.00 |
| 2076 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSIONS LTD | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/9/2013 | $0.00 |
| 2077 | THE WEINSTEIN COMPANY LLC | BOLD ILLUSIONS LTD | INDUCEMENT LETTER | $0.00 |
| 2078 | THE WEINSTEIN COMPANY LLC | BOMBAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2079 | THE WEINSTEIN COMPANY LLC | BONANZA PRODUCTION INC | THE GIVER- STOP DATE LETTER EFFECTIVE DATE: 9/16/2013 | $0.00 |
| 2080 | THE WEINSTEIN COMPANY LLC | BONAVIA, JOHN | RESIDENTIAL RENTAL AGREEMENT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 2081 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/4/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2082 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 4/1/2008 | $0.00 |
| 2083 | THE WEINSTEIN COMPANY LLC | BONDURANT, MATT | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/25/2010 | $0.00 |
| 2084 | THE WEINSTEIN COMPANY LLC | BONES 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2085 | THE WEINSTEIN COMPANY LLC | BONHAM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2086 | THE WEINSTEIN COMPANY LLC | BONHAM THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2087 | THE WEINSTEIN COMPANY LLC | BONNER MALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2088 | THE WEINSTEIN COMPANY LLC | BONNIE KATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2089 | THE WEINSTEIN COMPANY LLC | BONSECOURS PRODS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 2090 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/13/2016 | $0.00 |
| 2091 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 2092 | SMALL SCREEN TRADES LLC | BOOKSHOP PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/13/2016 | $0.00 |
| 2093 | THE WEINSTEIN COMPANY LLC | BOONE THEATRE (NEW OWNER GEBHART, PPWK SENT 10/19) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2094 | THE WEINSTEIN COMPANY LLC | BOONTOR, VIRAT | DEAL MEMO EFFECTIVE DATE: 4/29/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2095 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | AMENDMENT #1 TO THE AGREEMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 2096 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | AMENDMENT #2 TO THE AGREEMENT EFFECTIVE DATE: 6/5/2012 | $0.00 |
| 2097 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | DEAL MEMO EFFECTIVE DATE: 5/14/2011 | $0.00 |
| 2098 | THE WEINSTEIN COMPANY LLC | BOOTLEG MOVIE, LLC | THIRD AMENDMENT EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 2099 | THE WEINSTEIN COMPANY LLC | BOPPA LTD LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2100 | THE WEINSTEIN COMPANY LLC | BORCHERS, DONALD P | TERMINATION AGREEMENT DTD 7/27/2017 | $0.00 |
| 2101 | THE WEINSTEIN COMPANY LLC | BORNANCIN, ASHLEY | PERFORMER AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 2102 | THE WEINSTEIN COMPANY LLC | BOS ENTERTAINMENT INC | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 2103 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTION INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 2104 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 2105 | THE WEINSTEIN COMPANY LLC | BOSQUE RANCH PRODUCTIONS INC | DGA DEAL MEMO | $0.00 |
| 2106 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/6/2017 | $0.00 |
| 2107 | SMALL SCREEN TRADES LLC | BOSQUE RANCH PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 11/8/2017 | $0.00 |
| 2108 | THE WEINSTEIN COMPANY LLC | BOTHERS DOWDLE INC, THE | BOOK OPTION AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2109 | THE WEINSTEIN COMPANY LLC | BOTNO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2110 | THE WEINSTEIN COMPANY LLC | BOTTLING GROUP, LLC D/B/A THE PEPSI BOTTLING GROUP AND PEPSI-COLA ADVERTISING AND MARKETING, INC. | ACCOUNT TERMS EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 2111 | THE WEINSTEIN COMPANY LLC | BOUDREAUX, KATARINA | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 2112 | THE WEINSTEIN COMPANY LLC | BOUGERE, TEAGLE JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/29/2016 | $0.00 |
| 2113 | THE WEINSTEIN COMPANY LLC | BOULDER ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2114 | THE WEINSTEIN COMPANY LLC | BOULDING, MARY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 2115 | THE WEINSTEIN COMPANY LLC | BOULEVARD 10 SANDESTIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2116 | THE WEINSTEIN COMPANY LLC | BOULEVARD DRIVE-IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2117 | THE WEINSTEIN COMPANY LLC | BOURBON D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2118 | THE WEINSTEIN COMPANY LLC | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN | DIRECTING PROJECT - DARREN BOUSMAN EFFECTIVE DATE: 2/9/2007 | $0.00 |
| 2119 | THE WEINSTEIN COMPANY LLC | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN | DIRECTING PROJECT - DARREN BOUSMAN | $0.00 |
| 2120 | THE WEINSTEIN COMPANY LLC | BOW TIE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2121 | THE WEINSTEIN COMPANY LLC | BOWDEN, KATRINA & KITTY KAT INC | SETTLEMENT AGREEMENT AND RELEASE RE AGREEMENT DTD 4/21/2011 EFFECTIVE DATE: 6/11/2012 | $0.00 |
| 2122 | THE WEINSTEIN COMPANY LLC | BOWMAN FAMILY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2123 | THE WEINSTEIN COMPANY LLC | BOWMAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2124 | THE WEINSTEIN COMPANY LLC | BOX OFFICE ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2125 | THE WEINSTEIN COMPANY LLC | BOX TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2126 | THE WEINSTEIN COMPANY LLC | BOXER FILMS INC | OPTION PURCHASE AGREEMENT LETTER EFFECTIVE DATE: 3/5/2008 | $0.00 |
| 2127 | THE WEINSTEIN COMPANY LLC | BOY IMMIGRANT LLC | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 | $0.00 |
| 2128 | THE WEINSTEIN COMPANY LLC | BOY IMMIGRANT LLC | LA MISA LUNA ACQUISITION OF RIGHTS EFFECTIVE DATE: 1/24/2007 | $0.00 |
| 2129 | THE WEINSTEIN COMPANY LLC | BOYD, DAVID | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 2130 | THE WEINSTEIN COMPANY LLC | BOYD, SARAH | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/19/2011 | $0.00 |
| 2131 | THE WEINSTEIN COMPANY LLC | BOYNTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2132 | THE WEINSTEIN COMPANY LLC | BOZOVIC, LJUBOMIR | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 2133 | THE WEINSTEIN COMPANY LLC | BR ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2134 | THE WEINSTEIN COMPANY LLC | BRAD LUFF | SEVERANCE AGREEMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2135 | THE WEINSTEIN COMPANY LLC | BRADEN THEATER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2136 | THE WEINSTEIN COMPANY LLC | BRADFORD AMANDA | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 2137 | THE WEINSTEIN COMPANY LLC | BRADFORD COUNTY REGIONAL ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2138 | THE WEINSTEIN COMPANY LLC | BRADFORD MAIN ST. MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2139 | THE WEINSTEIN COMPANY LLC | BRADLEY CINEMA CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2140 | INTELIPARTNERS LLC | BRADMARK PRODUCTIONS | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/27/2014 | $0.00 |
| 2141 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | BRADY, FRANK | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 2142 | THE WEINSTEIN COMPANY LLC | BRADY, MICHAEL | ACTOR AGREEMENT EFFECTIVE DATE: 8/27/2014 | $0.00 |
| 2143 | THE WEINSTEIN COMPANY LLC | BRAGMAN NYMAN CAFARELLI | INTERGRATION AGREEMENT EFFECTIVE DATE: 4/23/2009 | $0.00 |
| 2144 | THE WEINSTEIN COMPANY LLC | BRAGMAN NYMAN CAFARELLI | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 4/23/2009 | $0.00 |
| 2145 | THE WEINSTEIN COMPANY LLC | BRAHMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2146 | THE WEINSTEIN COMPANY LLC | BRAIN LETSCHER | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 2147 | THE WEINSTEIN COMPANY LLC | BRAINERD CINEMA LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2148 | THE WEINSTEIN COMPANY LLC | BRANAGH, KENNETH | HEADS OF AGREEMENT - KENNETH BRANAGH EFFECTIVE DATE: 9/21/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2149 | THE WEINSTEIN COMPANY LLC | BRANDEN N. JOYNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2150 | THE WEINSTEIN COMPANY LLC | BRANDON MCCLELLAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2151 | THE WEINSTEIN COMPANY LLC | BRANDON MCLACHLAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2152 | THE WEINSTEIN COMPANY LLC | BRATTLE FILM FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2153 | THE WEINSTEIN COMPANY LLC | BRATTLE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2154 | THE WEINSTEIN COMPANY LLC | BRAVO COMPANY | LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 2155 | THE WEINSTEIN COMPANY LLC | BRAVO MEDIA LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/31/2009 | $0.00 |
| 2156 | THE WEINSTEIN COMPANY LLC | BRAZOS DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2157 | THE WEINSTEIN COMPANY LLC | BRB INTERNATIONAL SA | RESPONSE LETTER DTD 4/6/2016 RE: EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015 | $0.00 |
| 2158 | THE WEINSTEIN COMPANY LLC | BREA PLAZA 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2159 | THE WEINSTEIN COMPANY LLC | BREAKIN ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2160 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | BREAKING AND ENTERING PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 2161 | THE WEINSTEIN COMPANY LLC | BREAKING AND ENTERING PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2162 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | BREAKING AND ENTERING PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 2163 | W ACQUISITION COMPANY LLC | BREAKING AND ENTERING PRODUCTIONS, INC | LIMITED LIABILITY COMPANY AGREEMENT DTD 4/14/2006 ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 2164 | THE WEINSTEIN COMPANY LLC | BREAM, STEPHEN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/3/2016 | $0.00 |
| 2165 | THE WEINSTEIN COMPANY LLC | BRECKENRIDGE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2166 | THE WEINSTEIN COMPANY LLC | BREEDT, JOHNNY | HOD AGREEMENT | $0.00 |
| 2167 | THE WEINSTEIN COMPANY LLC | BREEZE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2168 | THE WEINSTEIN COMPANY LLC | BREEZY LEE PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 2169 | THE WEINSTEIN COMPANY LLC | BREEZY LEE PRODUCTIONS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 2170 | THE WEINSTEIN COMPANY LLC | BRENDA RAINOSEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2171 | THE WEINSTEIN COMPANY LLC | BRENDA VOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2172 | THE WEINSTEIN COMPANY LLC | BRENDEN AVI 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2173 | THE WEINSTEIN COMPANY LLC | BRENDEN THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2174 | THE WEINSTEIN COMPANY LLC | BRENDON, KUAH TEE HONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 2175 | THE WEINSTEIN COMPANY LLC | BRENT BARNHART - KJB THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2176 | THE WEINSTEIN COMPANY LLC | BRENT CABALLERO | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 2177 | THE WEINSTEIN COMPANY LLC | BRENT CHAPMAN | APPENDIX E | $0.00 |
| 2178 | THE WEINSTEIN COMPANY LLC | BRENT KLIWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2179 | TEAM PLAYERS, LLC | BRENT MADDOCK INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON<br>EFFECTIVE DATE: 3/1/1985 | $0.00 |
| 2180 | TEAM PLAYERS, LLC | BRENT MADDOCK INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON<br>EFFECTIVE DATE: 3/18/2008 | $0.00 |
| 2181 | THE WEINSTEIN COMPANY LLC | BRENT SHINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2182 | THE WEINSTEIN COMPANY LLC | BRENT, CAROL | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 2183 | THE WEINSTEIN COMPANY LLC | BREWVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2184 | THE WEINSTEIN COMPANY LLC | BRIAN ANDREOTTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2185 | THE WEINSTEIN COMPANY LLC | BRIAN BRILL - BICKNELL THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2186 | THE WEINSTEIN COMPANY LLC | BRIAN DECIANCIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2187 | THE WEINSTEIN COMPANY LLC | BRIAN ERWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2188 | THE WEINSTEIN COMPANY LLC | BRIAN HOLLARS | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/26/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2189 | THE WEINSTEIN COMPANY LLC | BRIAN KNIGHTEN - ART HOUSE NOLA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2190 | TEAM PLAYERS, LLC | BRIAN LUTZ MANAGEMENT | RE CHILDREN OF THE CORN / JON BOKENKAMP EFFECTIVE DATE: 1/20/2010 | $0.00 |
| 2191 | THE WEINSTEIN COMPANY LLC | BRIAN MACHALK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2192 | THE WEINSTEIN COMPANY LLC | BRIAN MCCALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2193 | THE WEINSTEIN COMPANY LLC | BRIAN MILLER | APOLLO 18 - BRIAN MILLER - AMENDMENT EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 2194 | THE WEINSTEIN COMPANY LLC | BRIAN SKINNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2195 | THE WEINSTEIN COMPANY LLC | BRIAN ZEESTRATEN - BLZBSZ855 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2196 | THE WEINSTEIN COMPANY LLC | BRIANNE HOWEY | PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 2197 | THE WEINSTEIN COMPANY LLC | BRICK HOUSE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2198 | THE WEINSTEIN COMPANY LLC | BRICK, HODAYA | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 | $0.00 |
| 2199 | THE WEINSTEIN COMPANY LLC | BRICKNELL, TIMOTHY | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 2200 | THE WEINSTEIN COMPANY LLC | BRICKWORKDER LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 2201 | THE WEINSTEIN COMPANY LLC | BRICKYARD SQUARE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2202 | THE WEINSTEIN COMPANY LLC | BRIDGER VALLEY THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|   | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2203 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | AMENDMENT TO AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 5/24/2011 EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 2204 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 2205 | THE WEINSTEIN COMPANY LLC | BRIDGES, MARK | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/29/2011 | $0.00 |
| 2206 | THE WEINSTEIN COMPANY LLC | BRIDGTON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2207 | THE WEINSTEIN COMPANY LLC | BRIERLEY, MANTOSH | RELEASE | $0.00 |
| 2208 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | $0.00 |
| 2209 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHAE AGREEMENT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 2210 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 2211 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | NOTICE OF EXERCISE OF OPTION RE: NOVATION AND VARIATION DEED DTD 2/4/2013 | $0.00 |
| 2212 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SAROO | NOVATION & VARIATION DEED EFFECTIVE DATE: 5/23/2013 | $0.00 |
| 2213 | THE WEINSTEIN COMPANY LLC | BRIERLEY, SUE | RELEASE | $0.00 |
| 2214 | THE WEINSTEIN COMPANY LLC | BRIERLY, JOHN | RELEASE | $0.00 |
| 2215 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | DEED OF ASSIGNMENT DTD 11/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2216 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED | $0.00 |
| 2217 | THE WEINSTEIN COMPANY LLC | BRIERLY, SAROO | NOVATION AND VARIATION DEED DTD 2/4/2013 | $0.00 |
| 2218 | THE WEINSTEIN COMPANY LLC | BRIGADE MARKETING, LLC | WORK FOR HIRE AGENCY AGREEMENT DTD 10/17/16 | $0.00 |
| 2219 | THE WEINSTEIN COMPANY LLC | BRIGHTLIGHT PICTURES INC | APOLLO 18 EXEC PRODUCER DEAL MEMO EFFECTIVE DATE: 11/22/2010 | $0.00 |
| 2220 | THE WEINSTEIN COMPANY LLC | BRIGITTA HANGARTNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2221 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTIND CORPORATION THE | COMPLETION GUARANTY EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 2222 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORP | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT | $0.00 |
| 2223 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | BBC LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2224 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | COMPLETION GUARANTY EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2225 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DEED OF ASSIGNMENT EFFECTIVE DATE: 5/23/2014 | $0.00 |
| 2226 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DEED OF ASSIGNMENT OF COPYRIGHT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2227 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | DELIVERY DATE AMENDMENT EFFECTIVE DATE: 10/25/2011 | $0.00 |
| 2228 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2229 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2230 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | NOTICE AND ACKNOWLEDGEMENT OF CHARGE EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2231 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | PRODUCTION AGREEMENT | $0.00 |
| 2232 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | PRODUCTION FINANCE AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 2233 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION | THE DEED OF ASSIGNMENT AND CONSENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 2234 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION THE | MY WEEK WITH MARILYN EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 2235 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION THE | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/10/2010 | $0.00 |
| 2236 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION THE | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/3/2010 | $0.00 |
| 2237 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION THE | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT DTD 09/16/2010 EFFECTIVE DATE: 1/18/2011 | $0.00 |
| 2238 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION, THE | AGREEMENT DTD 8/16/2011 | $0.00 |
| 2239 | THE WEINSTEIN COMPANY LLC | BRITISH BROADCASTING CORPORATION, THE | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 2240 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | "PROJECT RUNWAY" SEASON 5 AND SEASON 6, AND "PROJECT MODELS" SEASON 1-FIRST AMENDMENT EFFECTIVE DATE: 8/31/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2241 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | DEAL MEMO<br>EFFECTIVE DATE: 1/23/2008 | $0.00 |
| 2242 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING LTD | DEAL MEMO<br>EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 2243 | THE WEINSTEIN COMPANY LLC | BRITISH SKY BROADCASTING, LTD | FIRST AMENDMENT<br>EFFECTIVE DATE: 8/31/2009 | $0.00 |
| 2244 | THE WEINSTEIN COMPANY LLC | BRITT IRVIN | APPENDIX E | $0.00 |
| 2245 | THE WEINSTEIN COMPANY LLC | BRITTNI PALMER | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/10/2009 | $0.00 |
| 2246 | THE WEINSTEIN COMPANY LLC | BRITTON 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2247 | THE WEINSTEIN COMPANY LLC | BROADUS, CALVIN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 2248 | THE WEINSTEIN COMPANY LLC | BROADWAY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2249 | THE WEINSTEIN COMPANY LLC | BROADWAY 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2250 | THE WEINSTEIN COMPANY LLC | BROADWAY CENTRE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2251 | THE WEINSTEIN COMPANY LLC | BROADWAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2252 | THE WEINSTEIN COMPANY LLC | BROADWAY METRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2253 | THE WEINSTEIN COMPANY LLC | BROADWAY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2254 | THE WEINSTEIN COMPANY LLC | BROCKTON PRODUCTIONS INC F/S/O JEFF BROCKTON | LOANOUT AGREEMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 2255 | THE WEINSTEIN COMPANY LLC | BROCKTON PRODUCTIONS INC F/S/O JEFF BROCKTON | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 2256 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 2257 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 2258 | THE WEINSTEIN COMPANY LLC | BROCKTON, JEFF | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 2259 | THE WEINSTEIN COMPANY LLC | BROJAM PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 2260 | THE WEINSTEIN COMPANY LLC | BROJAM PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 2261 | THE WEINSTEIN COMPANY LLC | BROJAM PRODUCTIONS INC | GUARANTEE | $0.00 |
| 2262 | THE WEINSTEIN COMPANY LLC | BROJAM PRODUCTIONS INC F/S/O SEANN WILLIAM SCOTT | INDUCEMENT EFFECTIVE DATE: 5/26/2006 | $0.00 |
| 2263 | THE WEINSTEIN COMPANY LLC | BROKAW THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2264 | THE WEINSTEIN COMPANY LLC | BROKEN NOSE PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2005 | $0.00 |
| 2265 | THE WEINSTEIN COMPANY LLC | BRONX FREEDOM FUND, THE | LOCATION AGREEMENT EFFECTIVE DATE: 4/14/2016 | $0.00 |
| 2266 | THE WEINSTEIN COMPANY LLC | BROOK, KELLY | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/14/2009 | $0.00 |
| 2267 | THE WEINSTEIN COMPANY LLC | BROOK, KELLY | NUDITY RIDER EFFECTIVE DATE: 4/14/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2268 | THE WEINSTEIN COMPANY LLC | BROOKLYN ACADEMY OF MUSIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2269 | SMALL SCREEN TRADES LLC | BROOKLYN PRODCUTIONS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 2270 | SMALL SCREEN TRADES LLC | BROOKLYN PRODUCTIONS INC | CERTIFICATE OF RESULT AND PROCEEDS EXHIBIT A EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 2271 | SMALL SCREEN TRADES LLC | BROOKLYN PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/6/2017 | $0.00 |
| 2272 | THE WEINSTEIN COMPANY LLC | BROOKLYN PROULX | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 2273 | THE WEINSTEIN COMPANY LLC | BROOKMAN, STEVEN | LETTER TO BROOKMAN | $0.00 |
| 2274 | THE ACTORS GROUP LLC | BROOKS, MEL | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 2275 | THE ACTORS GROUP LLC | BROOKS, MEL | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/9/2016 | $0.00 |
| 2276 | THE ACTORS GROUP LLC | BROOKSFILMS LTD | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 2277 | THE ACTORS GROUP LLC | BROOKSFILMS LTD | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/9/2016 | $0.00 |
| 2278 | THE WEINSTEIN COMPANY LLC | BROOKSIDE ARTIST MANAGEMENT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 | $0.00 |
| 2279 | THE WEINSTEIN COMPANY LLC | BROOKSIDE ARTIST MANAGEMENT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 2280 | THE WEINSTEIN COMPANY LLC | BROOKVILLE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2281 | THE WEINSTEIN COMPANY LLC | BROSHAR, SARAH | UNION DEAL MEMO EFFECTIVE DATE: 4/25/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2282 | WEINSTEIN GLOBAL FILM CORP. | BROTHER BLOOM,LLC | INTERNATIONAL SALES AGENCY AGREEMENT<br>INTERNATIONAL RIGHTS<br>EFFECTIVE DATE: 8/21/2006 | $0.00 |
| 2283 | WEINSTEIN GLOBAL FILM CORP. | BROTHER BLOOM,LLC | NOTICE OF ASSIGNMENT<br>ASSIGNS' NOTICE OF ASSIGNMENT 9/28/2006<br>EFFECTIVE DATE: 9/28/2006 | $0.00 |
| 2284 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORP | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/3/2009 | $0.00 |
| 2285 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORP | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 3/22/2017 | $0.00 |
| 2286 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT<br>EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 2287 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AGREEMENT<br>EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 2288 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 1<br>EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 2289 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 3<br>EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 2290 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 5<br>EFFECTIVE DATE: 12/4/2013 | $0.00 |
| 2291 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/22/2013 | $0.00 |
| 2292 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 7<br>EFFECTIVE DATE: 1/1/2016 | $0.00 |
| 2293 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 7 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2016 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2294 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO 8 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2018 | $0.00 |
| 2295 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 1 EFFECTIVE DATE: 8/1/2007 | $0.00 |
| 2296 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2010 | $0.00 |
| 2297 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 3 EFFECTIVE DATE: 8/1/2007 | $0.00 |
| 2298 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO. 8 TO MECHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2018 | $0.00 |
| 2299 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO.1 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 2300 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO.3 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 2301 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO.4 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2012 | $0.00 |
| 2302 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | AMENDMENT NO.5 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2013 | $0.00 |
| 2303 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER AGREEMENT EFFECTIVE DATE: 4/22/2013 | $0.00 |
| 2304 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER INTEGRATION AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 2305 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | BROTHER INTERNATIONAL AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2306 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | PROJECT RUNWAY BROTHER INTEGRATION AGREEMENT EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 2307 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | PROMOTION AGREEMENT EFFECTIVE DATE: 7/15/2015 | $0.00 |
| 2308 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/17/2015 | $0.00 |
| 2309 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/19/2015 | $0.00 |
| 2310 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 2311 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 2312 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 3/22/2017 | $0.00 |
| 2313 | WEINSTEIN TELEVISION LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/5/2016 | $0.00 |
| 2314 | THE WEINSTEIN COMPANY LLC | BROTHER INTERNATIONAL CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 3/22/2017 | $0.00 |
| 2315 | THE WEINSTEIN COMPANY LLC | BROTHER INTETRNATIONAL CORPORATION | AGREEMENT EFFECTIVE DATE: 4/22/2013 | $0.00 |
| 2316 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | INTERNATIONAL SALES AGENCY AGREEMENT EFFECTIVE DATE: 8/21/2006 | $0.00 |
| 2317 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | INTERNATIONAL SALES AGENCY AGREEMENT - AMENDMENT #1 LETTER RE AGREEMENT DTD 8/21/06 EFFECTIVE DATE: 6/28/2007 | $0.00 |
| 2318 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | NOTICE OF ASSIGNMENT ASSIGNS' NOTICE OF ASSIGNMENT 6/8/2007 EFFECTIVE DATE: 6/8/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2319 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | RE: INTERNATIONAL SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 8/21/2006 | $0.00 |
| 2320 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | RE: LETTER OF AUTHORIZATION RE INTERNATIONAL SALES AGENCY AGREEMENT DTD 8/21/06<br>EFFECTIVE DATE: 6/6/2013 | $0.00 |
| 2321 | WEINSTEIN GLOBAL FILM CORP. | BROTHERS BLOOM, LLC | STANDARD TERMS AND CONDITIONS LETTER<br>EFFECTIVE DATE: 3/27/2009 | $0.00 |
| 2322 | THE WEINSTEIN COMPANY LLC | BROTHERS DOWDLE INC, THE | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT<br>EFFECTIVE DATE: 9/26/2014 | $0.00 |
| 2323 | SMALL SCREEN TRADES LLC | BROTHERS DOWDLE INC, THE | ASSIGNMENT OF ALL RIGHTS<br>EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 2324 | SMALL SCREEN TRADES LLC | BROTHERS DOWDLE INC, THE | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 2325 | SMALL SCREEN TRADES LLC | BROTHERS DOWDLE INC, THE | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 2326 | THE WEINSTEIN COMPANY LLC | BROUGH, LES | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 2327 | THE WEINSTEIN COMPANY LLC | BROUWERSGRACHT INVESTMENTS BC | BROUWERSGRACHT AGREEMENT DTD 7/13/1981 | $0.00 |
| 2328 | THE WEINSTEIN COMPANY LLC | BROWARD COUNTY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2329 | THE WEINSTEIN COMPANY LLC | BROWDER FAMILY | FAMILY AGREEMENT<br>EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2330 | WEINSTEIN TELEVISION LLC | BROWDER PROJECT LLC, THE | ASSIGNMENT<br>EFFECTIVE DATE: 5/16/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2331 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | FAMILY AGREEMENT<br>EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2332 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | KALIEF BROWDER LIFE STORY<br>EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 2333 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | LOCATION AGREEMENT<br>EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2334 | THE WEINSTEIN COMPANY LLC | BROWDER PROJECT LLC, THE | LOCATION AGREEMENT<br>EFFECTIVE DATE: 4/14/2016 | $0.00 |
| 2335 | THE WEINSTEIN COMPANY LLC | BROWDER, VENIDA | LOCATION AGREEMENT<br>EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2336 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS (LLC) | CONFIDENTIAL & NON PRECENDENTAL<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 2337 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS (LLC) | CONSENT TO ASSIGNMENT & ASSURANCE<br>AGREEMENT<br>EFFECTIVE DATE: 4/27/2017 | $0.00 |
| 2338 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | FIRST AMENDMENT TO TERM SHEET<br>EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 2339 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 2340 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 2341 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | OPERATING AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | $0.00 |
| 2342 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | TERM SHEET LETTER<br>EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 2343 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | US PAY TV SIDE LETTER<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 2344 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC | US VOD SIDE LETTER<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 2345 | THE WEINSTEIN COMPANY LLC | BROWN 26 PRODUCTIONS LLC) | TERM SHEET LETTER<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2346 | THE WEINSTEIN COMPANY LLC | BROWN COUNTY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2347 | THE WEINSTEIN COMPANY LLC | BROWN COUNTY PLAYHOUSE MANAGEMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2348 | THE WEINSTEIN COMPANY LLC | BROWN, KIANA | PLAYER AGREEMENT | $0.00 |
| 2349 | THE WEINSTEIN COMPANY LLC | BROWN, LAUREN | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 2350 | THE WEINSTEIN COMPANY LLC | BROWNSVILLE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2351 | TEAM PLAYERS, LLC | BROYLES, WILLIAM | CERTIFICATE OF AUTHORSHIP RE AGREEMENT DTD 10/22/2014 | $0.00 |
| 2352 | THE WEINSTEIN COMPANY LLC | BRS/ GAGE | PRESENTATION OPTION LETTER<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 2353 | THE WEINSTEIN COMPANY LLC | BRUCE BABBITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2354 | THE WEINSTEIN COMPANY LLC | BRUCE BOWKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2355 | THE WEINSTEIN COMPANY LLC | BRUCE COHEN PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/5/2014 | $0.00 |
| 2356 | THE WEINSTEIN COMPANY LLC | BRUCE COHEN PRODUCTIONS F/S/O BRUCE COHEN | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/21/2011 | $405,359.00 |
| 2357 | THE WEINSTEIN COMPANY LLC | BRUCE ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2358 | THE WEINSTEIN COMPANY LLC | BRUCE PALMROSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2359 | THE WEINSTEIN COMPANY LLC | BRUCE STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2360 | THE WEINSTEIN COMPANY LLC | BRUCE TAFFET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2361 | THE WEINSTEIN COMPANY LLC | BRUCE TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2362 | TEAM PLAYERS, LLC | BRUCKNER, DAVID | THE AMITYVILLE HORROR: THE LOST TAPES/WRITING SERVICES AGREEMENT/DAVID BRUCKNER & MATT BETTINELLI-OLPIN EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 2363 | THE WEINSTEIN COMPANY LLC | BRUHL, DANIEL | CONFIRMATION DEAL MEMO | $0.00 |
| 2364 | THE WEINSTEIN COMPANY LLC | BRUHL, DANIEL | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 2365 | THE WEINSTEIN COMPANY LLC | BRUIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2366 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 2367 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 2368 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 2369 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 2370 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 2371 | THE WEINSTEIN COMPANY LLC | BRULAND, CHELSEA | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/3/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2372 | THE WEINSTEIN COMPANY LLC | BRUMMER, STACEY | SERVICE PROVIDER DEAL MEMO KEY ON SET COSTUMER EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 2373 | THE WEINSTEIN COMPANY LLC | BRUSH AREA CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2374 | THE WEINSTEIN COMPANY LLC | BRUSH CREEK PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 | $0.00 |
| 2375 | THE WEINSTEIN COMPANY LLC | BRYAN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2376 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BRYAN BERTINO INC | PRODUCER'S AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 2377 | THE WEINSTEIN COMPANY LLC | BRYAN BERTINO INC | PRODUCING SERVICES AGREEMENT DTD 7/6/2009 | $0.00 |
| 2378 | THE WEINSTEIN COMPANY LLC | BRYAN COLLIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2379 | THE WEINSTEIN COMPANY LLC | BRYAN EDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2380 | THE WEINSTEIN COMPANY LLC | BRYANT CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2381 | THE WEINSTEIN COMPANY LLC | BRYANT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2382 | THE WEINSTEIN COMPANY LLC | BRYN MAWR FILM INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2383 | THE WEINSTEIN COMPANY LLC | BRYN MAWR FILM INSTITUTE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2384 | THE WEINSTEIN COMPANY LLC | BRZEZINSKI, MIKA | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 7/15/2011 | $0.00 |
| 2385 | THE WEINSTEIN COMPANY LLC | BSPS PARTNERSHIPS LIMITED | BUSINESS CONSULTING AGREEMENT DTD 12/19/16 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2386 | THE WEINSTEIN COMPANY LLC | BUCKO, SANJA | SERVICE PROVIDER DEAL MEMO ASSISTANT STILL PHOTOGRAPHER EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 2387 | THE WEINSTEIN COMPANY LLC | BUD FINCH MEMORIAL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2388 | THE WEINSTEIN COMPANY LLC | BUD JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2389 | THE WEINSTEIN COMPANY LLC | BUENA PARK 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2390 | THE WEINSTEIN COMPANY LLC | BUENA VISTA HOME ENTERTAINMENT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/1/2002 | $0.00 |
| 2391 | W ACQUISITION COMPANY LLC | BUENA VISTA INTERNATIONAL INC | DOMESTIV DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 2392 | THE WEINSTEIN COMPANY LLC | BUENA VISTA TELEVISION | LIVE WITH KELLY AND MICHAEL - BURNT PROMOTION EFFECTIVE DATE: 9/28/2015 | $0.00 |
| 2393 | THE WEINSTEIN COMPANY LLC | BUENA VISTA THEATRICAL GROUP LTD | MARQUEE RELEASE AND LICENSE EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 2394 | THE WEINSTEIN COMPANY LLC | BUENAVENTURA, DANIELLE | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 2395 | THE WEINSTEIN COMPANY LLC | BUFFALO CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2396 | THE WEINSTEIN COMPANY LLC | BUFFALO GROVE (OFF SERV IN LEGAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2397 | THE WEINSTEIN COMPANY LLC | BUFFALO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2398 | THE WEINSTEIN COMPANY LLC | BUGARI SPA | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/9/2016 | $0.00 |
| 2399 | THE WEINSTEIN COMPANY LLC | BUGARI SPA | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/9/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2400 | THE WEINSTEIN COMPANY LLC | BUKIT DAMONSARQ | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 2401 | THE WEINSTEIN COMPANY LLC | BULGARI S.P.A. | EVENT SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/9/2017 | $0.00 |
| 2402 | THE WEINSTEIN COMPANY LLC | BULL, LOUIS | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 2403 | THE WEINSTEIN COMPANY LLC | BULL, ROBERT W | DEAL MEMO<br>EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 2404 | THE WEINSTEIN COMPANY LLC | BULLORD, ROY | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 2405 | THE WEINSTEIN COMPANY LLC | BUNCLE, MINERVA & ISAAC & DANIEL & HOLLY & JOE & MICHELLE | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/24/2013 | $0.00 |
| 2406 | THE WEINSTEIN COMPANY LLC | BUNIM/ MURRAY PRODUCTIONS | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 7/23/2008<br>EFFECTIVE DATE: 4/18/2013 | $0.00 |
| 2407 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PROD | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 2408 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/23/2008 | $0.00 |
| 2409 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 7/23/2008<br>EFFECTIVE DATE: 4/18/2013 | $0.00 |
| 2410 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $0.00 |
| 2411 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 2412 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | LOCATION AGREEMENT | $0.00 |
| 2413 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | LOCATION AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2414 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT EFFECTIVE DATE: 8/2/2011 | $0.00 |
| 2415 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | PREMISES PERMIT AGREEMENT & RELEASE EFFECTIVE DATE: 6/8/2012 | $0.00 |
| 2416 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRAY PRODUCTIONS LLC | PREMISES PERMIT AGREEMENT & RELEASE | $0.00 |
| 2417 | THE WEINSTEIN COMPANY LLC | BUNIM/MURRY PRODUCTIONS | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 4/18/2013 | $0.00 |
| 2418 | THE WEINSTEIN COMPANY LLC | BUNKER, CHRISTOPHER | WOMEN INC LAS VEGAS PRODUCER AGREEMENT EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 2419 | THE WEINSTEIN COMPANY LLC | BUNMAPOB, TIN | DEAL MEMO EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 2420 | THE WEINSTEIN COMPANY LLC | BUNMIN/MURRAY PRODUCTIONS INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 2421 | THE WEINSTEIN COMPANY LLC | BUNNELL, RYAN | DEAL MEMORANDUM | $0.00 |
| 2422 | THE WEINSTEIN COMPANY LLC | BUNRITTAMON, MANAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 2423 | THE WEINSTEIN COMPANY LLC | BUNYAN, NICK | DEAL MEMO EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 2424 | THE WEINSTEIN COMPANY LLC | BURBERRY LIMITED | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/10/2017 | $0.00 |
| 2425 | THE WEINSTEIN COMPANY LLC | BUREAU OF MOVING PICTURES LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 2426 | THE WEINSTEIN COMPANY LLC | BUREAU OF MOVING PICTURES LLC | EXHIBIT A SHORT FROM ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 2427 | THE WEINSTEIN COMPANY LLC | BURI, MARY | DEAL MEMO EFFECTIVE DATE: 3/31/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2428 | THE WEINSTEIN COMPANY LLC | BURKE, JESSICA | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 2429 | THE WEINSTEIN COMPANY LLC | BURKE, MARYLOUISE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT<br>EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 2430 | THE WEINSTEIN COMPANY LLC | BURKE, MARYLOUISE | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | $0.00 |
| 2431 | THE WEINSTEIN COMPANY LLC | BURKLE, RONALD W | "SUPERMARKET SUPERSTAR"<br>EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 2432 | THE WEINSTEIN COMPANY LLC | BURLEY THEATRE (SUB RUN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2433 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | BURLYMAN ENTERTAINMENT INC | DEAL MEMO<br>EFFECTIVE DATE: 1/29/2008 | $0.00 |
| 2434 | THE WEINSTEIN COMPANY LLC | BURMEISTER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2435 | THE WEINSTEIN COMPANY LLC | BURNS ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2436 | THE WEINSTEIN COMPANY LLC | BURREL, TY | CONFIMRATION DEAL MEMO<br>EFFECTIVE DATE: 4/14/2010 | $0.00 |
| 2437 | THE WEINSTEIN COMPANY LLC | BURRIDGE, CRAIG ANTHONY | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 2438 | THE WEINSTEIN COMPANY LLC | BURSCH, EDWARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 2439 | THE WEINSTEIN COMPANY LLC | BURT THOMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2440 | THE WEINSTEIN COMPANY LLC | BURT, TAYLOR | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 2441 | THE WEINSTEIN COMPANY LLC | BUSEY, GARY | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 2442 | INTELLIPARTNERS LLC / THE WEINSTEIN COMPANY LLC | BUSTILLO, ALEXANDRE | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/4/2017 | $0.00 |
| 2443 | THE WEINSTEIN COMPANY LLC | BUTACHAT, WORAWUT | DEAL MEMO<br>EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 2444 | TEAM PLAYERS, LLC | BUTLER BLAIR | BLAIR BUTLER POLAROID AND ONE SEQUEL AND ONE OPTIONAL PICTURE<br>EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 2445 | THE WEINSTEIN COMPANY LLC | BUTLER FELTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2446 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #1 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2447 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #2 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 2448 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #3 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 | $0.00 |
| 2449 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #4 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 9/5/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2450 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | "THE BUTLER" AMENDMENT #5 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 2451 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2012 | $0.00 |
| 2452 | THE WEINSTEIN COMPANY LLC | BUTLER FILMS LLC | SALES AGENT AGREEMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 2453 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | DIRECT HIRE AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 2454 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | JOE KLOTZ AGREEMENT EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 2455 | THE WEINSTEIN COMPANY LLC | BUTLER PRODUCTIONS LLC | JOE KLOTZ DEAL MEMO EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 2456 | TEAM PLAYERS, LLC | BUTLER, BLAIR | AMENDMENT TO WRITING SERVICES AGREEMENT AMENDS WRTING SERVICES AGREEMENT DTD 3/11/2016 EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 2457 | TEAM PLAYERS, LLC | BUTLER, BLAIR | CERTIFICATE OF AUTHORSHIP RE AGREEMENT DTD 3/11/2016 EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 2458 | TEAM PLAYERS, LLC | BUTLER, BLAIR | ONE SEQUEL AND ONE OPTIONAL PICTURE EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 2459 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2460 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/17/2016 | $0.00 |
| 2461 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 2462 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 2463 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 2464 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/16/2016 | $0.00 |
| 2465 | THE WEINSTEIN COMPANY LLC | BUTLER, DAN | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" EFFECTIVE DATE: 8/31/2016 | $0.00 |
| 2466 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | SPONSOR AGREEMENT EFFECTIVE DATE: 5/30/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2467 | WEINSTEIN TELEVISION LLC | BUTTER LONDON | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/15/2016 | $0.00 |
| 2468 | THE WEINSTEIN COMPANY LLC | BUTTERFILED, TAWNEE | SOUND RECORD AGREEMENT "SOUTHPAW"<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 2469 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 2470 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 2471 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 2472 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 2473 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 2474 | THE WEINSTEIN COMPANY LLC | BVI INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 2475 | THE WEINSTEIN COMPANY LLC | BY JO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2476 | THE WEINSTEIN COMPANY LLC | BYRD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2477 | THE WEINSTEIN COMPANY LLC | BYRNE, MARTINA | DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 2478 | THE WEINSTEIN COMPANY LLC | BYRON & ALICE RAUKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2479 | THE WEINSTEIN COMPANY LLC | C/D WME AND HWHMF | ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMIM AGREEMENT EFFECTIVE DATE: 8/15/2014 | $0.00 |
| 2480 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 2481 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC | INDEPENDENT SERVICES CONTRACT-CASTING | $0.00 |
| 2482 | THE WEINSTEIN COMPANY LLC | CABALLERO CASTING LLC F/S/O BRENT CABALLERO | INDEPENDENT SERVICES CONTRACT-CASTING | $0.00 |
| 2483 | THE WEINSTEIN COMPANY LLC | CABB, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2484 | THE WEINSTEIN COMPANY LLC | CABLE CAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2485 | THE WEINSTEIN COMPANY LLC | CABLE, HARRY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/5/2017 | $0.00 |
| 2486 | THE WEINSTEIN COMPANY LLC | CABOT PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2487 | THE WEINSTEIN COMPANY LLC | CADWALLADER, DAVID | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 2/23/2014 | $0.00 |
| 2488 | THE WEINSTEIN COMPANY LLC | CAELAN CORPORATION | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/23/2011 | $0.00 |
| 2489 | THE WEINSTEIN COMPANY LLC | CAFEFEX INC | CAFÉ FX AGREEMENT EFFECTIVE DATE: 2/18/2007 | $0.00 |
| 2490 | THE WEINSTEIN COMPANY LLC | CAFEFEX INC | CAFÉFEX AGREEMENT EFFECTIVE DATE: 1/18/2007 | $0.00 |
| 2491 | THE WEINSTEIN COMPANY HOLDINGS LLC | CAFEPRESS INC | CAFEPRESS FAN PORTAL LICENSE AGREEMENT EFFECTIVE DATE: 7/10/2014 | $0.00 |
| 2492 | WEINSTEIN GLOBAL FILM CORP. | CAI CHANG INTERNATIONAL INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2493 | THE WEINSTEIN COMPANY LLC | CAI CHANG INTERNATIONAL INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2014 | $0.00 |
| 2494 | WEINSTEIN GLOBAL FILM CORP. | CAI CHANG INTERNATIONAL INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 2495 | THE WEINSTEIN COMPANY LLC | CAI CHANG INTERNATIONAL INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 2496 | THE WEINSTEIN COMPANY LLC | CAL GRAN THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2497 | TEAM PLAYERS, LLC | CALGARY LANE INC | "HONG KONG VICE" - CALGARY LANE INC F/S/O GORDON GREISMAN RE: GORDON GREISMAN WRITING SERVICES ON "HONG KONG VICE" EFFECTIVE DATE: 3/20/2008 | $0.00 |
| 2498 | THE WEINSTEIN COMPANY LLC | CALIFORNIA CINEMA INVESTMENTS INC. - CINEPOLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2499 | THE WEINSTEIN COMPANY LLC | CALLICOON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2500 | THE WEINSTEIN COMPANY LLC | CALS RON ROBINSON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2501 | THE WEINSTEIN COMPANY LLC | CALVERT CITY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2502 | THE WEINSTEIN COMPANY LLC | CAM | CASTING ADVICE NOTE EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 2503 | THE WEINSTEIN COMPANY LLC | CAM THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2504 | THE WEINSTEIN COMPANY LLC | CAMBRE, ADAM | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 2505 | THE WEINSTEIN COMPANY LLC | CAMBRIDGE THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2506 | THE WEINSTEIN COMPANY LLC | CAMELOT 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2507 | THE WEINSTEIN COMPANY LLC | CAMELOT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2508 | THE WEINSTEIN COMPANY LLC | CAMEO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2509 | THE WEINSTEIN COMPANY LLC | CAMEO ART HOUSE THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2510 | THE WEINSTEIN COMPANY LLC | CAMEO CINEMA 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2511 | THE WEINSTEIN COMPANY LLC | CAMEO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2512 | THE WEINSTEIN COMPANY LLC | CAMERON BROWN, JO | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 2513 | THE WEINSTEIN COMPANY LLC | CAMERON REGIONAL YMCA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2514 | THE WEINSTEIN COMPANY LLC | CAMILLE PETERSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2515 | THE WEINSTEIN COMPANY LLC | CAMPARI AMERICA LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 2516 | THE WEINSTEIN COMPANY LLC | CAMPBELL GRAY, MARINE | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 2517 | THE WEINSTEIN COMPANY LLC | CAMPBELL KAYE, ALEXI | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 2518 | THE WEINSTEIN COMPANY LLC | CAMPBELL SOUP COMPANY | INTEGRATION AGREEMENT EFFECTIVE DATE: 6/17/2009 | $0.00 |
| 2519 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | LETTER AGREEMENT EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 2520 | THE WEINSTEIN COMPANY LLC | CAMPBELL, ALEXI KAYE | WRITER'S AGREEMENT EFFECTIVE DATE: 9/5/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2521 | THE WEINSTEIN COMPANY LLC | CAMPBELL, DANIELLE | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/6/2017 | $0.00 |
| 2522 | THE WEINSTEIN COMPANY LLC | CAMPBELL, MORGAN TAYLOR | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 2523 | THE WEINSTEIN COMPANY LLC | CAMPBELL, NEVE | CONFIRMATION DEAL MEMO | $0.00 |
| 2524 | THE WEINSTEIN COMPANY LLC | CAMPO, BOBBY | PLAYER AGREEMENT | $0.00 |
| 2525 | THE WEINSTEIN COMPANY LLC | CAMPUS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2526 | THE WEINSTEIN COMPANY LLC | CAMPUS CINEMA, LP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2527 | THE WEINSTEIN COMPANY LLC | CAMPUS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2528 | THE WEINSTEIN COMPANY LLC | CANADA CAPITAL CORPORATION | CONSULTING SERVICES AGREEMENT<br>SCARY MOVIE 5<br>EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 2529 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | "APOLLO 18"<br>EFFECTIVE DATE: 3/8/2011 | $0.00 |
| 2530 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | "APOLLO 18" STUDIO UNDERTAKING | $0.00 |
| 2531 | THE WEINSTEIN COMPANY LLC | CANADA FILM CAPITAL CORP | CONSULTING SERVICES AGREEMENT<br>SCARY MOVIE 5<br>EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 2532 | BIG EYES SPV LLC | CANADA FILM CAPITAL CORPORATION | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "BIG EYES"<br>EFFECTIVE DATE: 4/17/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2533 | THE WEINSTEIN COMPANY LLC/THE GIVER SPV LLC | CANADA FILM CAPITAL CORPORATION | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 9/4/2013 | $0.00 |
| 2534 | BIG EYES SPV LLC | CANADA FILM CAPITAL CORPORATION | SCHEDULE A COPYRIGHT ASSIGNMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 2535 | THE WEINSTEIN COMPANY LLC | CANAL PLACE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2536 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | CANAL PRODUCTIONS INC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 2537 | THE WEINSTEIN COMPANY LLC | CANALTOWN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2538 | THE WEINSTEIN COMPANY LLC | CANBY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2539 | THE WEINSTEIN COMPANY LLC | CANBY CLASSIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2540 | TEAM PLAYERS, LLC | CANDLEWIND INC FSO JOHN WIERICK | WRITING SERVICES AGREEMENT FOR "THE PENNY" EFFECTIVE DATE: 2/14/2007 | $0.00 |
| 2541 | THE WEINSTEIN COMPANY LLC | CANNA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2542 | THE WEINSTEIN COMPANY LLC | CANNON, CODY | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 2543 | THE WEINSTEIN COMPANY LLC | CANNON, NICK | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 2544 | SLIMM PRODUCTIONS INC | CANON USA INC | EQUIPMENT RENTAL/CO-PROMOTION AGREEMENT | $0.00 |
| 2545 | THE WEINSTEIN COMPANY LLC | CANON, WILL | CREW DEAL MEMO EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 2546 | THE WEINSTEIN COMPANY LLC | CANOSA ALE XANDRA | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 12/4/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2547 | THE WEINSTEIN COMPANY LLC | CANTON PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2548 | THE WEINSTEIN COMPANY LLC | CANTON PALACE THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2549 | THE WEINSTEIN COMPANY LLC | CANTOS, ALEJANDRO AMENABAR | ASSIGNMENT OF RIGHTS IN THE SCRIPT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 2550 | INTELIPARTNERS LLC | CAO, SHAN | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 2551 | THE WEINSTEIN COMPANY LLC | CAPAWOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2552 | THE WEINSTEIN COMPANY LLC | CAPE ANN COMMUNITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2553 | THE WEINSTEIN COMPANY LLC | CAPE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2554 | THE WEINSTEIN COMPANY LLC | CAPITAL CINEMAS & CINEMA FLIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2555 | THE WEINSTEIN COMPANY LLC | CAPITOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2556 | THE WEINSTEIN COMPANY LLC | CAPITOL 1-2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2557 | THE WEINSTEIN COMPANY LLC | CAPITOL 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2558 | THE WEINSTEIN COMPANY LLC | CAPITOL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2559 | THE WEINSTEIN COMPANY LLC | CAPITOL 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2560 | THE WEINSTEIN COMPANY LLC | CAPITOL AMUSEMENTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2561 | THE WEINSTEIN COMPANY LLC | CAPITOL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2562 | THE WEINSTEIN COMPANY LLC | CAPITOL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2563 | THE WEINSTEIN COMPANY LLC | CAPITOL CITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2564 | THE WEINSTEIN COMPANY LLC | CAPITOL CIVIC CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2565 | THE WEINSTEIN COMPANY LLC | CAPITOL CIVIC CENTER, INC. AKA CAPI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2566 | THE WEINSTEIN COMPANY LLC | CAPITOL DRIVE-IN 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2567 | THE WEINSTEIN COMPANY LLC | CAPITOL FILMS LIMITED | LUCKEY NUMBER SLEVIN EXCLUSIVE LICENSE AGREEMENT LICENSE AGREEMENT DTD 05/04/2005 EFFECTIVE DATE: 5/4/2005 | $0.00 |
| 2568 | THE WEINSTEIN COMPANY LLC | CAPITOL II THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2569 | THE WEINSTEIN COMPANY LLC | CAPITOL PERFORMING ARTS CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2570 | TEAM PLAYERS, LLC | CAPITOL PICTURES LLC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/14/2007 | $0.00 |
| 2571 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2572 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATER - MT. GILEAD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2573 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2574 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2575 | THE WEINSTEIN COMPANY LLC | CAPITOL THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2576 | THE WEINSTEIN COMPANY LLC | CAPITOL TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2577 | THE WEINSTEIN COMPANY LLC | CAPRI COMMUNITY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2578 | THE WEINSTEIN COMPANY LLC | CAPRI COMMUNITY FILM SOCIETY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2579 | THE WEINSTEIN COMPANY LLC | CAPRI D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2580 | THE WEINSTEIN COMPANY LLC | CAPRI RESTORATION GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2581 | THE WEINSTEIN COMPANY LLC | CAPRI THEATER (NEED PPWK 2/25/18) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2582 | THE WEINSTEIN COMPANY LLC | CAPRI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2583 | THE WEINSTEIN COMPANY LLC | CAPRI TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2584 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2585 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 2586 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE CINEMA DISTRIBUTION INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2587 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 2588 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/31/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2589 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2590 | WEINSTEIN GLOBAL FILM CORP. | CAPTIVE ENTERTAINMENT INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 2591 | THE WEINSTEIN COMPANY LLC | CARA SUE HILTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2592 | THE WEINSTEIN COMPANY LLC | CAREY DIGITAL DOME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2593 | THE WEINSTEIN COMPANY LLC | CAREY, ROGER | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 2594 | THE WEINSTEIN COMPANY LLC | CARIBBEAN CINEMAS/REGENCY CARIBBEAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2595 | THE WEINSTEIN COMPANY LLC | CARICA N.V. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2596 | THE WEINSTEIN COMPANY LLC | CARISS, BARTHOLOMEW | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 2597 | THE WEINSTEIN COMPANY LLC | CARL KEITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2598 | THE WEINSTEIN COMPANY LLC | CARL PERSHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2599 | THE WEINSTEIN COMPANY LLC | CARLISLE CMNS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2600 | THE WEINSTEIN COMPANY LLC | CARLISLE REGIONAL PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2601 | THE WEINSTEIN COMPANY LLC | CARLISLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2602 | THE WEINSTEIN COMPANY LLC | CARLOS RODRIQUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2603 | THE WEINSTEIN COMPANY LLC | CARLOS STANCIC | EMAIL DTD 12/15/2005 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2604 | THE WEINSTEIN COMPANY LLC | CARLOS WILKERSON | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 2605 | THE WEINSTEIN COMPANY LLC | CARLSON E YOUNG PRODUCTIONS INC | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/14/2005 | $0.00 |
| 2606 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 2607 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | $0.00 |
| 2608 | THE WEINSTEIN COMPANY LLC | CARMELLA CASINELLI | WOMEN INC LAS VEGAS PRODUCER<br>AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 2609 | THE WEINSTEIN COMPANY LLC | CARNIVAL FILM & TELEVISION LIMITED | DEED OF NOVATION<br>EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 2610 | THE WEINSTEIN COMPANY LLC | CARO BROS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2611 | THE WEINSTEIN COMPANY LLC | CAROL & ROBERT SADLON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2612 | THE WEINSTEIN COMPANY LLC | CAROL CARLSON & JOHN METSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2613 | THE WEINSTEIN COMPANY LLC | CAROL CRESWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2614 | THE WEINSTEIN COMPANY LLC | CAROL MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2615 | THE WEINSTEIN COMPANY LLC | CAROL NELSON - MAY STREET PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2616 | THE WEINSTEIN COMPANY LLC | CAROL TOLBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2617 | THE WEINSTEIN COMPANY LLC | CAROLE SKINNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2618 | THE WEINSTEIN COMPANY LLC | CAROLEE'S THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2619 | THE WEINSTEIN COMPANY LLC | CAROLINA MALL 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2620 | THE WEINSTEIN COMPANY LLC | CAROLINA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2621 | THE WEINSTEIN COMPANY LLC | CAROLINA THEATRE - DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2622 | THE WEINSTEIN COMPANY LLC | CAROLINA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2623 | THE WEINSTEIN COMPANY LLC | CAROLYN  MCCUTCHEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2624 | THE WEINSTEIN COMPANY LLC | CAROLYN DENYS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2625 | THE WEINSTEIN COMPANY LLC | CAROLYN MURPHY, INC | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 2626 | THE WEINSTEIN COMPANY LLC | CAROUSEL CINEMA 17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2627 | THE WEINSTEIN COMPANY LLC | CARPENTER PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2628 | TEAM PLAYERS, LLC | CARR, AEYSHA | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 2629 | TEAM PLAYERS, LLC | CARR, AYESHA | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - AYESHA CARR EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 2630 | THE WEINSTEIN COMPANY LLC | CARRADINE, DAVID | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 2631 | THE WEINSTEIN COMPANY LLC | CARRIERE, JEMMIFER | CREW DEAL MEMO EFFECTIVE DATE: 2/6/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2632 | THE WEINSTEIN COMPANY LLC | CARRIE-SUE & KEVIN BRODERICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2633 | THE WEINSTEIN COMPANY LLC | CARRINGTON YOUTH CENTER & THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2634 | THE WEINSTEIN COMPANY LLC | CARSON BUSINESSMEN'S CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2635 | THE WEINSTEIN COMPANY LLC | CARSON CITY STADIUM 4 (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2636 | THE WEINSTEIN COMPANY LLC | CARSTEN THOMS | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 2637 | THE WEINSTEIN COMPANY LLC | CARTEL PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 2638 | THE WEINSTEIN COMPANY LLC | CARTER, JANETTE | NON-UNION DEAL MEMO - CONST/ACCT CREW EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 2639 | THE WEINSTEIN COMPANY LLC | CARTHAGE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2640 | THE WEINSTEIN COMPANY LLC | CARVE A NATION PRODUCTIONS INC | GUARANTY AGREEMENT | $0.00 |
| 2641 | THE WEINSTEIN COMPANY LLC | CARVE A NATION PRODUCTIONS INC | SIDE LETTER AGREEMENT EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 2642 | THE WEINSTEIN COMPANY LLC | CARVING FILM LLC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 2643 | THE WEINSTEIN COMPANY LLC | CARVING FILM LLC | LETTER CONFIRMING TERM AGREEMENTS EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 2644 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | "BUTTER"/ MICHAEL DE LUCA EFFECTIVE DATE: 10/28/2010 | $0.00 |
| 2645 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2646 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER & YOUTH IN REVOLT<br>EFFECTIVE DATE: 4/9/2010 | $0.00 |
| 2647 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH<br>EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 2648 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | BUTTER/ALICIA SILVERSTONE<br>EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 2649 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 2650 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 2651 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 2652 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/7/2010 | $0.00 |
| 2653 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 3/30/2010 | $0.00 |
| 2654 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | $0.00 |
| 2655 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | DINNER FOR SCHMUCKS<br>EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 2656 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 2657 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 2658 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | $0.00 |
| 2659 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER<br>EFFECTIVE DATE: 4/19/2010 | $0.00 |
| 2660 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2661 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 4/20/2012 | $0.00 |
| 2662 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | MICHAEL ANDREWS/BUTTER<br>EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 2663 | THE WEINSTEIN COMPANY LLC | CARVING FILMS LLC | PRODUCING SERVICES AGREEMENT/SECOND AMENDMENT<br>EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 2664 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | "BUTTER" - JIM FIELD SMITH / DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 2665 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/12/2010 | $0.00 |
| 2666 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/21/2010 | $0.00 |
| 2667 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | CONFIMRATION DEAL MEMO<br>EFFECTIVE DATE: 4/14/2010 | $0.00 |
| 2668 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 2669 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/15/2010 | $0.00 |
| 2670 | THE WEINSTEIN COMPANY LLC | CARVING FILMS, LLC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 4/20/2010 | $0.00 |
| 2671 | THE WEINSTEIN COMPANY LLC | CARWYN POWELL | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 2672 | TEAM PLAYERS, LLC | CASA DE GLASS PRODUCTIONS INC | WRITER AGREEMENT | $0.00 |
| 2673 | THE WEINSTEIN COMPANY LLC | CASAROTTO RAMSAY & ASSOCIATES LIMITED | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1<br>AMENDS AGREEMENT DTD 04/26/2010<br>EFFECTIVE DATE: 7/23/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2674 | THE WEINSTEIN COMPANY LLC | CASCADE DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2675 | THE WEINSTEIN COMPANY LLC | CASINELLI, CARMELLA & TREADWAY, LUCY | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 6/9/2011 | $0.00 |
| 2676 | THE WEINSTEIN COMPANY LLC | CASINO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2677 | THE WEINSTEIN COMPANY LLC | CASINO STAR THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2678 | THE WEINSTEIN COMPANY LLC | CASINO WEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2679 | THE WEINSTEIN COMPANY LLC | CASPER MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2680 | THE WEINSTEIN COMPANY LLC | CASS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2681 | THE WEINSTEIN COMPANY LLC | CAST & CREW ONSET LOUISIANA, LLC | LICENSE AGREEMENT | $0.00 |
| 2682 | THE WEINSTEIN COMPANY LLC | CAST & CREW TALENT SERVICES | DEPOSIT AGREEMENT EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 2683 | THE WEINSTEIN COMPANY LLC | CAST & CREW TALENT SERVICES | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 2684 | MARCOPOLOTWC,LLC | CAST&CREW | PRODUCTION INCENTIVE ADMINISTRATION SERVICES EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 2685 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 2686 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2687 | THE WEINSTEIN COMPANY LLC | CASTALIAN DC LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 2688 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 2689 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 2690 | THE WEINSTEIN COMPANY LLC | CASTALIAN LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 2691 | THE WEINSTEIN COMPANY LLC | CASTING COMPANY, THE | CONTRACTOR DEAL MEMO | $0.00 |
| 2692 | THE WEINSTEIN COMPANY LLC | CASTLE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2693 | THE WEINSTEIN COMPANY LLC | CASTLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2694 | THE WEINSTEIN COMPANY LLC | CASTLE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2695 | THE WEINSTEIN COMPANY LLC | CASTRO THEATRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2696 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 1/5/2015 EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 2697 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/4/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2698 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 1/4/2011 | $0.00 |
| 2699 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 2700 | THE WEINSTEIN COMPANY LLC | CAT ENTERTAINMENT INC | SETTLEMENT AGREEMENT AND MUTUAL<br>RELEASE<br>EFFECTIVE DATE: 1/4/2011 | $0.00 |
| 2701 | THE WEINSTEIN COMPANY LLC | CATAMOUNT FILM & ARTS CTR | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 2702 | THE WEINSTEIN COMPANY LLC | CATAMOUNT FILM & ARTS INC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 2703 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 2704 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 2705 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 2706 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | NOTICE OF ASSIGNMENT<br>RE: INTL DEAL MEMO DTD 11/26/2012<br>EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 2707 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP<br>INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 2708 | WEINSTEIN GLOBAL FILM CORP. | CATCHPLAY INC | WEINSTEIN GLOBAL FILM CORP<br>INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 2709 | THE WEINSTEIN COMPANY LLC | CATLOW THEATER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2710 | THE WEINSTEIN COMPANY LLC | CATSKILL MOUNTAIN FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2711 | THE WEINSTEIN COMPANY LLC | CAVALIER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2712 | THE WEINSTEIN COMPANY LLC | CBS CORPORATION | RE: SHOWTIME NETWORKS INC/THE WEINSTEIN COMPANY EXCLUSIVE LICENSE AGREEMENT RE: EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS DTD 4/25/2008 EFFECTIVE DATE: 4/25/2008 | $0.00 |
| 2713 | THE WEINSTEIN COMPANY LLC | CBS TELEVISION STATIONS | LETTER AGREEMENT RE RIGHTS AND LICENSE TO BROADCAST VARIOUS MOTION PICTURES LISTED IN EXHIBIT A (14 PICTURES) EFFECTIVE DATE: 2/28/2012 | $0.00 |
| 2714 | THE WEINSTEIN COMPANY LLC | CBS TELEVISION STATIONS | LETTER AGREEMENT RE RIGHTS AND LICENSE TO BROADCAST VARIOUS MOTION PICTURES LISTED IN EXHIBIT A (20 PICTURES) EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 2715 | THE WEINSTEIN COMPANY LLC | CBS TELEVISION STATIONS | TWC- CBS TV: 20 PICTURE DEAL DTD 3/18/2014 | $0.00 |
| 2716 | THE WEINSTEIN COMPANY LLC | CCA CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2717 | THE WEINSTEIN COMPANY LLC | CCA MANAGEMENT | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 2718 | THE WEINSTEIN COMPANY LLC | CCH POUNDER, A SAG MEM BER | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2719 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | INSTRUMENT OF TRANSFER FOR "THE YOUNG AND PRODIGIOUS TS SPIVET" EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 2720 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 2721 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET FIRST AMENDMENT EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 2722 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET SECOND AMENDMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 2723 | THE WEINSTEIN COMPANY LLC | CCP SPIVET FILM HOLDINGS LLC | THE YOUNG AND PRODIGIOUS TS SPIVET THIRD AMENDMENT EFFECTIVE DATE: 3/9/2015 | $0.00 |
| 2724 | THE WEINSTEIN COMPANY LLC | CEALLIAN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2725 | TEAM PLAYERS, LLC | CEC FILM | SETTLEMENT AGREEMENT & MUTUAL RELEASE EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 2726 | TEAM PLAYERS, LLC | CEC FILM | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 2727 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 2728 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 2729 | THE WEINSTEIN COMPANY LLC | CECE INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2730 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CECE INC | INDUCEMENT<br>EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 2731 | THE WEINSTEIN COMPANY LLC | CECIL BOONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2732 | THE WEINSTEIN COMPANY LLC | CECIL DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2733 | THE WEINSTEIN COMPANY LLC | CECIL HARSIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2734 | THE WEINSTEIN COMPANY LLC | CECILIA ESLINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2735 | THE WEINSTEIN COMPANY LLC | CEDAR MILL FILMS INC | DGA DEAL MEMO | $0.00 |
| 2736 | THE WEINSTEIN COMPANY LLC | CEDAR SPRINGS THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2737 | THE WEINSTEIN COMPANY LLC | CEDAR STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2738 | THE WEINSTEIN COMPANY LLC | CEDARBURG LANDMARKS PRESEVATION SOCIETY (JERR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2739 | THE WEINSTEIN COMPANY LLC | CEDOTAH, JAMES | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 2740 | THE WEINSTEIN COMPANY LLC | CEELAN CORPORATION | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/23/2011 | $0.00 |
| 2741 | THE WEINSTEIN COMPANY LLC | CELEBRITY CRUISES INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/28/2015 | $0.00 |
| 2742 | THE WEINSTEIN COMPANY LLC | CELEBRITY CRUISES INC | MATERIALS USE AGREEMENT<br>EFFECTIVE DATE: 7/8/2015 | $0.00 |
| 2743 | THE WEINSTEIN COMPANY LLC | CELEBRITY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2744 | THE WEINSTEIN COMPANY LLC | CELEBRITY THEATRES OF BATON ROUGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2745 | W ACQUISITION COMPANY LLC | CELESTIAL FILMED ENTERTAINMENT, INC. | THIRD AMENDMENT TO AGREEMENT DTD 3/19/2003 EFFECTIVE DATE: 4/17/2006 | $0.00 |
| 2746 | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | AMENDED AND RESTATED AGREEMENT RE: COME DRINK WITH ME SPV EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 2747 | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 10/28/2013 EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 2748 | THE WEINSTEIN COMPANY LLC | CELESTIAL PRODUCTIONS LIMITED | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT AVENGING EAGLE EFFECTIVE DATE: 2/26/2013 | $0.00 |
| 2749 | THE WEINSTEIN COMPANY LLC | CELINA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2750 | THE WEINSTEIN COMPANY LLC | CELS ENTERPRISES INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/15/2015 | $0.00 |
| 2751 | THE WEINSTEIN COMPANY LLC | CENTENNIAL SIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2752 | THE WEINSTEIN COMPANY LLC | CENTER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2753 | THE WEINSTEIN COMPANY LLC | CENTER CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2754 | THE WEINSTEIN COMPANY LLC | CENTER FOR CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2755 | THE WEINSTEIN COMPANY LLC | CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2756 | THE WEINSTEIN COMPANY LLC | CENTER OF THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2757 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2758 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE FOR THE PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2759 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2760 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2761 | THE WEINSTEIN COMPANY LLC | CENTER THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2762 | THE WEINSTEIN COMPANY LLC | CENTERBROOK D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2763 | THE WEINSTEIN COMPANY LLC | CENTRAL ARKANSAS LIBRARY SYSTEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2764 | THE WEINSTEIN COMPANY LLC | CENTRAL CASTING | CENTRAL CASTING BACKGROUND PERSONNEL SVCS AGMT PERSONNEL SVCS AGMT EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 2765 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2766 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA OF ELY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2767 | THE WEINSTEIN COMPANY LLC | CENTRAL CINEMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2768 | THE WEINSTEIN COMPANY LLC | CENTRAL COLLEGE - PELLA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2769 | THE WEINSTEIN COMPANY LLC | CENTRAL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2770 | THE WEINSTEIN COMPANY LLC | CENTRAL PARTNERSHIP CJSC | "SHADOWBOXING" - TERMINATION TERMINATES DEAL MEMO DTD 11/9/2007 EFFECTIVE DATE: 4/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2771 | THE WEINSTEIN COMPANY LLC | CENTRAL PARTNERSHIP CJSC | CONFIRMATION OF MATERIAL DEAL TERMS EFFECTIVE DATE: 11/9/2007 | $0.00 |
| 2772 | THE WEINSTEIN COMPANY LLC | CENTRAL PARTNERSHIP LCC | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 4/19/2017 | $0.00 |
| 2773 | WEINSTEIN GLOBAL FILM CORP. | CENTRAL PARTNERSHIP LLC | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 2774 | WEINSTEIN GLOBAL FILM CORP. | CENTRAL PARTNERSHIP LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 2775 | THE WEINSTEIN COMPANY LLC | CENTRAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2776 | THE WEINSTEIN COMPANY LLC | CENTRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2777 | THE WEINSTEIN COMPANY LLC | CENTRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2778 | THE WEINSTEIN COMPANY LLC | CENTRE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2779 | THE WEINSTEIN COMPANY LLC | CENTRE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2780 | THE WEINSTEIN COMPANY LLC | CENTURY CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2781 | THE WEINSTEIN COMPANY LLC | CERNJUL, VANJA | NON UNION SHOW AGREEMENT EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 2782 | THE WEINSTEIN COMPANY LLC | CERRITO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2783 | THE WEINSTEIN COMPANY LLC | CESAR SOTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2784 | THE WEINSTEIN COMPANY LLC | CESCATI, DANIEL | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 4/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2785 | WEINSTEIN TELEVISION LLC | CFD FOUNDATION, INC | AGREEMENT RE POTENTIAL PRODUCTION AND EXPLOITATION OF A TV PROGRAM OF THE 2016 CFDA FASHION AWARDS | $0.00 |
| 2786 | THE WEINSTEIN COMPANY LLC | CGV CINEMAS LA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2787 | THE WEINSTEIN COMPANY LLC | CHAD MONTGOMERY | CREW DEAL MEMO EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 2788 | THE WEINSTEIN COMPANY LLC | CHADWICK, JUSTIN | INDUCEMENT LETTER EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 2789 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 2790 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 2791 | THE WEINSTEIN COMPANY LLC | CHADWICK, MARK | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 2792 | THE WEINSTEIN COMPANY LLC | CHAEMSAI, KASANA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 2793 | THE WEINSTEIN COMPANY LLC | CHAI, LIM AH | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 2794 | THE WEINSTEIN COMPANY LLC | CHAILUNGKA, TOTSAPORN | DEAL MEMO EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 2795 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | CHAINSAW | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 2796 | TWC POLAROID SPV, LLC | CHAINSAW INC | LABORATORY AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 2797 | THE WEINSTEIN COMPANY LLC | CHAIOSOD, JITRARORN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/11/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2798 | THE WEINSTEIN COMPANY LLC | CHAKERES THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2799 | THE WEINSTEIN COMPANY LLC | CHAKO FILM | LETTER AGREEMENT DTD 4/22/1977 | $0.00 |
| 2800 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 2801 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: OPTION PURCHASE AGREEMENT DTD 3/30/2005 | $0.00 |
| 2802 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | BROUWERSGRACHT AGREEMENT DTD 7/13/1981 | $0.00 |
| 2803 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | DISTRIBUTION AGREEMENT DTD 4/15/1977 | $0.00 |
| 2804 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | LETTER AGREEMENT DTD 2/8/1977 | $0.00 |
| 2805 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | LICENSING AGREEMENT DTD 4/15/1977 | $0.00 |
| 2806 | THE WEINSTEIN COMPANY LLC | CHAKO FILM COMPANY | PURCHASE AGREEMENT DTD 3/1/1977 | $0.00 |
| 2807 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL | CONSENT AND RATIFICATION AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 2808 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL | OPTION/ASSIGNMENT AGREEMENT EFFECTIVE DATE: 12/10/1997 | $0.00 |
| 2809 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 | $0.00 |
| 2810 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL | SHORT FORM ASSIGNMENT DTD RE: AGREEMENT DTD 12/10/1997 | $0.00 |
| 2811 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | CHAKO FILM ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995 | $0.00 |
| 2812 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | LETTER ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2813 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | PRODUCTION/FINANCING AGREEMENT EFFECTIVE DATE: 3/22/1995 | $0.00 |
| 2814 | THE WEINSTEIN COMPANY LLC | CHAKO FILM INTERNATIONAL INC | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | $0.00 |
| 2815 | THE WEINSTEIN COMPANY LLC | CHAKO FILMS INTERNATIONAL | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 | $0.00 |
| 2816 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHAKO FILMS INTERNATIONAL & CHAKO VAN LEEUWEN | ACKNOWLEDGEMENT AND AMENDMENT AMENDS AGREEMENT DTD 3/30/2005 EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 2817 | THE WEINSTEIN COMPANY LLC & DIMENSION FILMS | CHAKO FILMS INTERNATIONAL & CHAKO VAN LEEUWEN | PIRANHA PAYMENT EFFECTIVE DATE: 1/14/2011 | $0.00 |
| 2818 | THE WEINSTEIN COMPANY LLC | CHAKO FILMS INTERNATIONAL INC | ASSIGNMENT OF SEQUEL/REMAKES RIGHTS DTD 6/7/1995 RE: AGREEMENT DTD 3/22/1995 | $0.00 |
| 2819 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN AND CHAKO FILMS INTERNATIONAL | OPTION/PURCHASE AGREEMENT DTD 3/30/2005 RE: OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 EFFECTIVE DATE: 3/30/1995 | $0.00 |
| 2820 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | ACKNOWLEDGEMENT AND AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 2821 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | OPTION/PURCHASE AGREEMENT - PIRANHA EFFECTIVE DATE: 3/30/2005 | $0.00 |
| 2822 | THE WEINSTEIN COMPANY LLC | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL | RE ACCEPTANCE OF CHECKS | $0.00 |
| 2823 | THE WEINSTEIN COMPANY LLC | CHALET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2824 | THE WEINSTEIN COMPANY LLC | CHALMERS, JAMES | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2825 | THE WEINSTEIN COMPANY LLC | CHALMETTE MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2826 | THE WEINSTEIN COMPANY LLC | CHAMNANWET, SURAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 2827 | THE WEINSTEIN COMPANY LLC | CHAMPAIGN PARK DISTRICT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2828 | THE WEINSTEIN COMPANY LLC | CHAMPARIANG, WINAI | DEAL MEMO EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 2829 | THE WEINSTEIN COMPANY LLC | CHAMPLIN CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2830 | THE WEINSTEIN COMPANY LLC | CHAMPLIN, DOUGLAS | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 2831 | THE WEINSTEIN COMPANY LLC | CHAN CHEUK MING (EMTHY) | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/6/2014 | $0.00 |
| 2832 | THE WEINSTEIN COMPANY LLC | CHAN GRIFFIN | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 2833 | THE WEINSTEIN COMPANY LLC | CHAN, BENNY | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 2834 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHAN, CRIPIAN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 2835 | THE WEINSTEIN COMPANY LLC | CHAN, JUJU | PERFORMER'S AGREEMENT - FIXED FEE EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 2836 | THE WEINSTEIN COMPANY LLC | CHAN, RAYMOND | DEAL MEMO EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 2837 | THE WEINSTEIN COMPANY LLC | CHANDRA, ABHILASH | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 2838 | THE WEINSTEIN COMPANY LLC | CHANNEL 271 PRODUCTIONS LLC | ACQUISITION AGREEMENT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 2839 | THE WEINSTEIN COMPANY LLC | CHANNEL 4 INTERNATIONAL LIMITED | SEX TRAFFIC AGREEMENT EFFECTIVE DATE: 5/24/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2840 | THE WEINSTEIN COMPANY LLC | CHAO, GUO SUN | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 2841 | THE WEINSTEIN COMPANY LLC | CHAPLA, RICH | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 2842 | THE WEINSTEIN COMPANY LLC | CHARIS THEOBALD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 2843 | THE WEINSTEIN COMPANY LLC | CHARITON ARTS & RECREATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2844 | THE WEINSTEIN COMPANY LLC | CHARLES & ELIZABETH WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2845 | THE WEINSTEIN COMPANY LLC | CHARLES BORDONARO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2846 | THE WEINSTEIN COMPANY LLC | CHARLES CITY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2847 | THE WEINSTEIN COMPANY LLC | CHARLES MOSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2848 | THE WEINSTEIN COMPANY LLC | CHARLES NAKVASIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2849 | THE WEINSTEIN COMPANY LLC | CHARLES PINTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2850 | THE WEINSTEIN COMPANY LLC | CHARLES R. MCCLELLAN | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 2851 | THE WEINSTEIN COMPANY LLC | CHARLES SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2852 | THE WEINSTEIN COMPANY LLC | CHARLES SHAFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2853 | THE WEINSTEIN COMPANY LLC | CHARLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2854 | THE WEINSTEIN COMPANY LLC | CHARLES THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2855 | THE WEINSTEIN COMPANY LLC | CHARLES WHEELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2856 | THE WEINSTEIN COMPANY LLC | CHARLESTOWN 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2857 | THE WEINSTEIN COMPANY LLC | CHARLIE GILLIES | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 2858 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 2859 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 2860 | THE WEINSTEIN COMPANY LLC | CHARLOTTE ROSE PRODUCTIONS INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 4/16/2013 | $0.00 |
| 2861 | THE WEINSTEIN COMPANY LLC | CHARTIERS VALLEY 18 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2862 | THE WEINSTEIN COMPANY LLC | CHASE PARK PLAZA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2863 | THE WEINSTEIN COMPANY LLC | CHATEAU THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2864 | THE WEINSTEIN COMPANY LLC | CHATHAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2865 | THE WEINSTEIN COMPANY LLC | CHATHAM ORPHEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2866 | THE WEINSTEIN COMPANY LLC | CHATHAM ORPHEUM THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2867 | THE WEINSTEIN COMPANY LLC | CHATUPHORNPHIMON, SOMBOON | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 2868 | THE WEINSTEIN COMPANY LLC | CHAU HAUSIN | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/30/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2869 | THE WEINSTEIN COMPANY LLC | CHEATOM, AMARI MALEK | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/11/2011 | $0.00 |
| 2870 | THE WEINSTEIN COMPANY LLC | CHECK HOOK LLC | LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 2/7/2014 | $0.00 |
| 2871 | THE WEINSTEIN COMPANY LLC | CHEE LEONG, MAH | CREW AGREEMENT EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 2872 | THE WEINSTEIN COMPANY LLC | CHEE, ANYA AYOUNG | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 2873 | TEAM PLAYERS, LLC | CHEEK FULL OF NUTS INC | SHORT CIRCUIT DAN MILANO CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/29/2009 | $0.00 |
| 2874 | THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | $0.00 |
| 2875 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC F/S/O JOSH STOLBERG | AMENDMENT AND SETTLEMENT AND RELEASE AMENDS AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 4/21/2011 | $0.00 |
| 2876 | THE WEINSTEIN COMPANY LLC | CHEESE CUTTERS INC F/S/O JOSH STOLBERG | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 | $0.00 |
| 2877 | THE WEINSTEIN COMPANY LLC | CHEHADE, SHAREEN | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 2878 | THE WEINSTEIN COMPANY LLC | CHELSEA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2879 | THE WEINSTEIN COMPANY LLC | CHELSEA CINEMAS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2880 | THE WEINSTEIN COMPANY LLC | CHEN, BLOODWORTH NICHOLAS SEAN BINXI | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 2881 | THE WEINSTEIN COMPANY LLC | CHEN, SHEN TZU | DEAL MEMO EFFECTIVE DATE: 2/19/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2882 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 2883 | THE WEINSTEIN COMPANY LLC | CHENG, OLIVIA | AMENDMENT TO AGREEMENT W/ SERIES OPTIONS AMENDS AGREEMENT DTD 2/24/2010 EFFECTIVE DATE: 3/31/2016 | $0.00 |
| 2884 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | NUDITY RIDER EFFECTIVE DATE: 8/28/2015 | $0.00 |
| 2885 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHENG, OLIVIA | NUDITY RIDER EFFECTIVE DATE: 11/17/2015 | $0.00 |
| 2886 | THE WEINSTEIN COMPANY LLC | CHENG, OLIVIA | NUDITY RIDER EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 2887 | THE WEINSTEIN COMPANY LLC | CHENOWETH, KRISTIN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 2888 | THE WEINSTEIN COMPANY LLC | CHERI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2889 | THE WEINSTEIN COMPANY LLC | CHERINGTON, SAM | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/27/2016 | $0.00 |
| 2890 | TEAM PLAYERS, LLC | CHERNUCHIN, MICHAEL | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 2891 | THE WEINSTEIN COMPANY LLC | CHERRY BOWL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2892 | THE WEINSTEIN COMPANY LLC | CHERRY LAND MUSIC PUBLISHING COMPANY INC | ADMINISTRATION AGREEMENT DTD 10/12/2006 | $0.00 |
| 2893 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY INC | THE WEINSTEIN COMPANY LLC W CHERRY LANE MUSIC PUBLISHING COMPANY INC EFFECTIVE DATE: 10/12/2006 | $0.00 |
| 2894 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY, INC | ADMINISTRATION AGREEMENT DTD 10/12/06 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2895 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISHING COMPANY, INC | RE: THE WEINSTEIN COMPANY, LLC- W-CHERRY LANE MUSIC PUBLISHING COMPANY, INC. DTD 4/28/09 RE: AMENDED AGREEMENT DTD 4/2009 | $0.00 |
| 2896 | THE WEINSTEIN COMPANY LLC | CHERRY LANE MUSIC PUBLISING COMPANY INC | ADMINISTRATION AGREEMENT DTD 10/12/2006 | $0.00 |
| 2897 | THE WEINSTEIN COMPANY LLC | CHERYL HILBORN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2898 | THE WEINSTEIN COMPANY LLC | CHERYL WILLIAMS | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/8/2014 | $0.00 |
| 2899 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, CONNOR | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2900 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, JAIME CHIEN YEE | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2015 | $0.00 |
| 2901 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, LU-MIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 2902 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHEW, LU-MIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2015 | $0.00 |
| 2903 | THE WEINSTEIN COMPANY LLC | CHEYENNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2904 | THE WEINSTEIN COMPANY LLC | CHEYENNE RIVER SIOUX TRIBE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2905 | THE WEINSTEIN COMPANY LLC | CHIANG,CHIN HO | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 2906 | THE WEINSTEIN COMPANY LLC | CHIARELLO MEDIA GROUP LLC | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 2907 | THE WEINSTEIN COMPANY LLC | CHIARELLO MEDIA GROUP, LLC | NON-PRECEDENT - NO QUOTE BASIS EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 2908 | THE WEINSTEIN COMPANY LLC | CHIEF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2909 | THE WEINSTEIN COMPANY LLC | CHIEF DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2910 | THE WEINSTEIN COMPANY LLC | CHIEPE, BILLY | ACTOR'S CONTRACT FOR BILLY CHIEPE EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 2911 | THE WEINSTEIN COMPANY LLC | CHILDS, DAVID | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 2912 | ONE CHANCE FILMS LTD | CHILDS, MARTIN | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 2913 | THE WEINSTEIN COMPANY LLC | CHILI CON KARNA PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 1/13/2016 | $0.00 |
| 2914 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 2915 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHILLER FILMS LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: LETTER AGREEMENT DTD 4/4/2007 | $0.00 |
| 2916 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS LLC | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 | $0.00 |
| 2917 | THE WEINSTEIN COMPANY LLC | CHILLER FILMS, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 2918 | THE WEINSTEIN COMPANY LLC | CHILLICOTHE OPTIMIST CLUB, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2919 | THE WEINSTEIN COMPANY LLC | CHILTON CINEMA & D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2920 | THE WEINSTEIN COMPANY LLC | CHIN, SEK CHIA | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 2921 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | $0.00 |
| 2922 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2923 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | CO PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 2924 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE<br>EFFECTIVE DATE: 1/15/2016 | $0.00 |
| 2925 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | LETTER OF INTENT | $0.00 |
| 2926 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | PRODUCTION FINANCING AGREEMENT | $0.00 |
| 2927 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 2928 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 2929 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 2930 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO LTD, BEIJING FILM PRODUCTION CO, | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 2931 | THE WEINSTEIN COMPANY LLC | CHINA FILM CO PRODUCTION CORPORATION | CO PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 2932 | THE WEINSTEIN COMPANY LLC | CHINESE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2933 | THE WEINSTEIN COMPANY LLC | CHING, MICHAEL | DEAL MEMO<br>EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 2934 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHING, MICHAEL CHIUMING | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 2935 | THE WEINSTEIN COMPANY LLC | CHLOE, LAM ZHUO YI | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 2936 | THE WEINSTEIN COMPANY LLC | CHOCTAW CASINO AND RESORT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2937 | H R FILMS INC | CHOCTAW INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |
| 2938 | THE WEINSTEIN COMPANY LLC | CHOI, LINK | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 2939 | THE WEINSTEIN COMPANY LLC | CHOKBANDIT, APHICHAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 2940 | THE WEINSTEIN COMPANY LLC | CHOKBANDIT, WITHOON | DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 2941 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHOMP ASSOCIATES LTD | ASSIGNMENT AGREEMENT DTD 3/22/2007 RE: ASSIGNMENT OF COPYRIGHT DTD 7/27/1978, VOL 1724, PG 60 | $0.00 |
| 2942 | THE WEINSTEIN COMPANY LLC | CHOMP ASSOCIATES LTD | COPYRIGHT ASSIGNMENT DTD 7/27/1978 RE: VOL 1724 PG 059 | $0.00 |
| 2943 | THE WEINSTEIN COMPANY LLC | CHOO, PUAH YOKE | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 2944 | THE WEINSTEIN COMPANY LLC | CHOON, CHOO POH | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 2945 | THE WEINSTEIN COMPANY LLC | CHOONTHONG, PARIWAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 2946 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE S.A. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/24/2015 | $0.00 |
| 2947 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE S.A. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/21/2015 | $0.00 |
| 2948 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE S.A. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/22/2015 | $0.00 |
| 2949 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE S.A. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 2950 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA | CHOPARD & CIE SA AGREEMENT EFFECTIVE DATE: 1/9/2014 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2951 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA | PREMIERE AGREEMENT<br>EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 2952 | THE WEINSTEIN COMPANY LLC | CHOPARD & CIE SA | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 2953 | THE WEINSTEIN COMPANY LLC | CHOPRA, AMARPREET KAUR | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2954 | THE WEINSTEIN COMPANY LLC | CHOPRA, BALVINDER SINGH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 2955 | THE WEINSTEIN COMPANY HOLDINGS LLC | CHOW TAI FOOK NOMINEE LTD | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 2956 | THE WEINSTEIN COMPANY LLC | CHOW, VERA | SERVICE PROVIDER DEAL MEMO<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 2957 | THE WEINSTEIN COMPANY LLC | CHREKY, JEAN-PAUL | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 2958 | THE WEINSTEIN COMPANY LLC | CHRIS & JOHN KATRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2959 | THE WEINSTEIN COMPANY LLC | CHRIS AND BRIGETTE BRANNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2960 | THE WEINSTEIN COMPANY LLC | CHRIS ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2961 | THE WEINSTEIN COMPANY LLC | CHRIS BALLARINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2962 | THE WEINSTEIN COMPANY LLC | CHRIS CAVANAGH | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 2963 | THE WEINSTEIN COMPANY LLC | CHRIS DAIGLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2964 | THE WEINSTEIN COMPANY LLC | CHRIS DAVIS - CA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2965 | THE WEINSTEIN COMPANY LLC | CHRIS FLOWERS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 2966 | THE WEINSTEIN COMPANY LLC | CHRIS JAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2967 | THE WEINSTEIN COMPANY LLC | CHRIS JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2968 | THE WEINSTEIN COMPANY LLC | CHRIS RUMFOLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2969 | THE WEINSTEIN COMPANY LLC | CHRIS SPEED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2970 | THE WEINSTEIN COMPANY LLC | CHRIS WARREN JR. | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 2971 | THE WEINSTEIN COMPANY LLC | CHRISTIAN PROCTOR | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 2972 | THE WEINSTEIN COMPANY LLC | CHRISTIE DIGITAL SYSTEMS USA INC | DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 7/2/2012 | $326,240.00 |
| 2973 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | CHRISTIE, WARREN | APOLLO 18/FEATURE FILM AND WARREN CHRISTIE<br>EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 2974 | THE WEINSTEIN COMPANY LLC | CHRISTINA PALLOT | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 2975 | ONE CHANCE FILMS LTD | CHRISTINE BLUNDELL LTD | MAKE UP AND DESIGNER AGREEMENT<br>EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 2976 | THE WEINSTEIN COMPANY LLC | CHRISTINE CRAIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2977 | THE WEINSTEIN COMPANY LLC | CHRISTINE SCHULMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2978 | THE WEINSTEIN COMPANY LLC | CHRISTMAS IN NY / SOUTH STREET SEAPORT | PREMISES PERMIT AGREEMENT & RELEASE | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2979 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER & MICHELLE ENDSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2980 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER M. FISHER | CREW DEAL MEMO EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 2981 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 2982 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/4/2016 | $0.00 |
| 2983 | SMALL SCREEN TRADES LLC | CHRISTOPHER, ANNA | WRITER AGREEMENT EFFECTIVE DATE: 10/27/2015 | $0.00 |
| 2984 | THE WEINSTEIN COMPANY LLC | CHRISTOPHER, DENNIS | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/2/2011 | $0.00 |
| 2985 | THE WEINSTEIN COMPANY LLC | CHRYSLER GROUP LLC | 2014 COMIC-CON INTL: SAN DIEGO ACTIVATION AND PREMIERE SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2986 | THE WEINSTEIN COMPANY LLC | CHUCK PANTERA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2987 | THE WEINSTEIN COMPANY LLC | CHUCK RUSSELL | LETTER AGREEMENT DTD 5/25/2005 | $0.00 |
| 2988 | THE WEINSTEIN COMPANY LLC | CHUEAPON, WACHIRAPONG | DEAL MEMO EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 2989 | THE WEINSTEIN COMPANY LLC | CHUIN PHOI, LOW | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2990 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CHULUUNBAATAR BATCHULUUN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 10/19/2015 | $0.00 |
| 2991 | THE WEINSTEIN COMPANY LLC | CHUN KIEN, LOO | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 2992 | THE WEINSTEIN COMPANY LLC | CHUNG HOON CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 2993 | THE WEINSTEIN COMPANY LLC | CHUNG HOON, CHUNG | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 2994 | THE WEINSTEIN COMPANY LLC | CHUNG, LEEROY LO MIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 2995 | THE WEINSTEIN COMPANY LLC | CHUNG, LO MIN LEEROY | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 2996 | THE WEINSTEIN COMPANY LLC | CHUNKY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2997 | THE WEINSTEIN COMPANY LLC | CHUNKY'S CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 2998 | THE WEINSTEIN COMPANY LLC | CHUOR, MICHELLE | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 2999 | THE WEINSTEIN COMPANY LLC | CHURCHER, MEL | DEAL MEMO EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 3000 | H R FILMS INC | CHYO HO WASHTE INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3001 | H R FILMS INC | CHYO HO WASHTE INC | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 3002 | H R FILMS INC | CHYO HO WASHTE INC | EXHIBIT C GUARANTEE EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 3003 | H R FILMS INC | CHYO-HO-WASHTE INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 3004 | H R FILMS INC | CHYO-HO-WASHTE INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3005 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 3006 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA LTD FSO TIMOTHY BRICKNELL | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3007 | THE WEINSTEIN COMPANY LLC | CICCA BOMBA, LTD. | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3008 | THE WEINSTEIN COMPANY LLC | CILENTI, ENZO | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/12 EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 3009 | THE WEINSTEIN COMPANY LLC | CINA ART, INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3010 | THE WEINSTEIN COMPANY LLC | CINDY BATTERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3011 | THE WEINSTEIN COMPANY LLC | CINDY HIGGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3012 | THE WEINSTEIN COMPANY LLC | CINE 4 NEW HAVEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3013 | THE WEINSTEIN COMPANY LLC | CINE 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3014 | THE WEINSTEIN COMPANY LLC | CINE ART INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3015 | THE WEINSTEIN COMPANY LLC | CINE EL REY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3016 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 3017 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/18/2008 | $0.00 |
| 3018 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 3019 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/2/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3020 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/2/2008 EFFECTIVE DATE: 12/4/2008 | $0.00 |
| 3021 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 3022 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 3023 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/13/2008 EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 3024 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2008 EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 3025 | THE WEINSTEIN COMPANY LLC | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 3026 | WEINSTEIN GLOBAL FILM CORP. | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/13/2008 | $0.00 |
| 3027 | THE WEINSTEIN COMPANY LLC | CINE FINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 3028 | THE WEINSTEIN COMPANY LLC | CINE GRAND FREMONT 7 (FRMLY GATEWAY PLAZA 7) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3029 | TEAM PLAYERS, LLC | CINE PICO | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 3030 | TEAM PLAYERS, LLC | CINE PICO | SCREAM EFFECTIVE DATE: 4/6/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3031 | TEAM PLAYERS, LLC | CINE PICO | SCREAM<br>EFFECTIVE DATE: 5/12/2015 | $0.00 |
| 3032 | THE WEINSTEIN COMPANY LLC | CINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3033 | THE WEINSTEIN COMPANY LLC | CINEAMERICA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3034 | THE WEINSTEIN COMPANY LLC | CINEAMERICA LA GRAN PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3035 | THE WEINSTEIN COMPANY LLC | CINEBARRE 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3036 | THE WEINSTEIN COMPANY LLC | CINEBARRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3037 | THE WEINSTEIN COMPANY LLC | CINEBILLINGS - MATT BLAKESLEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3038 | THE WEINSTEIN COMPANY LLC | CINEBISTRO@PENINSULA TOWN CENTER 8 NEED PAPERWORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3039 | THE WEINSTEIN COMPANY LLC | CINEBOWL AND GRILLE 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3040 | THE WEINSTEIN COMPANY LLC | CINEDIGM DIGITAL CINEMA CORP | HOSTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 3041 | THE WEINSTEIN COMPANY LLC | CINEDIGM DIGITAL FUNDING I LLC | DIGITAL CINEMA AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 3042 | THE WEINSTEIN COMPANY LLC | CINEFEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3043 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT<br>AMENDS GUARANTY AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 3/24/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3044 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.2 TO COMPLETION GUARANTY AGREEMENT AMENDS GUARANTY AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/14/2009 | $0.00 |
| 3045 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.4 TO COMPLETION GUARANTY AGREEMENT AMENDS GUARANTY AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 3/1/2010 | $0.00 |
| 3046 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 3047 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 3048 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 10/11/2006 | $0.00 |
| 3049 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 6/28/2007 | $0.00 |
| 3050 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/25/2006 | $0.00 |
| 3051 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/24/2006 | $0.00 |
| 3052 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/23/2006 | $0.00 |
| 3053 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3054 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/21/2006 | $0.00 |
| 3055 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 3/21/2007 | $0.00 |
| 3056 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | $0.00 |
| 3057 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 3058 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 3059 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 3060 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 3061 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 3062 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2009 | $0.00 |
| 3063 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 3064 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 3065 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | $0.00 |
| 3066 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES LLC | NOTICE OF ASSIGNMENT/HONG KONG EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 3067 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3068 | THE WEINSTEIN COMPANY LLC | CINEFINANCE INSURANCE SERVICES, LLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 3069 | WEINSTEIN GLOBAL FILM CORP. | CINEFINANCE INSURANCE SERVICES, LLC BEHALF OF HOUSTON CASUALTY CO. | NOTICE OF ASSIGNMENT ASSIGNS' NOTICE OF ASSIGNMENT 6/8/2007 EFFECTIVE DATE: 6/8/2007 | $0.00 |
| 3070 | THE WEINSTEIN COMPANY LLC | CINEFINANCE LLC | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016 EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 3071 | THE WEINSTEIN COMPANY LLC | CINEGRAND INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3072 | THE WEINSTEIN COMPANY LLC | CINELEASE INC. | EQUIPMENT LEASE AGREEMENT EFFECTIVE DATE: 3/20/2009 | $0.00 |
| 3073 | THE WEINSTEIN COMPANY LLC | CINELUX THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3074 | THE WEINSTEIN COMPANY LLC | CINELUXE MOVIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3075 | THE WEINSTEIN COMPANY LLC | CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3076 | THE WEINSTEIN COMPANY LLC | CINEMA & DRAFT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3077 | THE WEINSTEIN COMPANY LLC | CINEMA 1 & 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3078 | THE WEINSTEIN COMPANY LLC | CINEMA 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3079 | THE WEINSTEIN COMPANY LLC | CINEMA 16 -GADSDEN- | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3080 | THE WEINSTEIN COMPANY LLC | CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3081 | THE WEINSTEIN COMPANY LLC | CINEMA 21 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3082 | THE WEINSTEIN COMPANY LLC | CINEMA 2-ROANOKE RAPIDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3083 | THE WEINSTEIN COMPANY LLC | CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3084 | THE WEINSTEIN COMPANY LLC | CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3085 | THE WEINSTEIN COMPANY LLC | CINEMA 4-ROCKPORT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3086 | THE WEINSTEIN COMPANY LLC | CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3087 | THE WEINSTEIN COMPANY LLC | CINEMA 6 (ONLY 4 SCREENS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3088 | THE WEINSTEIN COMPANY LLC | CINEMA 6 HONESDALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3089 | THE WEINSTEIN COMPANY LLC | CINEMA 66 (FRMLYTELL CITY 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3090 | THE WEINSTEIN COMPANY LLC | CINEMA 67 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3091 | THE WEINSTEIN COMPANY LLC | CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3092 | THE WEINSTEIN COMPANY LLC | CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3093 | THE WEINSTEIN COMPANY LLC | CINEMA ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3094 | THE WEINSTEIN COMPANY LLC | CINEMA ARTS CENTRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3095 | THE WEINSTEIN COMPANY LLC | CINEMA AT CHAUTAUQUA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3096 | THE WEINSTEIN COMPANY LLC | CINEMA CAFE EDINBURGH 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3097 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3098 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3099 | THE WEINSTEIN COMPANY LLC | CINEMA CENTRO DOMINICANO S.A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2011 | $0.00 |
| 3100 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2011 | $0.00 |
| 3101 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 3102 | WEINSTEIN GLOBAL FILM CORP. | CINEMA CENTRO DOMINICANO, S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/25/2011 | $0.00 |
| 3103 | THE WEINSTEIN COMPANY LLC | CINEMA CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3104 | THE WEINSTEIN COMPANY LLC | CINEMA CONCEPTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3105 | THE WEINSTEIN COMPANY LLC | CINEMA DETROIT (FRMLY CASS CITY CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3106 | THE WEINSTEIN COMPANY LLC | CINEMA DEVELOPMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3107 | THE WEINSTEIN COMPANY LLC | CINEMA ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3108 | THE WEINSTEIN COMPANY LLC | CINEMA FALLS (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3109 | THE WEINSTEIN COMPANY LLC | CINEMA FLIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3110 | THE WEINSTEIN COMPANY LLC | CINEMA FOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3111 | THE WEINSTEIN COMPANY LLC | CINEMA GYPSY PRODUCTIONS INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 3112 | THE WEINSTEIN COMPANY LLC | CINEMA HOLLYWOOD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3113 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT COMPANY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3114 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3115 | THE WEINSTEIN COMPANY LLC | CINEMA MANAGEMENT GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3116 | THE WEINSTEIN COMPANY LLC | CINEMA NORTH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3117 | THE WEINSTEIN COMPANY LLC | CINEMA ONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3118 | THE WEINSTEIN COMPANY LLC | CINEMA ONE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3119 | THE WEINSTEIN COMPANY LLC | CINEMA PARADISO - HOLLYWOOD (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3120 | THE WEINSTEIN COMPANY LLC | CINEMA PLUS 1 INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3121 | THE WEINSTEIN COMPANY LLC | CINEMA PROPERTIES GROUP THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3122 | THE WEINSTEIN COMPANY LLC | CINEMA PUB LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3123 | THE WEINSTEIN COMPANY LLC | CINEMA ROCHESTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3124 | THE WEINSTEIN COMPANY LLC | CINEMA SALEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3125 | THE WEINSTEIN COMPANY LLC | CINEMA SAVER - ENDICOTT 5 (M/O FR REGAL BINGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3126 | THE WEINSTEIN COMPANY LLC | CINEMA V OF ISHPEMING, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3127 | THE WEINSTEIN COMPANY LLC | CINEMA WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3128 | THE WEINSTEIN COMPANY LLC | CINEMA WORLD 10 FITCHBURG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3129 | THE WEINSTEIN COMPANY LLC | CINEMA WORLD 16 LINCOLN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3130 | THE WEINSTEIN COMPANY LLC | CINEMAGIC  SALISBURY 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3131 | THE WEINSTEIN COMPANY LLC | CINEMAGIC 5 INDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3132 | THE WEINSTEIN COMPANY LLC | CINEMAGIC THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3133 | THE WEINSTEIN COMPANY LLC | CINEMALATINO AURORA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3134 | WEINSTEIN GLOBAL FILM CORP. | CINEMANIA GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 3135 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTION INC | CINE-MANIC PRODUCTIONS INC CONTRACT AMENDMENT EFFECTIVE DATE: 6/29/2015 | $0.00 |
| 3136 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | DIRECTOR'S ADDENDUM | $0.00 |
| 3137 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | PENSION AND HELATH PLANS EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 3138 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | SECURITY DEPOSIT LETTER EFFECTIVE DATE: 12/18/2014 | $0.00 |
| 3139 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS INC | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 3140 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS, INC. | CONDITIONAL APPROVAL AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3141 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS, INC. | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 3142 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS, INC. | PRODUCING AGREEMENT EFFECTIVE DATE: 9/16/2014 | $0.00 |
| 3143 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS,INC | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/20/2014 | $0.00 |
| 3144 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS,INC | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 3145 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS,INC | EXCEUTED BYLAWS EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 3146 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS.INC | DEPOSIT AGREEMENT EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 3147 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS.INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 3148 | THE WEINSTEIN COMPANY LLC | CINE-MANIC PRODUCTIONS.INC | LETTER OF ADHERENCE | $0.00 |
| 3149 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 3150 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/29/2016 | $0.00 |
| 3151 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 3152 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT RE: AGREEMENT DTD 10/20/2016 EFFECTIVE DATE: 10/20/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3153 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT<br>RE: AGREEMENT DTD 6/29/2017 | $0.00 |
| 3154 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTO ENTERTAINMENT INC | INDUCEMENT<br>RE: AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 3155 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | DIRECTOR DEAL MEMORANDUM-<br>TELEVISION<br>EFFECTIVE DATE: 9/22/2016 | $0.00 |
| 3156 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR<br>AGREEMENT<br>EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 3157 | THE WEINSTEIN COMPANY LLC | CINEMANIFESTOR ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR<br>AGREEMENT<br>EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 3158 | THE WEINSTEIN COMPANY LLC | CINEMAPOLIS 5 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 3159 | THE WEINSTEIN COMPANY LLC | CINEMARK USA | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 3160 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | DIRECTING AGREEMENT<br>EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 3161 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | FILM LOCATION LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/13/2016 | $0.00 |
| 3162 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | FILMING AGREEMENT<br>EFFECTIVE DATE: 6/7/2016 | $0.00 |
| 3163 | THE WEINSTEIN COMPANY LLC | CINEMART LLC, THE | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 3164 | THE WEINSTEIN COMPANY LLC | CINEMAS AT THE JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 3165 | THE WEINSTEIN COMPANY LLC | CINEMAS ENTERTAINMENT - HL8<br>THEATERS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3166 | THE WEINSTEIN COMPANY LLC | CINEMAS ENTERTAINMENT 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3167 | THE WEINSTEIN COMPANY LLC | CINEMAS OF WHITEWATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3168 | THE WEINSTEIN COMPANY LLC | CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3169 | THE WEINSTEIN COMPANY LLC | CINEMATIQUE OF DAYTONA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3170 | THE WEINSTEIN COMPANY LLC | CINEMEX - JAIME RIONDA MARIN-FOUCHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3171 | THE WEINSTEIN COMPANY LLC | CINEPLANET 15 (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3172 | THE WEINSTEIN COMPANY LLC | CINEPOINTE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3173 | THE WEINSTEIN COMPANY LLC | CINERAMA - SEATTLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3174 | THE WEINSTEIN COMPANY LLC | CINERGY CINEMAS & ENTERTAINMENT 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3175 | THE WEINSTEIN COMPANY LLC | CINERGY CINEMAS, JEFF BENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3176 | THE WEINSTEIN COMPANY LLC | CINESTUDIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3177 | THE WEINSTEIN COMPANY LLC | CINESTUDIO INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3178 | THE WEINSTEIN COMPANY LLC | CINETOPIA - PROGRESS RIDGE 13 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3179 | THE WEINSTEIN COMPANY LLC | CINEVISTA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3180 | THE WEINSTEIN COMPANY LLC | CINFINANCE INSURANCE SERVICES LLC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 3181 | THE WEINSTEIN COMPANY LLC | CIRCLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3182 | THE WEINSTEIN COMPANY LLC | CIRCLE CINEMA 2 / THE SCREENING CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3183 | THE WEINSTEIN COMPANY LLC | CIRCLE D/I (CHECK OWNER INFO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3184 | THE WEINSTEIN COMPANY LLC | CIRCLE OF CONFUSION | LETTER REGARDING CONSULTING AGREEMENT | $0.00 |
| 3185 | THE WEINSTEIN COMPANY LLC | CITADEL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3186 | THE WEINSTEIN COMPANY LLC | CITIBANK GLOBAL MARKETS, INC | SUBSCRIPTION AGREEMENT DTD 9/20/07 | $0.00 |
| 3187 | THE WEINSTEIN COMPANY LLC | CITIBANK GLOBAL SPECIAL SITUATIONS GROUP | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | $0.00 |
| 3188 | THE WEINSTEIN COMPANY LLC | CITICORP CREDIT SERVICES INC | ADVANCE SCREENING AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 3189 | THE WEINSTEIN COMPANY LLC | CITY CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3190 | THE WEINSTEIN COMPANY LLC | CITY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3191 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS 10 HUDSON OAKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3192 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3193 | THE WEINSTEIN COMPANY LLC | CITY LIGHTS CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3194 | THE WEINSTEIN COMPANY LLC | CITY OF ALLEGAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3195 | THE WEINSTEIN COMPANY LLC | CITY OF ALMA, GA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3196 | THE WEINSTEIN COMPANY LLC | CITY OF ARAPAHOE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3197 | THE WEINSTEIN COMPANY LLC | CITY OF ATWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3198 | THE WEINSTEIN COMPANY LLC | CITY OF AUSTIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3199 | THE WEINSTEIN COMPANY LLC | CITY OF BELFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3200 | THE WEINSTEIN COMPANY LLC | CITY OF CANDO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3201 | THE WEINSTEIN COMPANY LLC | CITY OF CRESCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3202 | THE WEINSTEIN COMPANY LLC | CITY OF DURHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3203 | THE WEINSTEIN COMPANY LLC | CITY OF ELBERTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3204 | THE WEINSTEIN COMPANY LLC | CITY OF ELDORA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3205 | THE WEINSTEIN COMPANY LLC | CITY OF FITZGERALD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3206 | THE WEINSTEIN COMPANY LLC | CITY OF GALLUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3207 | THE WEINSTEIN COMPANY LLC | CITY OF GRAND JUNCTION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3208 | THE WEINSTEIN COMPANY LLC | CITY OF GRANITE CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3209 | THE WEINSTEIN COMPANY LLC | CITY OF GROSSE POINTE PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3210 | THE WEINSTEIN COMPANY LLC | CITY OF HASTINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3211 | THE WEINSTEIN COMPANY LLC | CITY OF IMPERIAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3212 | THE WEINSTEIN COMPANY LLC | CITY OF IONIA (IONIA THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3213 | THE WEINSTEIN COMPANY LLC | CITY OF LA CULTURAL AFFAIRS DEPT. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3214 | THE WEINSTEIN COMPANY LLC | CITY OF LEWISTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3215 | THE WEINSTEIN COMPANY LLC | CITY OF LOVELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3216 | THE WEINSTEIN COMPANY LLC | CITY OF LOVINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3217 | THE WEINSTEIN COMPANY LLC | CITY OF MACON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3218 | THE WEINSTEIN COMPANY LLC | CITY OF MAUMEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3219 | THE WEINSTEIN COMPANY LLC | CITY OF MIAMI/MIAMI DADE COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3220 | THE WEINSTEIN COMPANY LLC | CITY OF MIDDLETOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3221 | THE WEINSTEIN COMPANY LLC | CITY OF MOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3222 | THE WEINSTEIN COMPANY LLC | CITY OF PENNINGTON GAP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3223 | THE WEINSTEIN COMPANY LLC | CITY OF PERRYVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3224 | THE WEINSTEIN COMPANY LLC | CITY OF RAYMOND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3225 | THE WEINSTEIN COMPANY LLC | CITY OF ROCKY FORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3226 | THE WEINSTEIN COMPANY LLC | CITY OF RUSHVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3227 | THE WEINSTEIN COMPANY LLC | CITY OF SPRINGFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3228 | THE WEINSTEIN COMPANY LLC | CITY OF ST. FRANCIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3229 | THE WEINSTEIN COMPANY LLC | CITY OF ST. JAMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3230 | THE WEINSTEIN COMPANY LLC | CITY OF STAFFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3231 | THE WEINSTEIN COMPANY LLC | CITY OF TIOGA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3232 | THE WEINSTEIN COMPANY LLC | CITY OF VALDEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3233 | THE WEINSTEIN COMPANY LLC | CITY OF WAYNE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3234 | THE WEINSTEIN COMPANY LLC | CITY OF WELLS, MN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3235 | THE WEINSTEIN COMPANY LLC | CITY OF WILMINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3236 | THE WEINSTEIN COMPANY LLC | CITY OF WRANGELL, AK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3237 | THE WEINSTEIN COMPANY LLC | CITY PLEX 12 NEWARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3238 | THE WEINSTEIN COMPANY LLC | CITY UNIVERSITY OF NEW YORK, THE | FILM LOCATION LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3239 | THE WEINSTEIN COMPANY LLC | CIVIC 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3240 | THE WEINSTEIN COMPANY LLC | CIVIC THEATRE OF ALLENTOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3241 | THE WEINSTEIN COMPANY LLC | CJ ENTERTAINMENT | MUSA EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2005 | $0.00 |
| 3242 | THE WEINSTEIN COMPANY LLC | CKH CORP | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 3243 | THE WEINSTEIN COMPANY LLC | CLADDAGH COMMISSION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3244 | THE WEINSTEIN COMPANY LLC | CLAIRE DOES HAIR LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3245 | THE WEINSTEIN COMPANY LLC | CLAIRE HEDLUND | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 3246 | THE WEINSTEIN COMPANY LLC | CLAIRE P. RUTLEDGE | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 3247 | THE WEINSTEIN COMPANY LLC | CLAIRNE BEATTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3248 | THE WEINSTEIN COMPANY LLC | CLARION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3249 | THE WEINSTEIN COMPANY LLC | CLARK 54 DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3250 | THE WEINSTEIN COMPANY LLC | CLARK CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3251 | THE WEINSTEIN COMPANY LLC | CLARK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3252 | THE WEINSTEIN COMPANY LLC | CLARK WIENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3253 | THE WEINSTEIN COMPANY LLC | CLARK, JESSICA | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3254 | THE WEINSTEIN COMPANY LLC | CLARK, SHERRYL | AMENDMENT I DTD 8/30/2013 AMENDS TERM SHEET DTD 10/1/2012 | $0.00 |
| 3255 | THE WEINSTEIN COMPANY LLC | CLARK, SHERRYL | TERM SHEET DTD 10/1/2012 | $0.00 |
| 3256 | THE WEINSTEIN COMPANY LLC | CLARKE, GERALD | GET HAPPY AMENDMENT AMENDS AGREEMENT DTD 10/26/2007 EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 3257 | THE WEINSTEIN COMPANY LLC | CLARKSVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3258 | THE WEINSTEIN COMPANY LLC | CLASSIC CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3259 | THE WEINSTEIN COMPANY LLC | CLASSIC IMAGES | NON EXCLUSIVE STOCK FOOTAGE USAGE AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 3260 | THE WEINSTEIN COMPANY LLC | CLAUDIA BECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3261 | THE WEINSTEIN COMPANY LLC | CLAUDIA PARKER LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 3262 | THE WEINSTEIN COMPANY LLC | CLAY ACHEE | CREW DEAL MEMO EFFECTIVE DATE: 2/16/2013 | $0.00 |
| 3263 | THE WEINSTEIN COMPANY LLC | CLAY THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3264 | THE WEINSTEIN COMPANY LLC | CLAYTON MAINSTREET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3265 | THE WEINSTEIN COMPANY LLC | CLAYTON PETRICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3266 | THE WEINSTEIN COMPANY LLC | CLAYTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3267 | THE WEINSTEIN COMPANY LLC | CLAYTON, GUY | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3268 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | DEVIL'S KNOT WORK MADE FOR HIRE<br>EFFECTIVE DATE: 6/1/2005 | $0.00 |
| 3269 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | DEVILS KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS<br>EFFECTIVE DATE: 10/28/2005 | $0.00 |
| 3270 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT | LIFE RIGHTS/OFFER TO OPTION AGREEIENT<br>EFFECTIVE DATE: 6/7/2006 | $0.00 |
| 3271 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT , INC. | 2011 2ND AMENDMENT<br>EFFECTIVE DATE: 11/28/2011 | $0.00 |
| 3272 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | 2011 AMENDMENT<br>EFFECTIVE DATE: 4/26/2011 | $0.00 |
| 3273 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | SECOND AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 | $0.00 |
| 3274 | THE WEINSTEIN COMPANY LLC | CLEAR PICTURES ENTERTAINMENT, INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 3275 | THE WEINSTEIN COMPANY LLC | CLEARFIELD SUPER 322 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3276 | THE WEINSTEIN COMPANY LLC | CLESIE LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3277 | THE WEINSTEIN COMPANY LLC | CLEVELAND CINEMAS MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3278 | THE WEINSTEIN COMPANY LLC | CLEVELAND CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3279 | THE WEINSTEIN COMPANY LLC | CLEVELAND INSTITUTE OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3280 | THE WEINSTEIN COMPANY LLC | CLEVELAND PLAYHOUSE SQ. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3281 | THE WEINSTEIN COMPANY LLC | CLEVELAND PLAYHOUSE SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3282 | THE WEINSTEIN COMPANY LLC | CLIFF (WKENDS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3283 | THE WEINSTEIN COMPANY LLC | CLIFF ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3284 | THE WEINSTEIN COMPANY LLC | CLIFF DUNN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3285 | THE WEINSTEIN COMPANY LLC | CLIFFORD PUGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3286 | THE WEINSTEIN COMPANY LLC | CLIFTEX THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3287 | THE WEINSTEIN COMPANY LLC | CLIFTON 5 (FORMERLY HUNTINGDON 5 THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3288 | THE WEINSTEIN COMPANY LLC | CLINKINBEARD, JARRID | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 3289 | THE WEINSTEIN COMPANY LLC | CLINTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3290 | THE WEINSTEIN COMPANY LLC | CLINTON ROCHE | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 3291 | THE WEINSTEIN COMPANY LLC | CLINTON STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3292 | THE WEINSTEIN COMPANY LLC | CLINTON THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3293 | THE WEINSTEIN COMPANY LLC | CLINTONIA EAGLE THEATER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3294 | THE WEINSTEIN COMPANY LLC | CLIPPER FILMS LLC | QUITCLAIM QUITCLAIM EFFECTIVE DATE: 10/19/2005 | $0.00 |
| 3295 | THE WEINSTEIN COMPANY LLC | CLMC MULTIMEDIA, S. A. (CASTELLO LOPES MULTIMEDIA) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/24/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3296 | THE WEINSTEIN COMPANY LLC | CLOUDWALK FARM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3297 | THE WEINSTEIN COMPANY LLC | CLOUGH, TRACY | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 3298 | THE WEINSTEIN COMPANY LLC | CLOVER CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3299 | THE WEINSTEIN COMPANY LLC | CLOVERLAND  4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3300 | THE WEINSTEIN COMPANY LLC | CLYDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3301 | THE WEINSTEIN COMPANY LLC | CLYDE W. WHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3302 | WEINSTEIN GLOBAL FILM CORP. | CMC CONTENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2008 | $0.00 |
| 3303 | WEINSTEIN GLOBAL FILM CORP. | CMC CONTENT CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/28/2006 | $0.00 |
| 3304 | WEINSTEIN GLOBAL FILM CORP. | CMC CONTENT CORPORATION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 3305 | THE WEINSTEIN COMPANY LLC | CNC ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3306 | THE WEINSTEIN COMPANY LLC | CO FILMS INC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT LICENSE AGREEMENT DTD 03/15/07 EFFECTIVE DATE: 3/15/2007 | $0.00 |
| 3307 | THE WEINSTEIN COMPANY LLC | COAST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3308 | THE WEINSTEIN COMPANY LLC | COAST TO COAST TALENT GROUP | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 3/30/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3309 | THE WEINSTEIN COMPANY LLC | COBB THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3310 | THE WEINSTEIN COMPANY LLC | COBB, ED | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3311 | THE WEINSTEIN COMPANY LLC | COBB, ED | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3312 | THE WEINSTEIN COMPANY LLC | COBBLE HILL 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3313 | THE WEINSTEIN COMPANY LLC | COCHRANTON COMMUNITY UNITED BRETHERN CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3314 | THE WEINSTEIN COMPANY LLC | COCO LUNA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3315 | THE WEINSTEIN COMPANY LLC | CODDINGTON, TIM | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 3316 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | CODDINGTON, TIM | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/20/2013 | $0.00 |
| 3317 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/4/2011 | $0.00 |
| 3318 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | RE: SCREAM 4/CODEGLUE RE: SCREAM 4 / CODEGLUE EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 3319 | THE WEINSTEIN COMPANY LLC | CODEGLUE B.V. | TERM SHEET EFFECTIVE DATE: 2/4/2011 | $0.00 |
| 3320 | THE WEINSTEIN COMPANY LLC | CODY DAME - CARVER CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3321 | THE WEINSTEIN COMPANY LLC | CODY GAUTREAL | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 3322 | THE WEINSTEIN COMPANY LLC | CODY LONGO | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/7/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3323 | THE WEINSTEIN COMPANY LLC | CODY LONGO | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 3324 | THE WEINSTEIN COMPANY LLC | COE, THOMAS D | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 3325 | THE WEINSTEIN COMPANY LLC | COED CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3326 | THE WEINSTEIN COMPANY LLC | CO-ED FILMS INC | OPERATION AGREEMENT OF CO-ED PRODUCTIONS LLC EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 3327 | THE WEINSTEIN COMPANY LLC | CO-ED FILMS INC | TAX CREDIT PURCHASE AND SALE AGREEMENT EFFECTIVE DATE: 1/17/2014 | $0.00 |
| 3328 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3329 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 3330 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3331 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 3332 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3333 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/14/2012 | $0.00 |
| 3334 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3335 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/29/2012 | $0.00 |
| 3336 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3337 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 3338 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3339 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3340 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 3341 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 3342 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3343 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3344 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 3345 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 3346 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3347 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 3348 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 11/15/2012 | $0.00 |
| 3349 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 10/22/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3350 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/29/2012 | $0.00 |
| 3351 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3352 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3353 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3354 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 3355 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3356 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/14/2012 | $0.00 |
| 3357 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3358 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 3359 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 3360 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3361 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 3362 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 3363 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3364 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3365 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 3366 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 11/29/2012 | $0.00 |
| 3367 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 3368 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | GUARANTEE<br>EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 3369 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 11/13/2012 | $0.00 |
| 3370 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | INDUCEMENT<br>EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 3371 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | INDUCEMENT<br>EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3372 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/11/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3373 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3374 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 3375 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 3376 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3377 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3378 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 3379 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 3380 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 3381 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 12/14/2012 | $0.00 |
| 3382 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 3383 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 11/29/2012 | $0.00 |
| 3384 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/8/2013 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3385 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3386 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3387 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 3388 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3389 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 3390 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/19/2012 | $0.00 |
| 3391 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 3392 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS EXHIBIT A<br>EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 3393 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS EXHIBIT A<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3394 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | STANDARD TERMS AND CONDITIONS EXHIBIT A<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3395 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | TAX CREDIT PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE: 1/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3396 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 3397 | THE WEINSTEIN COMPANY LLC | CO-ED PRODUCTIONS LLC | THEATRICAL GUARANTY AGREEMENT | $0.00 |
| 3398 | THE WEINSTEIN COMPANY LLC | CO-ED PROUCTIONS LLC | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION | $0.00 |
| 3399 | THE WEINSTEIN COMPANY LLC | COFFEY, DEAN | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3400 | THE WEINSTEIN COMPANY LLC | COFICINE, NATIXIS | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 3401 | THE WEINSTEIN COMPANY LLC | COGAN'S FILM HOLDINGS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 3402 | THE WEINSTEIN COMPANY LLC | COGANS PRODUCTIONS LLC | DEAL MEMORANDUM EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 3403 | TEAM PLAYERS, LLC | COGGESHALL, LORI | AMENDMENT TO WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/4/2017 | $0.00 |
| 3404 | TEAM PLAYERS, LLC | COGGESHALL, LORI | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3405 | TEAM PLAYERS, LLC | COGGESHALL, LORI P/K/A LORI EVANS TAYLOR | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3406 | TEAM PLAYERS, LLC | COGGTALES INC | POLAROID WRITING SERVICES AGREEMENT/LORI EVANS EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3407 | TEAM PLAYERS, LLC | COGGTALES INC. | AMENDMENT TO WRITER AGREEMENT EFFECTIVE DATE: 12/22/2014 | $0.00 |
| 3408 | TEAM PLAYERS, LLC | COGGTALES INC. | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/22/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3409 | TEAM PLAYERS, LLC | COGGTALES INC. | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/11/2015 | $0.00 |
| 3410 | THE WEINSTEIN COMPANY LLC | COHEN, BRUCE | CONSULTING AGREEMENT EFFECTIVE DATE: 6/10/2013 | $0.00 |
| 3411 | THE WEINSTEIN COMPANY LLC | COJEAUX CINEMAS / JOSEPH EDWARDS & ANTHONY COCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3412 | THE WEINSTEIN COMPANY LLC | COLBY CINEMA & ARCADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3413 | THE WEINSTEIN COMPANY LLC | COLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3414 | THE WEINSTEIN COMPANY LLC | COLE, ANDREW | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3415 | THE WEINSTEIN COMPANY LLC | COLE, JOANNA | PROJECT RUNWAY ALL STARS-JOANNA COLES EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 3416 | THE WEINSTEIN COMPANY LLC | COLE, KENNETH | CONSENT AND DISCLOSURE EFFECTIVE DATE: 8/16/2011 | $0.00 |
| 3417 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | DAILY ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 3418 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3419 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | SPECIAL STIPULATIONS DOMINIC COLEMAN EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3420 | THE WEINSTEIN COMPANY LLC | COLEMAN, DOMINIC | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3421 | THE WEINSTEIN COMPANY LLC | COLFAX CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3422 | THE WEINSTEIN COMPANY LLC | COLFAX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3423 | THE WEINSTEIN COMPANY LLC | COLIGNY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3424 | THE WEINSTEIN COMPANY LLC | COLIN DAVIDSON | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 3425 | THE WEINSTEIN COMPANY LLC | COLIN SUTHERLAND | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 3426 | THE WEINSTEIN COMPANY LLC | COLISEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3427 | THE WEINSTEIN COMPANY LLC | COLISEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3428 | THE WEINSTEIN COMPANY LLC | COLISEUM TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3429 | THE WEINSTEIN COMPANY LLC | COLLEEN POISSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3430 | THE WEINSTEIN COMPANY LLC | COLLIER ENTERPRISES LLC DBA SPRINGS STAIUM 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3431 | THE WEINSTEIN COMPANY LLC | COLLINS ROAD THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3432 | THE WEINSTEIN COMPANY LLC | COLLINS, TEKISHA | CONTESTANT AGREEMENT AND RELEASE PROVISIONS EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 3433 | ONE CHANCE FILMS LTD | COLMINES INC | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 3434 | THE WEINSTEIN COMPANY LLC | COLONEL JON JACKSON | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/31/2017 | $0.00 |
| 3435 | THE WEINSTEIN COMPANY LLC | COLONIA THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3436 | THE WEINSTEIN COMPANY LLC | COLONIAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3437 | THE WEINSTEIN COMPANY LLC | COLONIAL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3438 | THE WEINSTEIN COMPANY LLC | COLONIAL CINEMAS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3439 | THE WEINSTEIN COMPANY LLC | COLONIAL ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3440 | THE WEINSTEIN COMPANY LLC | COLONIAL KEENE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3441 | THE WEINSTEIN COMPANY LLC | COLONIAL PARK 4 (INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3442 | THE WEINSTEIN COMPANY LLC | COLONIAL THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3443 | THE WEINSTEIN COMPANY LLC | COLONIAL WILLIAMSBURG FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3444 | THE WEINSTEIN COMPANY LLC | COLONNADE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3445 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | COLONY CAPITAL, LLC | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 3446 | THE WEINSTEIN COMPANY LLC | COLONY SQUARE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3447 | THE WEINSTEIN COMPANY LLC | COLORADO OFFICE OF FILM | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 3448 | THE WEINSTEIN COMPANY LLC | COLORADO RIVER INDIANS TRIBES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3449 | THE WEINSTEIN COMPANY LLC | COLUMBIA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3450 | THE WEINSTEIN COMPANY LLC | COLUMBIA COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3451 | THE WEINSTEIN COMPANY LLC | COLUMBIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3452 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 3453 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) EFFECTIVE DATE: 6/2/2008 | $0.00 |
| 3454 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | COFINANCING AND DISTRUBITION AGREEMENT DTD 8/15/2011 | $0.00 |
| 3455 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 3456 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 3457 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3458 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 4/1/2008 | $0.00 |
| 3459 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 3460 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | TERM SHEET LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3461 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | TERM SHEET LETTER EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 3462 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | US PAY TV SIDE LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3463 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | US VOD SIDE LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3464 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES INC | WRITER'S AGREEMENT-LOANOUT EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 3465 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC | "CHEF PROJECT" - OPTION/QUITCLAIM AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3466 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 3467 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 3468 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC | RELEASE AGREEMENT EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 3469 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC | SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 3470 | THE WEINSTEIN COMPANY LLC | COLUMBIA PICTURES INDUSTRIES, INC. | CONFIDENTIAL & NON PRECENDENTAL EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3471 | THE WEINSTEIN COMPANY LLC | COLUMBIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3472 | THE WEINSTEIN COMPANY LLC | COLUMBIAN (INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3473 | THE WEINSTEIN COMPANY LLC | COLUSA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3474 | THE WEINSTEIN COMPANY LLC | COMANCHE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3475 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/1/2008 | $0.00 |
| 3476 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/19/2008 | $0.00 |
| 3477 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | LICENSE AGREEMENT AMENDS AGREEMENT DTD 8/19/2008 EFFECTIVE DATE: 2/1/2011 | $0.00 |
| 3478 | THE WEINSTEIN COMPANY LLC | COMEDY PARTNERS | PROGRAM LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3479 | WEINSTEIN GLOBAL FILM CORP. | COMERCIA BANK | COMMERICA BANK AGREEMENT RE: AGREEMNT DTD 9/20/2007 EFFECTIVE DATE: 9/20/2007 | $0.00 |
| 3480 | THE WEINSTEIN COMPANY LLC | COMET D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3481 | THE WEINSTEIN COMPANY LLC | COMET THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3482 | THE WEINSTEIN COMPANY LLC | COMET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3483 | THE WEINSTEIN COMPANY LLC | COMING ATTRACTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3484 | THE WEINSTEIN COMPANY LLC | COMMERCIAL CAPITALISTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3485 | THE WEINSTEIN COMPANY LLC | COMMODORE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3486 | THE WEINSTEIN COMPANY LLC | COMMONWEALTH OF PENNSYLVANIA | AMENDMENT TO FILM TAX CREDIT LETTER DTD 12/14/2016 AMENDS FILM TAX CREDIT LETTER DTD 11/7/2016 | $0.00 |
| 3487 | THE WEINSTEIN COMPANY LLC | COMMONWEALTH OF PENNSYLVANIA | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 | $0.00 |
| 3488 | THE WEINSTEIN COMPANY LLC | COMMSTRAT LLC | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 3489 | THE WEINSTEIN COMPANY LLC | COMMUNITY ART CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3490 | THE WEINSTEIN COMPANY LLC | COMMUNITY GROWTH ALLIANCE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3491 | THE WEINSTEIN COMPANY LLC | COMMUNITY IMAGES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3492 | THE WEINSTEIN COMPANY LLC | COMMUNITY MEDIA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3493 | THE WEINSTEIN COMPANY LLC | COMMUNITY THEATERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3494 | THE WEINSTEIN COMPANY LLC | COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3495 | THE WEINSTEIN COMPANY LLC | COMMUNITY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3496 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS INC | SIDE LETTER DTD 9/23/2010 RE: COMPANY MEN-AMENDMENT NO. 2 | $0.00 |
| 3497 | THE WEINSTEIN COMPANY LLC | COMPANY MEN PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/27/2009 | $147,590.00 |
| 3498 | THE WEINSTEIN COMPANY LLC | COMPANY MIDDLESON INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2007 | $0.00 |
| 3499 | THE WEINSTEIN COMPANY LLC | COMPASS THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3500 | THE WEINSTEIN COMPANY LLC | COMPLETION BOND COMPANY INC THE | THE THIEF AND THE COBBLER EFFECTIVE DATE: 10/11/1994 | $0.00 |
| 3501 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | CHAKO FILM ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995 | $0.00 |
| 3502 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | LETTER ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995 | $0.00 |
| 3503 | THE WEINSTEIN COMPANY LLC | CONCORDE-NEW HORIZONS CORP | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | $0.00 |
| 3504 | THE WEINSTEIN COMPANY LLC | CONCRETE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3505 | THE WEINSTEIN COMPANY LLC | CONG, VINN BAY ZHI | CREW AGREEMENT EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 3506 | THE WEINSTEIN COMPANY LLC | CONNEW, BYRON | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/30/2014 | $0.00 |
| 3507 | THE WEINSTEIN COMPANY LLC | CONNIE CHELIA HUETTNER & LEIGH LINDSAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3508 | THE WEINSTEIN COMPANY LLC | CONNIE TOLBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3509 | THE WEINSTEIN COMPANY LLC | CONNIE WOODLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3510 | THE WEINSTEIN COMPANY LLC | CONNOLY, SIMON | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3511 | THE WEINSTEIN COMPANY LLC | CONNOR PRICE | PERFORMER AGREEMENT EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 3512 | THE WEINSTEIN COMPANY LLC | CONNXTION CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3513 | TEAM PLAYERS, LLC | CONRAD, BRETT | CERTIFICATE OF AUTHORSHIP RE: AGREEMENT DTD 2/24/2012 EFFECTIVE DATE: 2/29/2012 | $0.00 |
| 3514 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 3515 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | PERFORMER AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 3516 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2017 EFFECTIVE DATE: 11/15/2016 | $0.00 |
| 3517 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2017 EFFECTIVE DATE: 9/30/2016 | $0.00 |
| 3518 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2018 EFFECTIVE DATE: 11/15/2016 | $0.00 |
| 3519 | THE WEINSTEIN COMPANY LLC | CONROY, FRANCES | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2018 EFFECTIVE DATE: 9/30/2016 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3520 | THE WEINSTEIN COMPANY LLC | CONSOLIDATED AMUSEMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3521 | THE WEINSTEIN COMPANY LLC | CONSORZIO OFFICINE ARTISTICHE | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 3522 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FILM VERLEIH GMBH | LICENSE AGREEMENT EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 3523 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT 09/28/2012 RE LICENSE AGREEMENT DTD 9/17/12 | $0.00 |
| 3524 | WEINSTEIN GLOBAL FILM CORP. | CONSTANTIN FLIM VERLEHI GMBH | LICENSE AGREEMENT | $0.00 |
| 3525 | THE WEINSTEIN COMPANY LLC | CONSTANTINI FILM COMPANY LLC, THE | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 3526 | THE WEINSTEIN COMPANY LLC | CONSTANTINI FILM COMPANY LLC, THE | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 3527 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP. | CONSTANTINI FILM COMPANY LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2009 | $0.00 |
| 3528 | THE WEINSTEIN COMPANY LLC | CONSTANTINI FILM COMPANY LLC, THE | TERM SHEET FOR LATIN AMERICAN FILM FUND EFFECTIVE DATE: 9/18/2005 | $0.00 |
| 3529 | THE WEINSTEIN COMPANY LLC | CONSTELLATIONS ENTERPRISE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3530 | THE WEINSTEIN COMPANY LLC | CONTEMPORARY ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3531 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/12/2014 | $0.00 |
| 3532 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP DTD 3/12/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3533 | TEAM PLAYERS, LLC | CONTEMPTIBLE ENTERTAINMENT INC D/B/A DETESTABLE FILMS | MEMORANDUM OF AGREEMENT DTD 3/12/2014 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 3/12/2014 | $0.00 |
| 3534 | THE WEINSTEIN COMPANY LLC | CONTINENTAL CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3535 | THE WEINSTEIN COMPANY LLC | CONTRA COSTA STADIUM  8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3536 | THE WEINSTEIN COMPANY LLC | CONTRERAS, NATHANIEL D/B/A ERAS MUSIC | SETTLEMENT AGREEMENT AND RELEASE RE LICENSING AGREEMENT DTD 12/14/2011 EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 3537 | THE WEINSTEIN COMPANY LLC | CONVERY, TURLOUGH | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 3538 | THE WEINSTEIN COMPANY LLC | CONWAY VAN GELDER GRANT | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/10 EFFECTIVE DATE: 11/10/2015 | $0.00 |
| 3539 | THE WEINSTEIN COMPANY LLC | CONWAY VAN GRELDER GRANT LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3540 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3541 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | PACT/EQUITY CINEMA AGREEMENT | $0.00 |
| 3542 | THE WEINSTEIN COMPANY LLC | CONWAY, CRAIG | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 3543 | THE WEINSTEIN COMPANY LLC | COOK ALEXANDER | CREW DEAL MEMO EFFECTIVE DATE: 2/7/2013 | $0.00 |
| 3544 | THE WEINSTEIN COMPANY LLC | COOK, MASON | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/27/2010 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3545 | THE WEINSTEIN COMPANY LLC | COOK, WILLARD (LANDLORD) | LEASE AGREEMENT FOR 71 BEDFORD ST TERM: 2 MONTHS EFFECTIVE DATE: 6/14/2009 | $0.00 |
| 3546 | TEAM PLAYERS, LLC | COOL GHOST INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/12/2015 | $0.00 |
| 3547 | TEAM PLAYERS, LLC | COOL GHOST INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 3548 | THE WEINSTEIN COMPANY LLC | COOLIDGE CORNER THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3549 | THE WEINSTEIN COMPANY LLC | COOLIDGE CORNER THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3550 | THE WEINSTEIN COMPANY LLC | COOLMORE PRODUCTIONS LIMITED | STAGE RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 | $0.00 |
| 3551 | THE WEINSTEIN COMPANY LLC | COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3552 | THE WEINSTEIN COMPANY LLC | COOPER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3553 | THE WEINSTEIN COMPANY LLC | COOPER, BRADLEY | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 3554 | THE WEINSTEIN COMPANY LLC | COOPER, CHRIS | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 3555 | THE WEINSTEIN COMPANY LLC | COOP'S DEN THEATRE & INDOOR GOLF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3556 | INTELIPARTNERS LLC | COPASAY INC F/S/O CAREY HAYES | CONSULTANT AGREEMENT EFFECTIVE DATE: 11/30/2011 | $0.00 |
| 3557 | THE WEINSTEIN COMPANY LLC | COPILEVITZ & CANTER LLC | COPILEVITZ & CANTER SERVICES EFFECTIVE DATE: 10/8/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3558 | THE WEINSTEIN COMPANY LLC | CORAL BEACH FILMS INC | PRODUCTION SERVICES AGREEMENT SERVICE AGREEMENT DTD 01/09/2009 EFFECTIVE DATE: 1/9/2009 | $0.00 |
| 3559 | THE WEINSTEIN COMPANY LLC | CORAL BEACH FILMS, INC. | PRODUCTION SERVICES AGREEMENT SERVICE AGREEMENT DTD 01/09/2009 EFFECTIVE DATE: 1/9/2009 | $0.00 |
| 3560 | THE WEINSTEIN COMPANY LLC | CORAL CLIFF CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3561 | THE WEINSTEIN COMPANY LLC | CORAL CLIFF ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3562 | THE WEINSTEIN COMPANY LLC | CORAL GABLES ART CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3563 | THE WEINSTEIN COMPANY LLC | CORAL GABLES CINEMATEQUE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3564 | WEINSTEIN TELEVISION LLC | CORAL WAY INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 3565 | THE WEINSTEIN COMPANY LLC | CORALWOOD 10 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3566 | THE WEINSTEIN COMPANY LLC | CORAZON CINEMA AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3567 | THE WEINSTEIN COMPANY LLC | CORDDRY COMPANY, THE | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/12/2010 | $0.00 |
| 3568 | THE WEINSTEIN COMPANY LLC | CORDELE STADIUM 5 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3569 | THE WEINSTEIN COMPANY LLC | CORE: CLUB CULTURAL PROGRAMMING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3570 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 | $0.00 |
| 3571 | THE WEINSTEIN COMPANY LLC | CORIOLANUS FILMS LIMITED | PRODUCER AND WRITER'S AGREEMENT EFFECTIVE DATE: 2/12/2010 | $0.00 |
| 3572 | THE WEINSTEIN COMPANY LLC | CORKY LEWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3573 | THE WEINSTEIN COMPANY LLC | CORNELL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3574 | THE WEINSTEIN COMPANY LLC | CORNELL ENVISION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3575 | THE WEINSTEIN COMPANY LLC | CORNELL UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3576 | THE WEINSTEIN COMPANY LLC | CORNERSTONE RECORDS MANAGEMENT | AUTHORITY FOR ACCESS | $0.00 |
| 3577 | THE WEINSTEIN COMPANY LLC | CORNING AMERICAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3578 | THE WEINSTEIN COMPANY LLC | CORNING AMERICAN THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3579 | THE WEINSTEIN COMPANY LLC | CORNYN, CHRIS | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 3580 | THE WEINSTEIN COMPANY LLC | CORNYN,CHRIS | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 3581 | THE WEINSTEIN COMPANY LLC | COROLLA MOVIES 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3582 | THE WEINSTEIN COMPANY LLC | CORPORATE COMMISSION MILLE LACS BAND OF OJIBW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3583 | THE WEINSTEIN COMPANY LLC | CORPORATE RESEARCH GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3584 | THE WEINSTEIN COMPANY LLC | CORRAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3585 | THE WEINSTEIN COMPANY LLC | CORVUS CORAX | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 3586 | TEAM PLAYERS, LLC | CORVUS CORAX INC | EXHIBIT A CERTIFICATE OF EMPLOYMENT RE: WRITER AGREEMENT DTD 6/4/2010 EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 3587 | TEAM PLAYERS, LLC | CORVUS CORAX INC | EXHIBIT B INDUCEMENT RE: WRITER AGREEMENT DTD 6/4/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3588 | TEAM PLAYERS, LLC | CORVUS CORAX INC | SCREAM 4 WRITER LETTER AGREEMENT EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 3589 | THE WEINSTEIN COMPANY LLC | CORVUS CORAX INC | TERM SHEET EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 3590 | THE WEINSTEIN COMPANY LLC | CORY HANF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3591 | THE WEINSTEIN COMPANY LLC | COSGROVE, LUKE | PERFORMER AGREEMENT EFFECTIVE DATE: 6/27/2016 | $0.00 |
| 3592 | THE WEINSTEIN COMPANY LLC | COSMO 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3593 | THE WEINSTEIN COMPANY LLC | COSMO FILMS LTD | WRITER'S AGREEMENT EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 3594 | THE WEINSTEIN COMPANY LLC | COSMOPOLITAN | AGREEMENT EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 3595 | THE WEINSTEIN COMPANY LLC | COSTA, FRANCISCO | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 3596 | THE WEINSTEIN COMPANY LLC | COSTANTINI, EDUARDO, SR | TERM SHEET FOR LATIN AMERICAN FILM FUND EFFECTIVE DATE: 9/18/2005 | $0.00 |
| 3597 | THE WEINSTEIN COMPANY LLC | COSTNER, KEVIN | LOANOUT AGREEMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 3598 | THE WEINSTEIN COMPANY LLC | COTTONWOOD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3599 | THE WEINSTEIN COMPANY LLC | COUDERSPORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3600 | THE WEINSTEIN COMPANY LLC | COUGH IT UP CHOPPERS INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 3601 | THE WEINSTEIN COMPANY LLC | COULON CASTING INC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 3602 | THE WEINSTEIN COMPANY LLC | COULON CASTING INC | LOCAL CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 2/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3603 | THE WEINSTEIN COMPANY LLC | COUNT BAISE THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3604 | THE WEINSTEIN COMPANY LLC | COUNT BASIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3605 | THE WEINSTEIN COMPANY LLC | COUNTRY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3606 | THE WEINSTEIN COMPANY LLC | COUNTRY CLUB REEL THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3607 | THE WEINSTEIN COMPANY LLC | COUNTRY VLG 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3608 | THE WEINSTEIN COMPANY LLC | COUNTRYSIDE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3609 | THE WEINSTEIN COMPANY LLC | COUNTRYSIDE CINEMA(35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3610 | THE WEINSTEIN COMPANY LLC | COUP CORPORATION, THE | CONFIRMATION OF JOINT DISTRIBUTION RE AGREEMENTS DTD 11/9/2014 EFFECTIVE DATE: 1/14/2015 | $0.00 |
| 3611 | THE WEINSTEIN COMPANY LLC | COUP CORPORATION, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2014 | $0.00 |
| 3612 | THE WEINSTEIN COMPANY LLC | COUPER, JAMES | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 3613 | THE WEINSTEIN COMPANY LLC | COURT SQUARE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3614 | THE WEINSTEIN COMPANY LLC | COURT STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3615 | THE WEINSTEIN COMPANY LLC | COURT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3616 | THE WEINSTEIN COMPANY LLC | COURTNEY & TIM HAYDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3617 | THE WEINSTEIN COMPANY LLC | COURTNEY, BILL | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 3618 | THE WEINSTEIN COMPANY LLC | COURTNEY, BILL | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT<br>AMENDS LIFE STORY RIGHTS AGREEMENT DTD 11/8/2010<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 3619 | THE WEINSTEIN COMPANY LLC | COUSINS ENTERTAINMENT, INC. | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 3620 | THE WEINSTEIN COMPANY LLC | COUSINS, TIM | SERVICE PROVIDER DEAL MEMO<br>LIBRA HEAD TECH<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 3621 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | COUTTS & CO | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2014 | $0.00 |
| 3622 | THE WEINSTEIN COMPANY LLC | COUTTS & CO | NOTICE AND ACKNOWLEDGEMENT OF CHARGE<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 3623 | THE WEINSTEIN COMPANY LLC | COVENTRY 13(ONLY 3 DIG) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3624 | THE WEINSTEIN COMPANY LLC | COVER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3625 | THE WEINSTEIN COMPANY LLC | COWELL, SIMON | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 3626 | SMALL SCREEN TRADES LLC | COX, PENNY | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 4/12/2017 | $0.00 |
| 3627 | THE WEINSTEIN COMPANY LLC | COY, CHRIS | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 3628 | THE WEINSTEIN COMPANY LLC | COYOTE DRIVE IN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3629 | THE WEINSTEIN COMPANY LLC | COYOTE THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3630 | THE WEINSTEIN COMPANY LLC | COYOTE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3631 | THE WEINSTEIN COMPANY LLC | COZY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3632 | THE WEINSTEIN COMPANY LLC | COZY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3633 | THE WEINSTEIN COMPANY LLC | COZY CASTLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3634 | THE WEINSTEIN COMPANY LLC | CP MEDIA LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 3635 | WEINSTEIN GLOBAL FILM CORP. | CP MEDIA LIMITED | SCREAM4-AMENDMENT#1 AMENDS AGREEMENT DTD 5/19/2010 EFFECTIVE DATE: 10/8/2010 | $0.00 |
| 3636 | WEINSTEIN GLOBAL FILM CORP. | CP MEDIA LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2010 | $0.00 |
| 3637 | THE WEINSTEIN COMPANY LLC | CRAFTY APES LLC | SERVICES AGREEMENT EFFECTIVE DATE: 2/15/2017 | $0.00 |
| 3638 | THE WEINSTEIN COMPANY LLC | CRAIG & ERIC JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3639 | THE WEINSTEIN COMPANY LLC | CRAIG & RALPH FREEHAUF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3640 | THE WEINSTEIN COMPANY LLC | CRAIG BORDA | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 3641 | THE WEINSTEIN COMPANY LLC | CRAIG BUSKIRK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3642 | THE WEINSTEIN COMPANY LLC | CRAIG HATCOFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3643 | THE WEINSTEIN COMPANY LLC | CRAIG MAZIN CO INC, THE | SECOND TERM AGREEMENT<br>EFFECTIVE DATE: 9/21/2004 | $0.00 |
| 3644 | TEAM PLAYERS, LLC | CRAIG MAZIN CO INC, THE | WRITING PRODUCING AND DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/16/2006 | $0.00 |
| 3645 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC | SCARY MOVIE 5 / CRAIG MAZIN & SCOTT TOMLINSON / WRITER<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 3646 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | CERTIFICATE OF ENGAGEMENT EXHIBIT A<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 3647 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | INDUCEMENT EXHIBIT B<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 3648 | TEAM PLAYERS, LLC | CRAIG MAZIN COMPANY INC, THE | RE: "SCARY MOVIE 5" / CRAIG MAZIN & SCOTT TOMLINSON / WRITER<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 3649 | THE WEINSTEIN COMPANY LLC | CRAIG PASCHICH - ALAMO CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3650 | THE WEINSTEIN COMPANY LLC | CRAIG SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3651 | THE WEINSTEIN COMPANY LLC | CRANDELL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3652 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | DAILY ENGAGEMENT<br>EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3653 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3654 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | SPECIAL STIPULATIONS FOR CINEMA<br>EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3655 | THE WEINSTEIN COMPANY LLC | CRANE, NANCY | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3656 | THE WEINSTEIN COMPANY LLC | CRAVEN, WES | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 3657 | THE WEINSTEIN COMPANY LLC | CRAVING FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 | $0.00 |
| 3658 | THE WEINSTEIN COMPANY LLC | CRAVING FILMS LLC | CONFRIMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 | $0.00 |
| 3659 | THE WEINSTEIN COMPANY LLC | CRAWFORD COUNTY CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3660 | THE WEINSTEIN COMPANY LLC | CRAWFORD THEATRE-BOZEMAN FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3661 | THE WEINSTEIN COMPANY LLC | CRAZY BOB ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3662 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | APPOINTMENT OF CREATIVE ARTISTS AGENCY, LLC AS A STRATEGIC ADVISOR | $0.00 |
| 3663 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | CREATIVE ARTISTS AGENCY REPRESENTATION COMMISSION EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 3664 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | CREW DEAL MEMO RE: MARIA BELLO EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 3665 | THE WEINSTEIN COMPANY LLC | CREATIVE ARTISTS AGENCY | GUARANTY EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 3666 | SMALL SCREEN TRADES LLC | CREATIVE ARTISTS AGENCY | SONNY POSTIGLIONE AGREEMENT EFFECTIVE DATE: 6/11/2017 | $0.00 |
| 3667 | THE WEINSTEIN COMPANY LLC | CREATIVE FORCE FILMS LTD | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 3668 | THE WEINSTEIN COMPANY LLC | CREATIVE VISION ENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3669 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | CREDENZA ENT LLC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3670 | THE WEINSTEIN COMPANY LLC | CREDENZA ENT LLC | AMENDED AND RESTATED MEMORANDUM OF AGREEMENT AMENDS AGREEMENT DTD 3/8/2016 EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 3671 | THE WEINSTEIN COMPANY LLC | CREEKSIDE CINEMA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3672 | THE WEINSTEIN COMPANY LLC | CREETURE INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 12/13/2013 | $0.00 |
| 3673 | THE WEINSTEIN COMPANY LLC | CREETURE INC | SIDE LETTER AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 3674 | THE WEINSTEIN COMPANY LLC | CRESCENT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3675 | THE WEINSTEIN COMPANY LLC | CRESCENT MOON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3676 | THE WEINSTEIN COMPANY LLC | CRESCENT PITCHER SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3677 | THE WEINSTEIN COMPANY LLC | CRESCENT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3678 | THE WEINSTEIN COMPANY LLC | CRESCO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3679 | THE WEINSTEIN COMPANY LLC | CREST OF WESTWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3680 | THE WEINSTEIN COMPANY LLC | CREST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3681 | THE WEINSTEIN COMPANY LLC | CREW MEMBER | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 3682 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3683 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3684 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | GUARANTEE EFFECTIVE DATE: 8/9/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3685 | PROJECT 2012 FILMS INC | CREWS ARTS LTD | INDUCEMENT<br>EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 3686 | SMALL SCREEN TRADES LLC | CRIMINAL MASTERMIND ENTERTAINMENT | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 3687 | SMALL SCREEN TRADES LLC | CRIMINAL MASTERMIND ENTERTAINMENT | WRITER AGREEMENT<br>EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 3688 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUCTIONS INC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | $0.00 |
| 3689 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUCTIONS INC F/S/O NANCY NAYLOR | CASTING DIRECTOR<br>EFFECTIVE DATE: 3/25/2011 | $0.00 |
| 3690 | THE WEINSTEIN COMPANY LLC | CRISPY TWIG PRODUTIONS INC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | $0.00 |
| 3691 | THE WEINSTEIN COMPANY LLC | CRISTALDOFILM S.R.L | RIGHTS ACQUISITION AGREEMENT<br>RE: CINEMA PARADISO<br>EFFECTIVE DATE: 6/24/1994 | $0.00 |
| 3692 | THE WEINSTEIN COMPANY LLC | CRISTOPHER MORTIMOR, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3693 | THE WEINSTEIN COMPANY LLC | CRITERION THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3694 | THE WEINSTEIN COMPANY LLC | CROCKETT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3695 | THE WEINSTEIN COMPANY LLC | CROOKE, DIANE | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER<br>EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 3696 | THE WEINSTEIN COMPANY LLC | CROOKE, DIANE | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER<br>EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 3697 | THE WEINSTEIN COMPANY LLC | CROOKS, DIANE | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/2/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3698 | THE WEINSTEIN COMPANY LLC | CROOKS, EVAN | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 3699 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | ACTORS AGREEMENT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3700 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | ACTORS AGREEMENT LOANOUT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3701 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 3702 | THE WEINSTEIN COMPANY LLC | CROON & SWOON INC. | ACTORS AGREEMENT-LOANOUT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3703 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT<br>AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016<br>EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 3704 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 3705 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIFTH AMENDMENT LION<br>AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016<br>EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 3706 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | FIRST AMENDMENT LION<br>AMENDS AGREEMENT DTD 5/17/2014<br>EFFECTIVE DATE: 4/20/2015 | $0.00 |
| 3707 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | LION - SIXTH AMENDMENT<br>EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 3708 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - EIGHTH AMENDMENT<br>AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016<br>EFFECTIVE DATE: 4/28/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3709 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - FOURTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/8/2015 EFFECTIVE DATE: 8/29/2016 | $0.00 |
| 3710 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - SECOND AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/8/2015 | $0.00 |
| 3711 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - SEVENTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 3712 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION - THIRD AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 3713 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | RE: LION-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 3714 | THE WEINSTEIN COMPANY LLC | CROSS CITY FILMS PTY LTD | SALES AGENCY AGREEMENT EFFECTIVE DATE: 9/23/2014 | $0.00 |
| 3715 | THE WEINSTEIN COMPANY LLC | CROSS CITY SALES PTY LTD | DEAL MEMO EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 3716 | THE WEINSTEIN COMPANY LLC | CROSS CITY SALES PTY LTD | SALES AGENCY AGREEMENT EFFECTIVE DATE: 9/23/2014 | $0.00 |
| 3717 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | CROSSHEART PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 3718 | THE WEINSTEIN COMPANY LLC | CROSSROADS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3719 | THE WEINSTEIN COMPANY LLC | CROW FILMS INC | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 3720 | THE WEINSTEIN COMPANY LLC | CROW FILMS INC F/S/O WAYNE PERE | LOANOUT AGREEMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3721 | THE WEINSTEIN COMPANY LLC | CROW LUTHER CULTURAL EVENTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3722 | THE WEINSTEIN COMPANY LLC | CROWLEY CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3723 | THE WEINSTEIN COMPANY LLC | CROWN CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3724 | THE WEINSTEIN COMPANY LLC | CROWN EQUIPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3725 | THE WEINSTEIN COMPANY LLC | CRR FRANCHISING, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3726 | THE WEINSTEIN COMPANY LLC | CRUDEN, DANIEL BRUCE | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 3727 | THE WEINSTEIN COMPANY LLC | CRYSTAL BOX OFFICE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3728 | THE WEINSTEIN COMPANY LLC | CRYSTAL BOX OFFICE THEATER (NEW OWNERS 10/1/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3729 | THE WEINSTEIN COMPANY LLC | CRYSTAL CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3730 | THE WEINSTEIN COMPANY LLC | CRYSTAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3731 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS LLC | AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT RE VIDEO-ON-DEMAND LICENSE AGREEMENT DTD 1/11/2010 | $0.00 |
| 3732 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 1 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2012 | $0.00 |
| 3733 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 2 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 6/11/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3734 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 3 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 3735 | THE WEINSTEIN COMPANY LLC | CSC HOLDINGS, LLC | RE: AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2014 | $0.00 |
| 3736 | THE WEINSTEIN COMPANY LLC | CSTANTINI SR, EDUARDO | AMENDMENT TO SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 5/1/2016 | $0.00 |
| 3737 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 7/20/2014 | $0.00 |
| 3738 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 7/20/2014 AMENDS ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/15/2014 | $0.00 |
| 3739 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 3740 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/20/2014 | $0.00 |
| 3741 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 3742 | THE WEINSTEIN COMPANY LLC | CTHD 2 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/15/2014 | $0.00 |
| 3743 | TEAM PLAYERS, LLC | CUBA, CARMEN | "BUTTER"/CARMEN CUBA/CASTING DIRECTOR EFFECTIVE DATE: 4/23/2010 | $0.00 |
| 3744 | THE WEINSTEIN COMPANY LLC | CUBA, CARMEN | LETTER CONFIRMING TERM AGREEMENTS EFFECTIVE DATE: 3/10/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3745 | THE WEINSTEIN COMPANY LLC | CUBE VISION INC | RE CUBE VISION FIRST LOOK AGREEMENT RE AGREEMENT DTD 9/14/2006 | $0.00 |
| 3746 | THE WEINSTEIN COMPANY LLC | CUBE VISION INC | RE ICE CUBE/MATT ALVAERZ - FIRST LOOK DEAL EFFECTIVE DATE: 9/14/2006 | $0.00 |
| 3747 | WESTERN FILM COMPANY LLC | CUCKOOBERRY TREE PROCDUCTIONS INC | MEMORANDUM OF AGREEMENT RE: UNTITLED WESTERN/PEGGY EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 3748 | THE WEINSTEIN COMPANY LLC | CUCKOOBERRY TREE PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 6/26/2009 | $0.00 |
| 3749 | THE WEINSTEIN COMPANY LLC | CUCKOOBERRY TREE PRODUCTIONS, INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3750 | THE WEINSTEIN COMPANY LLC | CULKIN, RORY | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/20/2010 | $0.00 |
| 3751 | THE WEINSTEIN COMPANY LLC | CULKIN, RORY | EXHIBIT A | $0.00 |
| 3752 | WEINSTEIN GLOBAL FILM CORP. | CULTURE CONVENIENCE CLUB CO LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 3753 | THE WEINSTEIN COMPANY LLC | CULTURE CONVENIENCE CLUB CO., LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 3754 | THE WEINSTEIN COMPANY LLC | CUMBERBATCH, BENEDICT | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 3755 | THE WEINSTEIN COMPANY LLC | CUMBERLAND 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3756 | THE WEINSTEIN COMPANY LLC | CUMBERLAND 12 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3757 | THE WEINSTEIN COMPANY LLC | CUMBERLAND AMUSEMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3758 | THE WEINSTEIN COMPANY LLC | CUMBERLAND D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 3759 | THE WEINSTEIN COMPANY LLC | CURCIC, DANICA | PERFORMER AGREEMENT EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 3760 | THE WEINSTEIN COMPANY LLC | CURRENT  FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3761 | THE WEINSTEIN COMPANY LLC | CURRENT DILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3762 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK LIMITED | CURRENT FILMS UK, LIMITED (THE COMPANY) | $0.00 |
| 3763 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3764 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3765 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3766 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3767 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/3/2016 | $0.00 |
| 3768 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 3769 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE | $0.00 |
| 3770 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3771 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3772 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3773 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3774 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK, LIMITED | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 3/13/2017 | $0.00 |
| 3775 | THE WEINSTEIN COMPANY LLC | CURRENT FILM UK,LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 3776 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS , INC | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3777 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR AGREEMENT DIRECT<br>EFFECTIVE DATE: 11/10/2016 | $0.00 |
| 3778 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR AGREEMENT NICHOLAS HOULT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3779 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3780 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 3781 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3782 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 3783 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT DIRECT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3784 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 3785 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT LOANOUT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3786 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ACTORS AGREEMENT-LOANOUT<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3787 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | ADHERENCE LETTER<br>EFFECTIVE DATE: 11/7/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3788 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | AUTHORIZATION FORM<br>EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3789 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 8/3/2016 | $0.00 |
| 3790 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 3791 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 3792 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 3793 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DEPOSIT AGREEMENT | $0.00 |
| 3794 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 9/2/2016 | $0.00 |
| 3795 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 3796 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DISBURSEMENT AGREEMENT | $0.00 |
| 3797 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3798 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 3799 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | EXECUTIVE PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 3800 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | GUARANTY<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 3801 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | GUARANTY<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3802 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | LETTER OF ADHERENCE<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 3803 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | MORTGAGE OF COPYRIGHT<br>EXHIBIT B<br>EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3804 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION CHECK LIST THEATRICAL AND TELEVISION<br>EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3805 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3806 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3807 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3808 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 3809 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS INC | SUPPLEMENT NO 7<br>EFFECTIVE DATE: 12/31/2016 | $0.00 |
| 3810 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | THEATRICAL GUARANTY AGREEMENT | $0.00 |
| 3811 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS INC | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3812 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/13/2016 | $0.00 |
| 3813 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3814 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3815 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 2/6/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3816 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3817 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 1/14/2017 | $0.00 |
| 3818 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 3819 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 8/30/2016 | $0.00 |
| 3820 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LIMITED | ASSIGNMENT OF COPYRIGHT<br>SCHEDULE B<br>EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3821 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 3822 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CONFLICT WAIVER LETTER<br>EFFECTIVE DATE: 9/30/2016 | $0.00 |
| 3823 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/4/2017 | $0.00 |
| 3824 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT<br>DIRECT HIRE DTD 12/05/2016<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3825 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3826 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 3827 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3828 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3829 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/9/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3830 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 3831 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3832 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3833 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3834 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 3835 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 3836 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3837 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/2/2017 | $0.00 |
| 3838 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE RE: THE CURRENT WAR EFFECTIVE DATE: 2/27/2017 | $0.00 |
| 3839 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3840 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 3841 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 3842 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE | $0.00 |
| 3843 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/11/2017 | $0.00 |
| 3844 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/13/2017 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3845 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 3846 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 3847 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 3848 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 3849 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 3850 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 3851 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 3852 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 3853 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 3854 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/21/2016 | $0.00 |
| 3855 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DEAL MEMO | $0.00 |
| 3856 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DIRECT HIRE DTD 10/17/2015 | $0.00 |
| 3857 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT DIRECT HIRE DTD 10/17/2016 | $0.00 |
| 3858 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3859 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3860 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 3861 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3862 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 3863 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 3864 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3865 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW DEAL MEMO EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 3866 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | CREW DEAL MEMO EFFECTIVE DATE: 11/25/2016 | $0.00 |
| 3867 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | EDITOR AGREEMENT EFFECTIVE DATE: 12/2/2016 | $0.00 |
| 3868 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | ENGAGEMENT LETTER EFFECTIVE DATE: 9/30/2016 | $0.00 |
| 3869 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS UK LIMITED | JOINDER AGREEMENT EFFECTIVE DATE: 2/10/2017 | $0.00 |
| 3870 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | LETTER OF ENGAGEMENT EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 3871 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | MORTGAGE OF COPYRIGHT EXHIBIT B EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3872 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LIMITED | PRODUCTION AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3873 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3874 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 2/9/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3875 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | SPECIAL STIPULATIONS DOMINIC COLEMAN EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3876 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | CURRENT FILMS UK LIMITED | SUPPLEMENT NO 7 EFFECTIVE DATE: 12/31/2016 | $0.00 |
| 3877 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 3878 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LIMITED | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 3879 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 3880 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 3881 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 3882 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 3883 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 3884 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 3885 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3886 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 3887 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3888 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/28/2017 | $0.00 |
| 3889 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 2/24/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3890 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 3891 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>AGREEMENT<br>EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 3892 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>AGREEMENT | $0.00 |
| 3893 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>AGREEMENT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3894 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 3895 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>AGREEMENT<br>EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 3896 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>NOTE | $0.00 |
| 3897 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 3898 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 3899 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3900 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 3901 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/6/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3902 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3903 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 3904 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3905 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 3906 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3907 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3908 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/17/2016 | $0.00 |
| 3909 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT - LOAN OUT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3910 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 3911 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/27/2016 | $0.00 |
| 3912 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3913 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 3914 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3915 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3916 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3917 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 3918 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 3919 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3920 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 3921 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3922 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DAILY RATE EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 3923 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DEAL MEMO EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 3924 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 3925 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 3926 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 3927 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3928 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | MINOR CAST AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3929 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | MINOR CAST AGREEMENT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3930 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT | $0.00 |
| 3931 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3932 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3933 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 3934 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 3935 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 3936 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 12/23/2017 | $0.00 |
| 3937 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 3938 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 3939 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3940 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 3941 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PERFORMANCE LICENSE APPLICATION EFFECTIVE DATE: 7/2/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3942 | CURRENT WAR SPV, LLC | CURRENT FILMS UK LTD | PRODUCTION AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3943 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 3944 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 3945 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATION AGREEMENT | $0.00 |
| 3946 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 3947 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3948 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 3949 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3950 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT | $0.00 |
| 3951 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 3952 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 3953 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3954 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 3955 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 3956 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 3/9/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3957 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 3958 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | STANDARD LIST OF SPECIAL STIPULATIONS EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3959 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | WEEKLY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 3960 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK LTD | WEEKLY ENGAGEMENT | $0.00 |
| 3961 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | ART PREPARATION/SET DRESSING LOCATION AGREEMENT | $0.00 |
| 3962 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2017 | $0.00 |
| 3963 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 3964 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 3965 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/5/2017 | $0.00 |
| 3966 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/9/2016 | $0.00 |
| 3967 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2017 | $0.00 |
| 3968 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 3969 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/2/2016 | $0.00 |
| 3970 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 3971 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 3972 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 3973 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 3974 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 3975 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 3976 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 3977 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 3978 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3979 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/24/2016 | $0.00 |
| 3980 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 3981 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 3982 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 3983 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3984 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/16/2016 | $0.00 |
| 3985 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 3986 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 3987 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 3988 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 3989 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 3990 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 3991 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 3992 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 3993 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/15/2016 | $0.00 |
| 3994 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 3995 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | CREW-CONTRACT-LOAN OUT EFFECTIVE DATE: 2/27/2017 | $0.00 |
| 3996 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | HOLDING AREA AGREEMENT | $0.00 |
| 3997 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | LIGHTING/EQUIPMENT POSITION LOCATION AGREEMENT | $0.00 |
| 3998 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | LOCATION DEAL MEMO | $0.00 |
| 3999 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK, LIMITED | PARKING FACILITY LOCATION AGREEMENT | $0.00 |
| 4000 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK,LIMITED | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 4001 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS UK,LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4002 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 4003 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 4004 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 4005 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 4006 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | LINE PRODUCING AND EXECUTIVE<br>PRODUCING SERVICES AGREEMENT<br>RE PRODUCING SERVICES AGREEMENT DTD<br>8/8/2016<br>EFFECTIVE DATE: 4/4/2017 | $0.00 |
| 4007 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | LOANOUT AGREEMENT<br>RE MEMORANDUM OF AGREEMENT DTD<br>8/8/2016, AS AMENDED<br>EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 4008 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 4009 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4010 | THE WEINSTEIN COMPANY LLC | CURRENT FILMS, INC. | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 3/3/2017 | $0.00 |
| 4011 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 4012 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/21/2017 | $0.00 |
| 4013 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 4014 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4015 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 4016 | THE WEINSTEIN COMPANY LLC | CURRENT FLIMS UK LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 4017 | THE WEINSTEIN COMPANY LLC | CURT BONN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4018 | THE WEINSTEIN COMPANY LLC | CURT JACKSON | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 4019 | THE WEINSTEIN COMPANY LLC | CURT SMALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4020 | THE WEINSTEIN COMPANY LLC | CURTIS BROWN | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 4021 | THE WEINSTEIN COMPANY LLC | CURTIS BROWN | DAILY RATE EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 4022 | THE WEINSTEIN COMPANY LLC | CURTIS MCCALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4023 | THE WEINSTEIN COMPANY LLC | CURTIS, RICHARD | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 4024 | TEAM PLAYERS, LLC | CURTIS, RICHARD | WRITING AGREEMENT EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 4025 | THE WEINSTEIN COMPANY LLC | CURTIS, SIMON | DIRECTOR UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 4026 | THE WEINSTEIN COMPANY LLC | CURT'S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4027 | THE WEINSTEIN COMPANY LLC | CUSACK ENTERPRISES LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/1/2008 | $0.00 |
| 4028 | THE WEINSTEIN COMPANY LLC | CUSACK ENTERPRISES LLC | CONFIRMATION DEAL MEMO DTD 3/13/2006 RE: "1408" - JOHN CUSACK | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4029 | THE WEINSTEIN COMPANY LLC | CUSACK JOHN | CONFIRMATION DEAL MEMO DTD 3/13/2006 RE: "1408" - JOHN CUSACK | $0.00 |
| 4030 | THE WEINSTEIN COMPANY LLC | CUTSHALL, CAROL | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/5/2011 | $0.00 |
| 4031 | THE WEINSTEIN COMPANY LLC | CUTTING EDGE MUSIC HOLDINGS LIMITED | INVESTMENT AGREEMENT AGREEMENT EFFECTIVE DATE: 4/30/2010 | $0.00 |
| 4032 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENCE AMENDMENT EFFECTIVE DATE: 2/21/2008 | $0.00 |
| 4033 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 9/14/2010 | $0.00 |
| 4034 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT EFFECTIVE DATE: 2/21/2008 | $0.00 |
| 4035 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 4036 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/14/2008 | $0.00 |
| 4037 | THE WEINSTEIN COMPANY LLC | CW TELEVISION INC | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/16/2009 | $0.00 |
| 4038 | THE WEINSTEIN COMPANY LLC | CYCURA INC | FRAMEWORK SERVICES AGREEMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 4039 | THE WEINSTEIN COMPANY LLC | CYKEL CORP | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 4040 | THE WEINSTEIN COMPANY LLC | CYKEL CORP | ACTOR'S AGREEMENT LOANOUT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 4041 | THE WEINSTEIN COMPANY LLC | CYKEL CORP | GUARANTY EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 4042 | THE WEINSTEIN COMPANY LLC | CYLER, RJ | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4043 | THE WEINSTEIN COMPANY LLC | CYNTHIA ROUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4044 | THE WEINSTEIN COMPANY LLC | CZERMIN, MICHAEL | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 4045 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM A.S | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 4046 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM A.S | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 4047 | WEINSTEIN GLOBAL FILM CORP. | D YAPIM REKLAMCILIK VE DAGITIM, AS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 4048 | THE WEINSTEIN COMPANY LLC | D&A PROD LLC | AGREEMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 4049 | THE WEINSTEIN COMPANY LLC | D&D PIKE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4050 | THE WEINSTEIN COMPANY LLC | D. EDWARD VOGEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4051 | THE WEINSTEIN COMPANY LLC | D.C. BERRIDGE LLC | SPECIAL EVENT AGREEMENT D.C. BERRIDGE LLC DBA BEST EVENTS DTD 12/20/13 | $0.00 |
| 4052 | THE WEINSTEIN COMPANY LLC | D3PUBLISHER OF AMERICA INS | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 8/20/2009 | $0.00 |
| 4053 | THE WEINSTEIN COMPANY LLC | DAA MANAGEMENT LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 4054 | THE WEINSTEIN COMPANY LLC | DAA MANAGEMENT LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 12/16/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4055 | THE WEINSTEIN COMPANY LLC | DADA DESIGN INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/26/2013 | $0.00 |
| 4056 | THE WEINSTEIN COMPANY LLC | DAE SUNG FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 | $0.00 |
| 4057 | THE WEINSTEIN COMPANY LLC | DAHM & SCHELL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4058 | WEINSTEIN GLOBAL FILM CORP. | DAISY ENTERTAINMENT, THE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/9/2009 | $0.00 |
| 4059 | WEINSTEIN GLOBAL FILM CORP. | DAISY ENTERTAINMENT, THE | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 4060 | THE WEINSTEIN COMPANY LLC | DAISY MAY BD LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4061 | THE WEINSTEIN COMPANY LLC | DAKOTA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4062 | THE WEINSTEIN COMPANY LLC | DALZELL AND BERESFORD LTD | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 4063 | THE WEINSTEIN COMPANY LLC | DAMAN, ERIC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 4064 | THE WEINSTEIN COMPANY LLC | DAMANSOWA ALIFF TAMPOI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 4065 | THE WEINSTEIN COMPANY LLC | DAMAZIO, ERIC | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 4066 | THE WEINSTEIN COMPANY LLC | DAMIAN AND JENNIFER RUSCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4067 | THE WEINSTEIN COMPANY LLC | DAMIEN DAVIDSON | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 4068 | THE WEINSTEIN COMPANY LLC | DAMN GOOD PIE PRODUCTIONS, INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4069 | THE WEINSTEIN COMPANY LLC | DAMON RUBIO - KICK BACK CINEMAS CATHEDRAL CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4070 | THE WEINSTEIN COMPANY LLC | DAN AKARAKIAN DBA LAGUNA HILLS CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4071 | THE WEINSTEIN COMPANY LLC | DAN WYATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4072 | THE WEINSTEIN COMPANY LLC | DANA AND RICHARD KIBBEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4073 | THE WEINSTEIN COMPANY LLC | DANA MERRITT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4074 | THE WEINSTEIN COMPANY LLC | DANA THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4075 | THE WEINSTEIN COMPANY LLC | DANBARRY CHILLICOTHE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4076 | THE WEINSTEIN COMPANY LLC | DANBARRY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4077 | SMALL SCREEN TRADES LLC | DANCING DOG PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 4078 | THE WEINSTEIN COMPANY LLC | DANGEROUS IMAGES INC | AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/28/2006 | $0.00 |
| 4079 | THE WEINSTEIN COMPANY LLC | DANGPHAI, BANK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 4080 | THE WEINSTEIN COMPANY LLC | DANIEL BURKE LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 4081 | THE WEINSTEIN COMPANY LLC | DANIEL GREENUP | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 4082 | THE WEINSTEIN COMPANY LLC | DANIEL J EDELMAN INC | SPONSORSHIP AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4083 | THE WEINSTEIN COMPANY LLC | DANIEL KAMIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4084 | THE WEINSTEIN COMPANY LLC | DANIEL M. HORNE | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 4085 | TULIP FEVER FILMS LTD | DANIEL PHILLIPS HAIR AND MAKE-UP LTD | MAKE-UP AND HAIR DESIGNER AGREEMENT EFFECTIVE DATE: 3/19/2014 | $0.00 |
| 4086 | THE WEINSTEIN COMPANY LLC | DANIEL YATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4087 | PROJECT 2012 FILMS INC | DANIEL, JESSIE SASSER | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 4088 | THE WEINSTEIN COMPANY LLC | DANIELLE M. STINER | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 4089 | THE WEINSTEIN COMPANY LLC | DANIELS, CHAVIS | CONSULTING AGREEMENT EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 4090 | THE WEINSTEIN COMPANY LLC | DANIELS, CHAVIS | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS AGREEMENT DTD 03/11/2011 EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 4091 | THE WEINSTEIN COMPANY LLC | DANNY HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4092 | THE WEINSTEIN COMPANY LLC | DANNY HUSTON | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 4093 | THE WEINSTEIN COMPANY LLC | DANNY WARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4094 | THE WEINSTEIN COMPANY LLC | DANONE WATERS OF AMERICA | EVIAN SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/11/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4095 | THE WEINSTEIN COMPANY LLC | DANVILLE STADIUM 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4096 | THE WEINSTEIN COMPANY LLC | DARCI & BILL WEMPLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4097 | THE WEINSTEIN COMPANY LLC | DARIAN WILLIAMS | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 4098 | THE WEINSTEIN COMPANY LLC | DARIEN PLAYHOUSE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4099 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP EXHIBIT A EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4100 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | INDUCEMENT EXHIBIT B EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4101 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - RODNEY BARNES WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4102 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 10/16/2012 | $0.00 |
| 4103 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4104 | TEAM PLAYERS, LLC | DARK APOCRYPHA PRODUCTIONS, INC. | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - RODNEY BARNES WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4105 | TEAM PLAYERS, LLC | DARK BREW INC | SHORT CIRCUIT LINDSEY BEER SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 3/26/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4106 | THE WEINSTEIN COMPANY LLC | DARKEN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4107 | THE WEINSTEIN COMPANY LLC | DARKSIDE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4108 | THE WEINSTEIN COMPANY LLC | DARRELL BECK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4109 | THE WEINSTEIN COMPANY LLC | DARRELL C. BRATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4110 | THE WEINSTEIN COMPANY LLC | DARREN JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4111 | THE WEINSTEIN COMPANY LLC | DARRYL QUON | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 4112 | THE WEINSTEIN COMPANY LLC | DARRYL QUON | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 4113 | THE WEINSTEIN COMPANY LLC | DARRYL WATSON AND SHANNON WATSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4114 | THE WEINSTEIN COMPANY LLC | DARYN MCLENNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4115 | THE WEINSTEIN COMPANY LLC | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 4116 | THE WEINSTEIN COMPANY LLC | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/17/2011 | $0.00 |
| 4117 | THE WEINSTEIN COMPANY LLC | DAVANZO, DRITA | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 4118 | THE WEINSTEIN COMPANY LLC | DAVE CORKILL - CINEMA WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4119 | WEINSTEIN TELEVISION LLC | DAVE MARSH | ELVIS--OPTION AND ACQUISITION RIGHTS DTD 8/9/2016 | $0.00 |
| 4120 | THE WEINSTEIN COMPANY LLC | DAVE ROEPKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4121 | THE WEINSTEIN COMPANY LLC | DAVID & LISA WATTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4122 | THE WEINSTEIN COMPANY LLC | DAVID BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4123 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | DAVID BERGSTEIN | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 4124 | THE WEINSTEIN COMPANY LLC | DAVID BERNAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4125 | THE WEINSTEIN COMPANY LLC | DAVID BLUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4126 | THE WEINSTEIN COMPANY LLC | DAVID BRANDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4127 | THE WEINSTEIN COMPANY LLC | DAVID BROYLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4128 | THE WEINSTEIN COMPANY LLC | DAVID BUSH | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 4129 | THE WEINSTEIN COMPANY LLC | DAVID C. AND TINA FEHRENBACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4130 | THE WEINSTEIN COMPANY LLC | DAVID CURTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4131 | THE WEINSTEIN COMPANY LLC | DAVID DEGRAAUW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4132 | THE WEINSTEIN COMPANY LLC | DAVID FEDELI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4133 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | DAVID FOSTER PRODUCTIONS | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4134 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | DAVID FOSTER PRODUCTIONS INC | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 4135 | THE WEINSTEIN COMPANY LLC | DAVID FRANKEL | SETTLEMENT AGREEMENT DTD 10/23/2017 | $0.00 |
| 4136 | THE WEINSTEIN COMPANY LLC | DAVID FULLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4137 | THE WEINSTEIN COMPANY LLC | DAVID GRASSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4138 | THE WEINSTEIN COMPANY LLC | DAVID HAYDEN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 4139 | THE WEINSTEIN COMPANY LLC | DAVID HENDRICKSON / FRANKLIN CORNERSTONE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4140 | THE WEINSTEIN COMPANY LLC | DAVID HUFFMAN - VETERANS CROSSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4141 | THE WEINSTEIN COMPANY LLC | DAVID JONES | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4142 | THE WEINSTEIN COMPANY LLC | DAVID K. LEIGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4143 | THE WEINSTEIN COMPANY LLC | DAVID KINNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4144 | THE WEINSTEIN COMPANY LLC | DAVID LAWING AND SCOTT GILLELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4145 | THE WEINSTEIN COMPANY LLC | DAVID LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4146 | THE WEINSTEIN COMPANY LLC | DAVID MCGILL | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 4147 | THE WEINSTEIN COMPANY LLC | DAVID MCRAE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4148 | THE WEINSTEIN COMPANY LLC | DAVID MINOR THEATER & PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4149 | THE WEINSTEIN COMPANY LLC | DAVID PARLIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4150 | THE WEINSTEIN COMPANY LLC | DAVID PARSONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4151 | THE WEINSTEIN COMPANY LLC | DAVID PEOPLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4152 | THE WEINSTEIN COMPANY LLC | DAVID QUINCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4153 | THE WEINSTEIN COMPANY LLC | DAVID RENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4154 | THE WEINSTEIN COMPANY LLC | DAVID RION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4155 | THE WEINSTEIN COMPANY LLC | DAVID ROBERTS - TEXAS CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4156 | THE WEINSTEIN COMPANY LLC | DAVID ROSE - RAMSEY THEATRE GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4157 | THE WEINSTEIN COMPANY LLC | DAVID SCARRETTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4158 | THE WEINSTEIN COMPANY LLC | DAVID SCHWARBERG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4159 | THE WEINSTEIN COMPANY LLC | DAVID TOMASZEWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4160 | THE WEINSTEIN COMPANY LLC | DAVID TOMPKINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4161 | THE WEINSTEIN COMPANY LLC | DAVID TORGESON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4162 | THE WEINSTEIN COMPANY LLC | DAVID TRACHTENBURG | EDITOR AGREEMENT EFFECTIVE DATE: 12/2/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4163 | THE WEINSTEIN COMPANY LLC | DAVID TRACTENBERG, A.C.E. | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 4164 | THE WEINSTEIN COMPANY LLC | DAVID WAYNE & VIRGINIA ROBERTSON (CARLANCO EN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4165 | THE WEINSTEIN COMPANY LLC | DAVID WEHNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4166 | THE WEINSTEIN COMPANY LLC | DAVID WILLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4167 | THE WEINSTEIN COMPANY LLC | DAVID WRIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4168 | THE WEINSTEIN COMPANY LLC | DAVID YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4169 | THE WEINSTEIN COMPANY LLC | DAVIDA HOROWITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4170 | CURRENT WAR SPV, LLC | DAVIES, JAKE | CASTING ADVICE NOTE AGREEMENT<br>EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 4171 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | $0.00 |
| 4172 | THE WEINSTEIN COMPANY LLC | DAVIES, LUKE | WRITER'S  AGREEMENT DTD 10/29/2013 | $0.00 |
| 4173 | THE WEINSTEIN COMPANY LLC | DAVIN ALLISON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4174 | THE WEINSTEIN COMPANY LLC | DAVINA PEM | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 4175 | THE WEINSTEIN COMPANY HOLDINGS LLC | DAVINGTON COMPANY LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 4176 | THE WEINSTEIN COMPANY LLC | DAVIS 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4177 | THE WEINSTEIN COMPANY LLC | DAVIS FINE ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4178 | THE WEINSTEIN COMPANY LLC | DAVIS JARVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4179 | THE WEINSTEIN COMPANY LLC | DAVIS THEATER (NEW OWNERS NEED PPWK 8/12/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4180 | THE WEINSTEIN COMPANY LLC | DAVIS VARSITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4181 | THE WEINSTEIN COMPANY LLC | DAVIS WRIGHT TREMAINE LLP | CHARGE AND DEED OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 4182 | THE WEINSTEIN COMPANY LLC | DAVIS WRIGHT TREMAINE LLP | JOINT REPRESENTATION LETTER | $0.00 |
| 4183 | THE WEINSTEIN COMPANY LLC | DAVIS, DAVE | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 4184 | THE WEINSTEIN COMPANY LLC | DAVIS, HANNAH | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 4185 | THE WEINSTEIN COMPANY LLC | DAVIS, JUSTIN | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 4186 | THE WEINSTEIN COMPANY LLC | DAWN BLEEKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4187 | THE WEINSTEIN COMPANY LLC | DAWN JULIAN & LORI PETERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4188 | SMALL SCREEN TRADES LLC | DAWN PRESTWICH PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 4189 | THE WEINSTEIN COMPANY LLC | DAWSON, GARRY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 4190 | THE WEINSTEIN COMPANY LLC | DAYRAVEN INC F/S/O AARON YOO | ACTOR AGREEMENT EFFECTIVE DATE: 1/27/2013 | $0.00 |
| 4191 | THE WEINSTEIN COMPANY LLC | DAYS OF WAYNE INC | SIMON REX TEST DEAL AGREEMENT EFFECTIVE DATE: 6/9/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4192 | THE WEINSTEIN COMPANY LLC | DE ANZA LAND & LEISURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4193 | THE WEINSTEIN COMPANY LLC | DE NIRO, ROBERT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 4194 | THE WEINSTEIN COMPANY LLC | DE NIRO, ROBERT | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 4195 | THE WEINSTEIN COMPANY LLC | DE ROCCO, STEVE | SERVICE PROVIDER DEAL MEMO FIRST ASSISTANT CAMERA EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 4196 | THE WEINSTEIN COMPANY LLC | DE SANTO, SUSIE | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/15/2010 | $0.00 |
| 4197 | THE WEINSTEIN COMPANY LLC | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 4198 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 4199 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 4200 | THE WEINSTEIN COMPANY LLC | DEA PLANETA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/24/2015 | $0.00 |
| 4201 | WEINSTEIN GLOBAL FILM CORP. | DEA PLANETA | NOTICE OF ASSIGNMENT 8/2/2012 | $0.00 |
| 4202 | THE WEINSTEIN COMPANY LLC | DEADBEAT KLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4203 | THE WEINSTEIN COMPANY LLC | DEAN & JANE BROCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4204 | THE WEINSTEIN COMPANY LLC | DEAN MARTINS PROPS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 4205 | THE WEINSTEIN COMPANY LLC | DEAN MELVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4206 | THE WEINSTEIN COMPANY LLC | DEAN, ALICIA | DGA DEAL MEMO | $0.00 |
| 4207 | THE WEINSTEIN COMPANY LLC | DEB DIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4208 | THE WEINSTEIN COMPANY LLC | DEBBIE TIDWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4209 | THE WEINSTEIN COMPANY LLC | DEBI ALLEN/JESS MOLLOY | DAILY ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 4210 | THE WEINSTEIN COMPANY LLC | DEBORAH BROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4211 | THE WEINSTEIN COMPANY LLC | DEBORAH FOX LEGAL | RE: CROUCHING TIGER HIDDEN DRAGON 2 EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 4212 | THE WEINSTEIN COMPANY LLC | DEBORAH GAUDET STICCA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4213 | THE WEINSTEIN COMPANY LLC | DEBORAH SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4214 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 4215 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 4216 | THE WEINSTEIN COMPANY LLC | DEBRA MCGUIRE INC | INDUCEMENT EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 4217 | THE WEINSTEIN COMPANY LLC | DEBRA SEWARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4218 | THE WEINSTEIN COMPANY LLC | DECHART, BRYAN | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4219 | THE WEINSTEIN COMPANY LLC | DECUMANUS INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 4220 | THE WEINSTEIN COMPANY LLC | DEDE RICHARDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4221 | THE WEINSTEIN COMPANY LLC | DEDHAM COMMUNITY TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4222 | THE WEINSTEIN COMPANY LLC | DEEKOONTOT, ROENGCHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 4223 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4224 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | INDUCEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4225 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4226 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4227 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | EXHIBIT "CB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4228 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | EXHIBIT "DRCB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4229 | THE WEINSTEIN COMPANY LLC | DEEP EDDY PRODUCTIONS F/S/O SARAH AUBREY | RIDER TO EXHIBIT "CB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4230 | THE WEINSTEIN COMPANY LLC | DEEP SLEEP INC | COMPOSER AGREEMENT EFFECTIVE DATE: 10/17/2011 | $0.00 |
| 4231 | THE WEINSTEIN COMPANY LLC | DEER PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4232 | THE WEINSTEIN COMPANY LLC | DEERFIELD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4233 | WEINSTEIN GLOBAL FILM CORP. | DEGETO FILM GMBH | APPLICATION FOR RELIEF FROM GERMAN TAXES DTD 9/28/06 | $0.00 |
| 4234 | THE WEINSTEIN COMPANY LLC | DEHAAN, DANE | COMFIRMATION DEAL MEMO EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 4235 | THE WEINSTEIN COMPANY LLC | DELANO WEST THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4236 | THE WEINSTEIN COMPANY LLC | DELBONNEL, BRUNO | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 4237 | THE WEINSTEIN COMPANY LLC | DELBONNEL, BRUNO | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 4238 | THE WEINSTEIN COMPANY LLC | DELCHAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4239 | THE WEINSTEIN COMPANY LLC | DELCO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4240 | THE WEINSTEIN COMPANY LLC | DELEEUW, MEYER | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 4241 | THE WEINSTEIN COMPANY LLC | DELEVAN TWIN DRIVE-IN (NEED PPWK 5/23/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4242 | THE WEINSTEIN COMPANY LLC | DELLS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4243 | THE WEINSTEIN COMPANY LLC | DELLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4244 | THE WEINSTEIN COMPANY LLC | DELRAY BEACH CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4245 | THE WEINSTEIN COMPANY LLC | DELSEA D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4246 | THE WEINSTEIN COMPANY LLC | DELTA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4247 | WEINSTEIN GLOBAL FILM CORP. | DELTAMAC (HONG KONG) CO., LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 4248 | WEINSTEIN GLOBAL FILM CORP. | DELTAMAC (HONG KONG) CO., LTD. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 4249 | WEINSTEIN GLOBAL FILM CORP. | DELTAMAC CO. LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/19/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4250 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES AND RIGHTWAY FILM SERVICES | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 4251 | THE WEINSTEIN COMPANY LLC | DELUXE LABORATORIES LTD | THIRD SUPPLEMENTAL AGREEMENT RE DISTRIBUTION AGREEMENT DTD 5/16/2013 EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 4252 | THE WEINSTEIN COMPANY LLC | DELUXE NY | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 4253 | THE WEINSTEIN COMPANY LLC | DEMARCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4254 | THE WEINSTEIN COMPANY LLC | DEMETRI KOUVALIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4255 | THE WEINSTEIN COMPANY LLC | DEN HAAN, THOMAS | SERVICE PROVIDER DEAL MEMO A/P ASSISTANT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 4256 | THE WEINSTEIN COMPANY LLC | DENCH, DAME JUDI | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 4257 | THE WEINSTEIN COMPANY LLC | DENCH, JUDI | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 4258 | THE WEINSTEIN COMPANY LLC | DENIS SEWELL | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 4259 | THE WEINSTEIN COMPANY LLC | DENISE MAHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4260 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | DENMARK, LITTLE | CERTIFICATE OF AUTHORSHIP & ENGAGEMENT EFFECTIVE DATE: 6/29/2017 | $0.00 |
| 4261 | THE WEINSTEIN COMPANY LLC | DENNIS & JANET MORAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4262 | THE WEINSTEIN COMPANY LLC | DENNIS BOTTICELLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4263 | THE WEINSTEIN COMPANY LLC | DENNIS HORSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4264 | THE WEINSTEIN COMPANY LLC | DENNIS KOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4265 | THE WEINSTEIN COMPANY LLC | DENNIS MARKAVERICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4266 | THE WEINSTEIN COMPANY LLC | DENNIS W. VOY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4267 | COSMO FILMS LIMITED | DENSHAW HOUSE | WRITER'S AGREEMENT EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 4268 | THE WEINSTEIN COMPANY LLC | DENVER & DELILAH PRODUCTIONS | INDIVIDUAL PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 4269 | THE WEINSTEIN COMPANY LLC | DENVER FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4270 | THE WEINSTEIN COMPANY LLC | DENVER MART DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4271 | THE WEINSTEIN COMPANY LLC | DENVER MART LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4272 | THE WEINSTEIN COMPANY LLC | DEPENDABLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4273 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/21/2004 | $0.00 |
| 4274 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | MEMORANDUM AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON | $0.00 |
| 4275 | THE WEINSTEIN COMPANY LLC | DERAILED PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON | $0.00 |
| 4276 | W ACQUISITION COMPANY LLC | DERAILED SPV LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/27/2006 | $0.00 |
| 4277 | W ACQUISITION COMPANY LLC | DERAILED SPV LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/27/2016 | $0.00 |
| 4278 | THE WEINSTEIN COMPANY LLC | DERBY PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4279 | THE WEINSTEIN COMPANY LLC | DEREK CARTMILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4280 | THE WEINSTEIN COMPANY LLC | DEREK FAGERSTROM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4281 | THE WEINSTEIN COMPANY LLC | DERMONT PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 4282 | THE WEINSTEIN COMPANY LLC | DERRICK YATES - MOVIESPLUS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4283 | THE WEINSTEIN COMPANY LLC | DERRY 5 STAR CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4284 | THE WEINSTEIN COMPANY LLC | DERRY CINEMAS 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4285 | THE WEINSTEIN COMPANY LLC | DES & AMANDA HALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4286 | THE WEINSTEIN COMPANY LLC | DES MOINES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4287 | THE WEINSTEIN COMPANY LLC | DESERT BURNS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4288 | THE WEINSTEIN COMPANY LLC | DESERT IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4289 | THE WEINSTEIN COMPANY LLC | DESERT SKY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4290 | THE WEINSTEIN COMPANY LLC | DESERT WHALE PRODUCTIONS, INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/15/2010 | $0.00 |
| 4291 | THE WEINSTEIN COMPANY LLC | DESIGNERS MANAGEMENT AGENCY | CONTRACT EFFECTIVE DATE: 2/11/2009 | $0.00 |
| 4292 | INTELIPARTNERS LLC | DESLANDES, CHRISTOPHE | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2013 | $0.00 |
| 4293 | THE WEINSTEIN COMPANY LLC | DESTINATION CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4294 | THE WEINSTEIN COMPANY LLC | DESTINATION THEATER (FOMERLY CROSSING CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4295 | THE WEINSTEIN COMPANY LLC | DESTINY ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4296 | THE WEINSTEIN COMPANY LLC | DETROIT INSTITUTE OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4297 | THE WEINSTEIN COMPANY LLC | DEUTSCH INC | STOCK MATERIAL CONTRACT EFFECTIVE DATE: 7/10/2009 | $0.00 |
| 4298 | THE WEINSTEIN COMPANY LLC | DEVA MUSIC F/S/O GABRIEL YARED | LETTER AGREEMENT LISTING TERMS WITH RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 4299 | THE WEINSTEIN COMPANY LLC | DEVA MUSIC FSO GABRIEL YARED | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/12/2007 | $0.00 |
| 4300 | THE WEINSTEIN COMPANY LLC | DEVILED ANGEL INC, THE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 4301 | TEAM PLAYERS, LLC | DEVIL'S COUNTRY INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 7/3/2013 | $0.00 |
| 4302 | THE WEINSTEIN COMPANY LLC | DEVON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4303 | THE WEINSTEIN COMPANY LLC | DEVRA KORWIN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 4304 | THE WEINSTEIN COMPANY LLC | DEWITT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4305 | THE WEINSTEIN COMPANY LLC | DEXTER ENTERPRISES INC./ ST. ALBANS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4306 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4307 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/21/2013 | $0.00 |
| 4308 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | CONFIRMATION DEAL MEMO | $0.00 |
| 4309 | TEAM PLAYERS, LLC | DH FILMS INC | DIRECTING PRODUCING AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 4310 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 4311 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/9/2013 | $0.00 |
| 4312 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | NON EXCLUSIVE STOCK FOOTAGE USAGE AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 4313 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/26/2013 | $0.00 |
| 4314 | THE WEINSTEIN COMPANY LLC | DH FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 | $0.00 |
| 4315 | THE WEINSTEIN COMPANY LLC | DH FILMS, INC | ACCOMMODATION AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 4316 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | DH FILMS, INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 4317 | THE WEINSTEIN COMPANY LLC | DH FILMS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 | $0.00 |
| 4318 | THE WEINSTEIN COMPANY LLC | DHARMA DRIVEN INC | LOAN OUT AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 4319 | THE WEINSTEIN COMPANY LLC | DHR PROJECT LLC | EXCLUSIVE LICENSE AGREEMENT RE: DONALD RUMSFELD EFFECTIVE DATE: 10/1/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4320 | THE WEINSTEIN COMPANY LLC | DI BONAVENTURA PICTURES INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 4321 | THE WEINSTEIN COMPANY LLC | DI BONAVENTURA PICTURES INC | SIDE LETTER TO MEMO OF AGREEMENT<br>RE: MEMORANDUM OF AGREEMENT DTD<br>7/1/2003<br>EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 4322 | THE WEINSTEIN COMPANY LLC | DIAGEO AMERICAS INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/12/2015 | $0.00 |
| 4323 | THE WEINSTEIN COMPANY LLC | DIAGEO NORTH AMERICAS INC | AMENDED AND RESTATED SPONSORSHIP<br>AGREEMENT<br>EFFECTIVE DATE: 2/12/2015 | $0.00 |
| 4324 | THE WEINSTEIN COMPANY LLC | DIAMOND CUTTER PRODUCTIONS | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 4325 | THE WEINSTEIN COMPANY LLC | DIAMOND LIGONIER THEATRE (NEED<br>PPWK 1/19/17) | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 4326 | THE WEINSTEIN COMPANY LLC | DIANA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 4327 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBERG STUDIO LP | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/12/2008 | $0.00 |
| 4328 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBURG | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 4329 | THE WEINSTEIN COMPANY LLC | DIANE VON FURSTENBURG STUDIO | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 4330 | THE WEINSTEIN COMPANY LLC | DIANNE PRICHARD | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 4331 | THE WEINSTEIN COMPANY LLC | DIBB, SAUL | ASSIGNMENT OF RIGHT AGREEMENT<br>ASSIGNS RIGHTS AGREEMENT DTD 05/13/2013<br>EFFECTIVE DATE: 7/23/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4332 | THE WEINSTEIN COMPANY LLC | DIBB, SAUL | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 AMENDS AGREEMENT DTD 04/26/2010 EFFECTIVE DATE: 7/23/2013 | $0.00 |
| 4333 | THE WEINSTEIN COMPANY LLC | DICAPRIO, LEONARDO | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/5/2012 | $0.00 |
| 4334 | THE WEINSTEIN COMPANY LLC | DICK PETERSON DBA STATE THEATRE CO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4335 | THE WEINSTEIN COMPANY LLC | DICK SPIESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4336 | THE WEINSTEIN COMPANY LLC | DICKSON, NGILA | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 4337 | THE WEINSTEIN COMPANY LLC | DIEBOLD INCORPORATED | COMMERCIAL MASTER AGREEMENT EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 4338 | THE WEINSTEIN COMPANY LLC | DIENER, MARK | MARC DIENER EFFECTIVE DATE: 8/10/2017 | $0.00 |
| 4339 | THE WEINSTEIN COMPANY LLC | DIETRICH 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4340 | THE WEINSTEIN COMPANY LLC | DIEZ, BRITTNEY | DEAL MEMO BRITTNEY DIETZ EFFECTIVE DATE: 10/7/2017 | $0.00 |
| 4341 | THE WEINSTEIN COMPANY LLC | DIGI LLC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 4342 | THE WEINSTEIN COMPANY LLC | DIGI LLC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 4343 | THE WEINSTEIN COMPANY LLC | DIGITAL CINEMA IMPLEMENTATION PARTNERS LLC | RE TWC DIGITAL CINEMA DEPLOYMENT AGREEMENT RE TWC DIGITAL CINEMA DEPLOYMENT AGREEMENT DTD 8/3/2010 EFFECTIVE DATE: 7/21/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4344 | THE WEINSTEIN COMPANY LLC | DIGITAL DOMAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4345 | THE WEINSTEIN COMPANY LLC | DIGITAL DOMAIN | SERVICES AGREEMENT EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 4346 | THE WEINSTEIN COMPANY LLC | DIGITAL DREAM CATCHER | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/6/2007 | $0.00 |
| 4347 | THE WEINSTEIN COMPANY LLC | DIGITAL DREAM CATCHER | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 12/11/2006 | $0.00 |
| 4348 | THE WEINSTEIN COMPANY LLC | DIGITAL ERA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4349 | THE WEINSTEIN COMPANY LLC | DIGITAL GYM CINEMA (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4350 | THE WEINSTEIN COMPANY LLC | DILLON LANE | PERFORMER AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 4351 | THE WEINSTEIN COMPANY LLC | DIMARCA, IRENE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 4352 | THE WEINSTEIN COMPANY LLC | DIMARCO, ADAM | PERFORMER AGREEMENT EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 4353 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | "SCREAM 4" DEVELOPMENT BUDGET LETTER EFFECTIVE DATE: 1/22/2009 | $0.00 |
| 4354 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AGREEMENT FOR "SCREAM 4" EFFECTIVE DATE: 5/25/2010 | $0.00 |
| 4355 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 4356 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO AGREEMENT CONCERNING USE OF 'P.G.A.' CERTIFICATION MARK | $0.00 |
| 4357 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/13/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4358 | W ACQUISITION COMPANY LLC | DIMENSION FILMS | ASSIGNMENT OF ALL RIGHTS ASSGMT OF RIGHTS EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 4359 | W ACQUISITION COMPANY LLC | DIMENSION FILMS | ASSIGNMENT OF ALL RIGHTS RIGHTS ASSIGNMENT EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 4360 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4361 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/6/2009 | $0.00 |
| 4362 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 4363 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | DIMENSION FILMS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/13/2012 | $0.00 |
| 4364 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO | $0.00 |
| 4365 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 4366 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 4367 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | CONSULTING SERVICES AGREEMENT SCARY MOVIE 5 EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 4368 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/29/2011 | $0.00 |
| 4369 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COVER LETTER FOR BLAH SHANK EFFECTIVE DATE: 1/6/2009 | $0.00 |
| 4370 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | COVER LETTER FOR EVOLUTION ENTERTAINMENT EFFECTIVE DATE: 1/6/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4371 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | DEAL TERMS<br>EFFECTIVE DATE: 8/13/1998 | $0.00 |
| 4372 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/21/2012 | $0.00 |
| 4373 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EMAIL RE: "FLIGHT BEFORE CHRISTMAS"<br>LICENSE | $0.00 |
| 4374 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EMPLOYMENT FOR CASTING DIRECTOR<br>EFFECTIVE DATE: 6/3/2011 | $0.00 |
| 4375 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | EXHIBITS TO AGREEMENT DTD 6/17/2011 | $0.00 |
| 4376 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | FOURTH AMENDMENT TO<br>OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/3/2016 | $0.00 |
| 4377 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | LIFE STORY AGREEMENT<br>EFFECTIVE DATE: 4/29/2010 | $0.00 |
| 4378 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | MOTION PICTURE AGREEMENT FOR<br>"AMITVILLE HORROR"<br>EFFECTIVE DATE: 11/26/2003 | $0.00 |
| 4379 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 4380 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 4381 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OPTION-PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 4382 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | OVERALL SERVICES AGREEMENT -<br>AMENDMENT<br>EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 4383 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 4384 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4385 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 4386 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCT PLACEMENT AGREEMENT | $0.00 |
| 4387 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/1/2015 | $0.00 |
| 4388 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 4389 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 4390 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON EFFECTIVE DATE: 2/13/2009 | $0.00 |
| 4391 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: "UNTITLED BLIND PROJECT" / WRITER AND OPTIONAL DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 5/30/2006 | $0.00 |
| 4392 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN COVER LETTER ONLY; RE: AMENDMENT TO OVERALL AGREEMENT DTD 6/11/2009 RE "MACHETE" & AMENDMENT TO OVERALL AGMT DTD 6/11/2009 RE "SPY KIDS 4" EFFECTIVE DATE: 6/24/2009 | $0.00 |
| 4393 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | RIDER TO EXHIBITS FOR AGREEMENT DTD 6/17/2011 | $0.00 |
| 4394 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SCANNERS-RIGHTS AGREEMENT EFFECTIVE DATE: 12/9/2006 | $0.00 |
| 4395 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SCHEDULE B EFFECTIVE DATE: 4/1/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4396 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 4397 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 4398 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/14/2012 | $0.00 |
| 4399 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SECOND AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 4400 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 | $0.00 |
| 4401 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 4402 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SHORT FORM ASSIGNMENT | $0.00 |
| 4403 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 2/18/2004 | $0.00 |
| 4404 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 4405 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | STEPHEN KING AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 4406 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4407 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 4408 | THE WEINSTEIN COMPANY LLC | DIMENSION FILMS | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 | $0.00 |
| 4409 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | DIMENSION FILMS | WRITER AND PRODUCER SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 4410 | THE WEINSTEIN COMPANY LLC | DIMENSION SOUND INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 4411 | THE WEINSTEIN COMPANY LLC | DIMENSION SOUND INC | POST PRODUCTION SOUND EFFECTS EDITING SERVICES EFFECTIVE DATE: 5/22/2011 | $0.00 |
| 4412 | THE WEINSTEIN COMPANY LLC | DIMENSIONAL FILMS | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 4413 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/5/2007 | $0.00 |
| 4414 | TEAM PLAYERS, LLC | DIMENSIONS FILMS | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 4415 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | AUTHOR CERTIFICATE RE AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 7/20/2010 | $0.00 |
| 4416 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | AUTHOR CERTIFICATE RE AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 7/15/2010 | $0.00 |
| 4417 | THE WEINSTEIN COMPANY LLC | DIMENSIONS FILMS | CONFIRMATION OF THE TERMS OF THE AGREEMENT EFFECTIVE DATE: 4/6/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4418 | THE WEINSTEIN COMPANY LLC | DIMITROV, KRASIMIR VALENTINOV | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 4419 | THE WEINSTEIN COMPANY LLC | DINEPLEX INTERNATIONAL, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4420 | THE WEINSTEIN COMPANY LLC | DINNER AND A MOVIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4421 | THE WEINSTEIN COMPANY LLC | DINO VLAHAKIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4422 | THE WEINSTEIN COMPANY LLC | DINOSAUR ROBOT INC | WRITER / PRODUCER AND DIRECTOR SERVICES AGREEMENT DTD 10/31/2016 NON-BINDING/DRAFT, RED-LINED | $0.00 |
| 4423 | THE WEINSTEIN COMPANY LLC | DINOSAUR ROBOT INC F/S/O MATTHEW WEINER | WRITER/PRODUCER AND DIRECTOR SERVICE AGREEMENT DTD 10/31/2016 | $0.00 |
| 4424 | THE WEINSTEIN COMPANY LLC | DIPSON THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4425 | THE WEINSTEIN COMPANY HOLDINGS LLC | DIRECT SOLUTIONS INC | SUBSCRIPTION AGREEMENT DTD 7/29/2010 RE: AGREEMENT DTD 7/29/2010 | $0.00 |
| 4426 | THE WEINSTEIN COMPANY HOLDINGS LLC | DIRECT SOLUTIONS, INC. | SUBSCRIPTION AGREEMENT DTD 7/29/2010 RE: AGREEMENT DTD 7/29/2010 | $0.00 |
| 4427 | THE WEINSTEIN COMPANY LLC | DIRECTOR GUILD OF AMERICA INC | DEPOSIT AGREEMENT | $0.00 |
| 4428 | THE WEINSTEIN COMPANY LLC | DIRECTOR'S GUILD OF AMERICA | THEATRICAL GUARANTY AGREEMENT PERFORMANCE GUARANTY EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 4429 | WEINSTEIN TELEVISION LLC | DIRECTORS GUILD OF CANADA | ALTERNATE LETTER REGARDING PRODUCTIONS OBLIGATIONS AND DISTRIBUTION RIGHTS EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 4430 | THE WEINSTEIN COMPANY LLC | DIRECTV INC | WEINSTEIN PPV/VOD TERM SHEET EFFECTIVE DATE: 1/11/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4431 | THE WEINSTEIN COMPANY LLC | DIRECTV, INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2014 | $0.00 |
| 4432 | THE WEINSTEIN COMPANY LLC | DIRECTV, INC | WEINSTEIN PPV/VOD - TERM SHEET<br>EFFECTIVE DATE: 1/11/2010 | $0.00 |
| 4433 | THE WEINSTEIN COMPANY LLC | DIRIENZO, MATTHEW | BUTTER & YOUTH IN REVOLT<br>EFFECTIVE DATE: 4/9/2010 | $0.00 |
| 4434 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 1<br>EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 4435 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 1<br>EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 4436 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 2<br>EFFECTIVE DATE: 6/5/2013 | $0.00 |
| 4437 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | AMENDMENT 3<br>EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 4438 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | COMISSION ATTACHMENT FOR NEW PROGRAM<br>RE MASTER AGREEMENT DTD 3/21/2016<br>EFFECTIVE DATE: 5/15/2016 | $0.00 |
| 4439 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | COMISSION MASTER AGREEMENT<br>EFFECTIVE DATE: 3/21/2016 | $0.00 |
| 4440 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | COMMISSION ATTACHMENT DTD 5/13/2016 | $0.00 |
| 4441 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | COMMISSION ATTACHMENT FOR NEW PROGRAM DTD 5/13/2016<br>RE: MASTER AGREEMENT DTD 3/21/2016 | $0.00 |
| 4442 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | COMMISSION MASTER AGREEMENT DTD 3/21/2016 | $0.00 |
| 4443 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | COMMISSION MASTER AGREEMENT DTD 3/21/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4444 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | FIRST AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012 EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 4445 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | RE "AN AMERICAN MURDER MYSTERY ANTHOLOGY" CONTRACT #1056945 AMENDS MASTER AGREEMENT DTD 3/21/2016 EFFECTIVE DATE: 3/7/2017 | $0.00 |
| 4446 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | RE "ENQUIRING MINDS" CONTRACT #1056945 AMENDS MASTER AGREEMENT DTD 3/21/2016 EFFECTIVE DATE: 10/27/2016 | $0.00 |
| 4447 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012 EFFECTIVE DATE: 6/15/2013 | $0.00 |
| 4448 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | SERIES AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 4449 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | SIDE LETTER DTD 10/27/2016 RE: "ENQUIRING MINDS" CONTRACT # 1056945 | $0.00 |
| 4450 | WEINSTEIN TELEVISION LLC | DISCOVERY COMMUNICATIONS LLC | SIDE LETTER DTD 3/7/2017 RE: "AN AMERICAN MURDER MYSTERY ANTHOLOFY" (FKA "ENQUIRING MINDS") (SEASON 2) CONTRACT #1056945 | $0.00 |
| 4451 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATIONS LLC | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012 EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 4452 | THE WEINSTEIN COMPANY LLC | DISCOVERY COMMUNICATONS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 4453 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | FIRST AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT EFFECTIVE DATE: 8/7/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4454 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | PAY PER VIEW AND VIDEO ON DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2009 | $0.00 |
| 4455 | THE WEINSTEIN COMPANY LLC | DISH NETWORK LLC | SECOND AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 4456 | THE WEINSTEIN COMPANY LLC | DISNEY | EMAIL DTD 5/17/2010 RE: MMX/TWC ACQUISITION AGREEMENT | $0.00 |
| 4457 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | DISNEY ABC NETWORKS GROUP | DIRECTION OF PAY DTD 3/26/2012 RE: DEAL MEMO DTD 1/20/2012 | $0.00 |
| 4458 | W ACQUISITION COMPANY LLC | DISNEY ASSETSCO LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 4459 | W ACQUISITION COMPANY LLC | DISNEY ENTERPRISE INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 6/29/2005 | $0.00 |
| 4460 | THE WEINSTEIN COMPANY LLC | DISNEY ENTERPRISES INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/3/2010 | $0.00 |
| 4461 | W ACQUISITION COMPANY LLC | DISNEY ENTERPRISES, INC. | ACQUISITION AGREEMENT | $0.00 |
| 4462 | W ACQUISITION COMPANY LLC | DISNEY PROPERTY CO LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 4463 | THE WEINSTEIN COMPANY LLC | DISNEY-ABC CNG | DEAL MEMO EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 4464 | THE WEINSTEIN COMPANY LLC | DISTRESSED FILMS LTD | WRITER'S AGREEMENT EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 4465 | THE WEINSTEIN COMPANY LLC | DISTRICT MEGAPLEX 20 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4466 | THE WEINSTEIN COMPANY LLC | DIVIDE & CONQUER LLC | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 4467 | THE WEINSTEIN COMPANY LLC | DIVIDE & CONQUER, LLC | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4468 | THE WEINSTEIN COMPANY LLC | DIXIE ATKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4469 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | AMENDMENT #1 EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 4470 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | LETTER AGREEMENT REGARDING PAYMENT TERMS EFFECTIVE DATE: 2/28/2017 | $0.00 |
| 4471 | WEINSTEIN TELEVISION LLC | DIXIE CONSUMER PRODUCTS LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/28/2017 | $0.00 |
| 4472 | THE WEINSTEIN COMPANY LLC | DIXIE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4473 | THE WEINSTEIN COMPANY LLC | DIXIE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4474 | THE WEINSTEIN COMPANY LLC | DJ PALLADINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4475 | THE WEINSTEIN COMPANY LLC | DMAX CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4476 | THE WEINSTEIN COMPANY LLC | DMC PRODCUTIONS LIMTED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 4477 | THE WEINSTEIN COMPANY LLC | DODANA, SEFISO | ACTOR'S CONTRACT FOR SEFISO DODANA EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 4478 | TEAM PLAYERS, LLC | DODO INC | AMENDMENT NO.2 DTD 7/1/2013 AMENDS AGREEMENT DTD 11/20/2012, AS AMENDED | $0.00 |
| 4479 | THE WEINSTEIN COMPANY LLC | DODO INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/8/2012 | $0.00 |
| 4480 | TEAM PLAYERS, LLC | DODO INC | WRITER AMENDMENT AMENDS AGREEMENT DTD 3/8/2012 EFFECTIVE DATE: 6/25/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4481 | THE TEAM PLAYERS LLC | DODO, INC | FIRST AMENDMENT<br>AMENDS AGREEMENT DTD 5/13/2013<br>EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 4482 | THE TEAM PLAYERS LLC | DODO, INC | SECOND AMENDMENT<br>AMENDS AGREEMENT DTD 11/20/201<br>EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 4483 | THE TEAM PLAYERS LLC | DODO, INC | WRITER AGREEMENT<br>EFFECTIVE DATE: 11/20/2012 | $0.00 |
| 4484 | THE WEINSTEIN COMPANY LLC | DOLBY 24 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4485 | THE WEINSTEIN COMPANY LLC | DOLBY LABORATORIES INC. | MOTION PICTURE SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | $0.00 |
| 4486 | THE WEINSTEIN COMPANY LLC | DOLBY LABRATORIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4487 | THE WEINSTEIN COMPANY LLC | DOLPHIN FILMS INC | CONFIRMATION DEAL MEMO DTD 3/13/2006<br>RE: "1408" - JOHN CUSACK | $0.00 |
| 4488 | THE WEINSTEIN COMPANY LLC | DOLSHOR PRODUCTIONS INC | CONFRIMATION DEAL MEMORANDUM<br>EFFECTIVE DATE: 4/30/2008 | $0.00 |
| 4489 | THE WEINSTEIN COMPANY LLC | DOMAIN 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4490 | THE WEINSTEIN COMPANY LLC | DOME THEATER PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4491 | THE WEINSTEIN COMPANY LLC | DOME THEATER PROJECT - CHELSEA & BYRON SANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4492 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | DOMENE, LAURA PRATS | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 8/5/2015 | $0.00 |
| 4493 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | DOMENE, LAURA PRATS | NUDITY RIDER<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 4494 | THE WEINSTEIN COMPANY LLC | DOMETT, TIM | SERVICE PROVIDER DEAL MEMO<br>WEAPONS STANDBY ASSISTANT<br>EFFECTIVE DATE: 5/21/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4495 | THE WEINSTEIN COMPANY HOLDINGS LLC | DOMINANCE RESOURCES LTD | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 4496 | THE WEINSTEIN COMPANY LLC | DOMINIK, SONNTAG | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 4497 | THE WEINSTEIN COMPANY LLC | DON & SUE FORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4498 | THE WEINSTEIN COMPANY LLC | DON BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4499 | THE WEINSTEIN COMPANY LLC | DON LAUGHLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4500 | THE WEINSTEIN COMPANY LLC | DON SIMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4501 | THE WEINSTEIN COMPANY LLC | DON SPRENG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4502 | THE WEINSTEIN COMPANY LLC | DON STAIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4503 | THE WEINSTEIN COMPANY LLC | DONAGHEY, BRANWELL | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 4504 | THE WEINSTEIN COMPANY LLC | DONALD & MARIE YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4505 | THE WEINSTEIN COMPANY LLC | DONALD JAMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4506 | THE WEINSTEIN COMPANY LLC | DONALD LINGERFELT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4507 | THE WEINSTEIN COMPANY LLC | DONALD WARREN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4508 | THE WEINSTEIN COMPANY LLC | DONGYANG PAIGE HUACHUANG FILM AND MEDIA COMPANY | LETTER OF INTENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4509 | THE WEINSTEIN COMPANY LLC | DONNA MCGRANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4510 | THE WEINSTEIN COMPANY LLC | DONNA R. SYLVESTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4511 | THE WEINSTEIN COMPANY LLC | DONNA TURBITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4512 | THE WEINSTEIN COMPANY LLC | DONNA WECKESSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4513 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | "CROUCHING TIGER HIDDEN DRAGON 2: THE GREEN DESTINY" / DONNIE YEN EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 4514 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 4515 | THE WEINSTEIN COMPANY LLC | DONNIE YEN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 4516 | THE WEINSTEIN COMPANY LLC | DONOHOE, JEANNIE | EXHIBIT A DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 4517 | THE WEINSTEIN COMPANY LLC | DORIA RIGAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4518 | THE WEINSTEIN COMPANY LLC | DORIS DUKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4519 | PROJECT 2012 FILMS INC | DORNFELD, PHIL | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 4520 | PROJECT 2012 FILMS INC | DORNFELD, PHIL | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 4521 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | DORNFELD, PHIL | RE: "SCARY MOVIE 5" - PHIL DORNFELD | $0.00 |
| 4522 | THE WEINSTEIN COMPANY LLC | DOROTHEA MAYES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4523 | THE WEINSTEIN COMPANY LLC | DOROTHY HUSS (LYRIC THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4524 | THE WEINSTEIN COMPANY LLC | DORSEY, RYAN | DEAL MEMO EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 4525 | THE WEINSTEIN COMPANY LLC | DORTHY DEKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4526 | THE WEINSTEIN COMPANY LLC | DOUBLE VICTOR LIMITED | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 5/9/2013 | $0.00 |
| 4527 | THE WEINSTEIN COMPANY LLC | DOUBLE VICTOR LIMITED F | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/9/2013 | $0.00 |
| 4528 | THE WEINSTEIN COMPANY LLC | DOUG AND JILL MCDANIEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4529 | THE WEINSTEIN COMPANY LLC | DOUG BARBACCI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4530 | THE WEINSTEIN COMPANY LLC | DOUG BEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4531 | THE WEINSTEIN COMPANY LLC | DOUG JACKSON - JACKSON BARRETT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4532 | THE WEINSTEIN COMPANY LLC | DOUG KNIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4533 | THE WEINSTEIN COMPANY LLC | DOUG WILBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4534 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMET 2008 LLC | OFFICE LEASE DTD 12/2/2010 | $0.00 |
| 4535 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMET 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 3/1/2013 AMENDS OFFICE LEASE DTD 12/1/2010 AS AMENDED | $0.00 |
| 4536 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO LEASE DTD 2/25/2011 AMENDS LEASE AGREEMENT DTD 12/1/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4537 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | FIRST AMENDMENT TO OFFICE LEASE DTD 02/24/2011 EFFECTIVE DATE: 2/25/2011 | $0.00 |
| 4538 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | OFFICE LEASE OFFICE LEASE FOR WEINSTEIN COMPANY LLC EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 4539 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | OFFICE LEASE DTD 12/02/2010 | $0.00 |
| 4540 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE SECOND AMENDMENT TO OFFICE LEASE DTD  03/01/2013 EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 4541 | THE WEINSTEIN COMPANY LLC | DOUGLAS EMMETT 2008 LLC | SECOND AMENDMENT TO OFFICE LEASE DTD 03/14/2013 | $0.00 |
| 4542 | THE WEINSTEIN COMPANY LLC | DOUGLAS MANSHIP SR THEATRE COMPLEX HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4543 | THE WEINSTEIN COMPANY LLC | DOUGLAS SMITH, STEVEN | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 4544 | THE WEINSTEIN COMPANY LLC | DOUGLAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4545 | THE WEINSTEIN COMPANY LLC | DOW THEATER CO. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4546 | THE WEINSTEIN COMPANY LLC | DOWNING FILM CENTER - BRIAN BURKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4547 | THE WEINSTEIN COMPANY LLC | DOWNING, KEN | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT | $0.00 |
| 4548 | THE WEINSTEIN COMPANY LLC | DOWNTOWN BOULDER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4549 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CENTRE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4550 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA (FORMERLY CAMEO) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4551 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4552 | THE WEINSTEIN COMPANY LLC | DOWNTOWN CINEMA PLUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4553 | THE WEINSTEIN COMPANY LLC | DOWNTOWN MIAMI SILVERSPOT CINEMA AT MET SQUAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4554 | THE WEINSTEIN COMPANY LLC | DRAGONFLY CINEMA (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4555 | THE WEINSTEIN COMPANY LLC | DRAKE, NICK | OPTION AGREEMENT EFFECTIVE DATE: 2/1/2010 | $0.00 |
| 4556 | THE WEINSTEIN COMPANY LLC | DRC HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4557 | THE WEINSTEIN COMPANY LLC | DREAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4558 | WEINSTEIN GLOBAL FILM CORP. | DREAM GOLD CORP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 4559 | THE WEINSTEIN COMPANY LLC | DREAM WORK II DEVELOPMENT CO LLC | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 4560 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | OPTION AGREEMENT EFFECTIVE DATE: 1/25/2013 | $0.00 |
| 4561 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 4562 | THE WEINSTEIN COMPANY LLC | DREAM WORKS II DEVELOPMENT CO, LLC | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 4563 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 4564 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4565 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 4566 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTIBUTION LICENSE AGREEMENT | $0.00 |
| 4567 | WEINSTEIN GLOBAL FILM CORP. | DREAMGOLD GROUP CORP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 4568 | THE WEINSTEIN COMPANY LLC | DREAMLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4569 | THE WEINSTEIN COMPANY LLC | DREAMLAND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4570 | INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | AMENDMENT TO CONSULTANT AGREEMENT AMENDS AGREEMENT DTD 02/10/2012 EFFECTIVE DATE: 3/16/2012 | $0.00 |
| 4571 | THE WEINSTEIN COMPANY LLC/DIMENSIONS FILMS/INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | CONSULTANT AGREEMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 2/10/2012 | $0.00 |
| 4572 | INTELIPARTNERS LLC | DREAMSICK PRODUCTIONS INC | SECOND AMENDMENT TO CONSULTANT AGREEMENT AMENDS AGREEMENT DTD 02/10/2012 EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 4573 | TEAM PLAYERS, LLC | DREAMSICK PRODUCTIONS INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT SHAWN CHRISTENSEN EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 4574 | THE WEINSTEIN COMPANY LLC | DREAMWORKS ANIMATION SKG, INC. | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2004 | $0.00 |
| 4575 | THE WEINSTEIN COMPANY LLC | DREAMWORKS LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2004 | $0.00 |
| 4576 | THE WEINSTEIN COMPANY LLC | DREW PRELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4577 | THE WEINSTEIN COMPANY LLC | DREXEL 3* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4578 | THE WEINSTEIN COMPANY LLC | DRH DESIGNS LLC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 4579 | THE WEINSTEIN COMPANY LLC | DRIVE N THEATRE (FRMLY FAIRVIEW D/I) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4580 | THE WEINSTEIN COMPANY LLC | DRIVE-IN USA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4581 | THE WEINSTEIN COMPANY LLC | DRIVER, JERRY | LIFE RIGHTS/OFFER TO OPTION AGREEIENT EFFECTIVE DATE: 6/7/2006 | $0.00 |
| 4582 | THE WEINSTEIN COMPANY LLC | DRURY E. HALL - THE RITZ THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4583 | THE WEINSTEIN COMPANY LLC | DRYDEN THEATRE (EASTMAN HOUSE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4584 | THE WEINSTEIN COMPANY LLC | DSS AMUSEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4585 | THE WEINSTEIN COMPANY LLC | DUANE GREENAWALT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4586 | THE WEINSTEIN COMPANY LLC | DUANGTIP TARA LUCIA PRADES | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/18/2014 | $0.00 |
| 4587 | THE WEINSTEIN COMPANY LLC | DUBE, DESMOND | ARTIST'S CONTRACT FOR DESMOND DUBE EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 4588 | THE WEINSTEIN COMPANY LLC | DUBE, DESMOND | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 4589 | THE WEINSTEIN COMPANY LLC | DUBLIN DOWNTOWN DEVELOPMENT AUTHORITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4590 | THE WEINSTEIN COMPANY LLC | DUBLIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4591 | THE WEINSTEIN COMPANY LLC | DUDDLESTON, AMY | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 4592 | THE WEINSTEIN COMPANY LLC | DUDDLESTON, AMY | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 4593 | THE WEINSTEIN COMPANY LLC | DUKE AND DUCHESS LLC | EXHIBIT C DUKE AND DUCHESS QUIET ENJOYMENT AGREEMENT | $0.00 |
| 4594 | W E COMMISSIONING COMPANY LTD | DUKE AND DUCHESS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 7/4/2010 | $0.00 |
| 4595 | W E COMMISSIONING COMPANY LTD / 90210 FILMS LTD | DUKE AND DUCHESS LLC | SHORT FORM ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/7/2011 | $0.00 |
| 4596 | W E COMMISSIONING COMPANY LTD | DUKE AND DUCHESS LLC | SHORT FORM ONE PICTURE LICENSE EFFECTIVE DATE: 7/4/2010 | $0.00 |
| 4597 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | "ELVIS" - OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 8/9/2016 | $0.00 |
| 4598 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | ELVIS--OPTION AND ACQUISITION RIGHTS DTD 8/9/2016 | $0.00 |
| 4599 | WEINSTEIN TELEVISION LLC | DUKE AND DUCHESS VENTURES | RE: ELVIS - OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 8/9/2016 | $0.00 |
| 4600 | THE WEINSTEIN COMPANY LLC | DUNDAS COMMUNICATIONS LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 4601 | THE WEINSTEIN COMPANY LLC | DUNELLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4602 | THE WEINSTEIN COMPANY LLC | DUNELLEN THEATER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4603 | THE WEINSTEIN COMPANY LLC | DUNN, SARAH | SERVICE PROVIDER DEAL MEMO GRAPHIC DESIGNER EFFECTIVE DATE: 11/17/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4604 | THE WEINSTEIN COMPANY LLC | DUOPT IMMERSION CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4605 | THE WEINSTEIN COMPANY LLC | DURNO, SUSAN | SERVICE PROVIDER DEAL MEMO HAIR ARTIST EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 4606 | THE WEINSTEIN COMPANY LLC | DURRANCE, RACHEL | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 4607 | THE WEINSTEIN COMPANY LLC | DURRANCE, RACHEL | CREW CONTRACT - DIRECT HIRE RE: THE CURRENT WAR EFFECTIVE DATE: 2/27/2017 | $0.00 |
| 4608 | THE WEINSTEIN COMPANY LLC | DUTTON, SAMUEL | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 4609 | THE WEINSTEIN COMPANY LLC | DUTTON, SAMUEL | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 4610 | THE WEINSTEIN COMPANY LLC | DUTTON, SAMUEL | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4611 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT A LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 4612 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT B SHORT FORM QUITCLAIM EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 4613 | THE WEINSTEIN COMPANY LLC | DW FILMS INC | EXHIBIT D ACKNOWLEDGEMENT AND CONSENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 4614 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 4615 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 4616 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FORM OPTION AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4617 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FORM OPTION AGREEMENT TULIP FEVER | $0.00 |
| 4618 | THE WEINSTEIN COMPANY LLC | DW FILMS LLC | SHORT FROM OPTION AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 4619 | THE WEINSTEIN COMPANY LLC | DW STUDIOS PRODUCTIONS LLC | DINNER FOR SCHMUCKS EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 4620 | THE WEINSTEIN COMPANY LLC | DWAYNE K. NELSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4621 | THE WEINSTEIN COMPANY LLC | DWORKIN, DAN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 4622 | THE WEINSTEIN COMPANY LLC | DWYER, RYAN MARTIN | CREW DEAL MEMO EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 4623 | THE WEINSTEIN COMPANY LLC | DYNAMIC 88 PRODUCTIONS INC | EXHIBIT A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 4624 | THE WEINSTEIN COMPANY LLC | DYNAMIC '88' PRODUCTIONS INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 4625 | THE WEINSTEIN COMPANY HOLDINGS LLC | DYNAMIC CORE HOLDINGS LTD | TRANSFER DOCUMENT DTD 12/10/2011 RE: TRANSFER OF STOCKS DTD 12/10/2011 | $0.00 |
| 4626 | THE WEINSTEIN COMPANY LLC | DYNAMIC DUO PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/28/2010 | $0.00 |
| 4627 | THE WEINSTEIN COMPANY LLC | DYNAMIC DUO PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/28/2010 | $0.00 |
| 4628 | THE WEINSTEIN COMPANY LLC | DYNAMIC TELEVISION LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2015 | $0.00 |
| 4629 | THE WEINSTEIN COMPANY LLC | DZIENNY, GRACIE | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 4630 | THE WEINSTEIN COMPANY LLC | E & S ENTERPRISES. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4631 | THE WEINSTEIN COMPANY LLC | E & W THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4632 | THE WEINSTEIN COMPANY LLC | E. EUGENE HARVEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4633 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4634 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | INDUCEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4635 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC | PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4636 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | EXHIBIT "CB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4637 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | EXHIBIT "DRCB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4638 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | RIDER TO EXHIBIT "CB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4639 | THE WEINSTEIN COMPANY LLC | E.F.B. PRODUCTIONS INC F/S/O PETER BERG | RIDER TO EXHIBIT "DRCB" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4640 | THE WEINSTEIN COMPANY LLC | E.N.S PRODUCTIONS INC | PRODUCER ACKNOWLEDGEMENT LETTER EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 4641 | WEINSTEIN GLOBAL FILM CORP. | E1 ENTERTAINMENT BENELUX RIGHTS BV | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 4642 | THE WEINSTEIN COMPANY LLC | EAGLE CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4643 | THE WEINSTEIN COMPANY LLC | EAGLE FARM PROPERTIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4644 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES S P A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2016 | $0.00 |
| 4645 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES S.P.A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4646 | WEINSTEIN GLOBAL FILM CORP. | EAGLE PICTURES S.P.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 4647 | WEINSTEIN GLOBAL FILM CORP. | EAGLE PICTURES S.P.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 4648 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 4649 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 4650 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 4651 | THE WEINSTEIN COMPANY LLC | EAGLE PICTURES SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 4652 | THE WEINSTEIN COMPANY LLC | EAGLE THEATER CORP / OPERATING LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4653 | THE WEINSTEIN COMPANY LLC | EAGLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4654 | THE WEINSTEIN COMPANY LLC | EAGLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4655 | THE WEINSTEIN COMPANY LLC | EARLANN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4656 | THE WEINSTEIN COMPANY LLC | EARLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4657 | THE WEINSTEIN COMPANY LLC | EARLY, STEPHEN | CREW DEAL MEMO | $0.00 |
| 4658 | THE WEINSTEIN COMPANY LLC | EARTHLY DELIGHTS LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4659 | THE WEINSTEIN COMPANY LLC | EAST AURORA ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4660 | THE WEINSTEIN COMPANY LLC | EAST BEND D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4661 | THE WEINSTEIN COMPANY LLC | EAST COAST POST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4662 | THE WEINSTEIN COMPANY LLC | EAST LANSING FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4663 | THE WEINSTEIN COMPANY LLC | EAST PROVIDENCE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4664 | THE WEINSTEIN COMPANY LLC | EAST TOWNE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4665 | THE WEINSTEIN COMPANY LLC | EASTER UNLIMITED, INC | SCREAM/SCARY MOVIE EFFECTIVE DATE: 8/1/2000 | $0.00 |
| 4666 | THE WEINSTEIN COMPANY LLC | EASTERLING, NATHAN | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/14/2015 | $0.00 |
| 4667 | THE WEINSTEIN COMPANY LLC | EASTERLING, NATHAN | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 4668 | THE WEINSTEIN COMPANY LLC | EASTERN NC CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4669 | THE WEINSTEIN COMPANY LLC | EASTGATE BREW & VIEW 8 (FRMLY DANBARRY EASTGATE 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4670 | THE WEINSTEIN COMPANY LLC | EASTLAND 4 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4671 | THE WEINSTEIN COMPANY LLC | EASTLAND FINE ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4672 | THE WEINSTEIN COMPANY LLC | EASTLANSING HANNAH COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4673 | THE WEINSTEIN COMPANY LLC | EASTON PREMIER CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4674 | THE WEINSTEIN COMPANY LLC | EASTPARK 5 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4675 | THE WEINSTEIN COMPANY LLC | EASTWOOD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4676 | H R FILMS INC | EASY RIDER PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 4677 | H R FILMS INC | EASY RIDER PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 4678 | H R FILMS INC | EASY RIDER PRODUCTIONS INC | EXHIBIT B GUARANTEE EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 4679 | H R FILMS INC | EASY RIDER PRODUCTIONS INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 4/27/2007 | $0.00 |
| 4680 | THE WEINSTEIN COMPANY LLC | EATON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4681 | THE WEINSTEIN COMPANY LLC | EAU CLAIRE THEATRE GROUP, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4682 | THE WEINSTEIN COMPANY LLC | EBAY INC | AGREEMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 4683 | THE WEINSTEIN COMPANY LLC | EBDON MANAGEMENT | CASTING ADVICE NOTE EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 4684 | THE WEINSTEIN COMPANY LLC | ECHELN FILMS INC | COMPOSER AGREEMENT EFFECTIVE DATE: 4/13/2016 | $0.00 |
| 4685 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS | CERTIFICATION OF AUTHORSHIP EFFECTIVE DATE: 2/9/2015 | $0.00 |
| 4686 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS | EXIHIBIT D EFFECTIVE DATE: 2/9/2015 | $0.00 |
| 4687 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | "MIDWEST"- ANDREW KMIEC EFFECTIVE DATE: 1/27/2016 | $0.00 |
| 4688 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4689 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015 RE: AGREEMENT DTD 2/9/2015 | $0.00 |
| 4690 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 4691 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | CONSULTING SERVICES AGREEMENT "LEAP" EFFECTIVE DATE: 5/10/2017 | $0.00 |
| 4692 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS INC | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL EFFECTIVE DATE: 4/13/2016 | $0.00 |
| 4693 | WEINSTEIN TELEVISION LLC | ECHELON FILMS INC | WRITER'S AGREEMENT "PUBLIC RELATIONS" DTD 2017 | $0.00 |
| 4694 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS, INC. | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/6/2017 | $0.00 |
| 4695 | THE WEINSTEIN COMPANY LLC | ECHELON FILMS, INC. | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 4696 | THE WEINSTEIN COMPANY LLC | ECHO CINEMA @ BARCADE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4697 | THE WEINSTEIN COMPANY LLC | ECHO DRIVE IN (ROOSEVELT SCREEN 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4698 | SMALL SCREEN TRADES LLC | ECKERIE, JEFF & OSBORN, MARILYN | CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 4/15/2016 | $0.00 |
| 4699 | THE WEINSTEIN COMPANY LLC | ECLECTIC PICTURES INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 4700 | TEAM PLAYERS, LLC | ECLIPSE LAW CORPORATION | PRODUCER AGREEMENT DTD 2/24/2012 EFFECTIVE DATE: 2/27/2012 | $0.00 |
| 4701 | THE WEINSTEIN COMPANY LLC | ECLIPSE THEATRE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4702 | THE WEINSTEIN COMPANY LLC | ECO PRODUCTIONS INC | ACTOR EMPLOYMENT DEAL MEMO EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 4703 | THE WEINSTEIN COMPANY LLC | ECONOMIC DEVELOPMENT AND INTL TRADE | CONDITIONAL APPROVAL AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4704 | WEINSTEIN TELEVISION LLC | ECOSSE FILMS LIMITED | INDICATION OF TERMS | $0.00 |
| 4705 | THE WEINSTEIN COMPANY LLC | ECOSSE FILMS LIMITED | MEMO THAT CONFIRMS MATERIAL TERMS OF THE AGREEMENT DTD 5/24/2017 RE: MOTION PICTURE PROJECT ENTITLED "ANNA'S STORY" DTD 7/4/2016 | $0.00 |
| 4706 | THE WEINSTEIN COMPANY LLC | ED MILLER - PARKLAND THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4707 | THE WEINSTEIN COMPANY LLC | ED TROLL JR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4708 | THE WEINSTEIN COMPANY LLC | ED, COBB | CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 4709 | THE WEINSTEIN COMPANY LLC | EDDIE WARNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4710 | THE WEINSTEIN COMPANY LLC | EDGARTOWN CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4711 | THE WEINSTEIN COMPANY LLC | EDGE 5 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4712 | THE WEINSTEIN COMPANY LLC | EDISON PARK 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4713 | THE WEINSTEIN COMPANY LLC | EDITH & ROBERT ROLLINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4714 | THE WEINSTEIN COMPANY HOLDINGS LLC | EDMOND IP | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005 RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 4715 | THE WEINSTEIN COMPANY LLC | EDMOND J SAFRA HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4716 | THE WEINSTEIN COMPANY LLC | EDMOND TOWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4717 | THE WEINSTEIN COMPANY LLC | EDMONDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4718 | THE WEINSTEIN COMPANY LLC | EDSEL BYRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4719 | THE WEINSTEIN COMPANY LLC | EDWARD & AGNES QUILLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4720 | THE WEINSTEIN COMPANY LLC | EDWARD F. BUCHINSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4721 | THE WEINSTEIN COMPANY LLC | EDWARDS CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4722 | THE WEINSTEIN COMPANY LLC | EE DEVELOPMENT AND PRODUCTIONS LLC | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 | $0.00 |
| 4723 | WEINSTEIN GLOBAL FILM CORP. | EEAP EASTERN EUROPEAN ACQUISITION POOL GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2006 | $0.00 |
| 4724 | THE WEINSTEIN COMPANY LLC | EFB PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 4725 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT & RELEASE | $0.00 |
| 4726 | THE WEINSTEIN COMPANY INC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/12/2003 | $0.00 |
| 4727 | THE WEINSTEIN COMPANY LLC | EFF INDEPENDENT INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 4728 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | EFILM LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 4729 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | EFILM LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 4730 | THE WEINSTEIN COMPANY LLC | EGIZIANO, ANDREW | CONSULTING AGREEMENT EFFECTIVE DATE: 10/15/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4731 | THE WEINSTEIN COMPANY LLC | EGYPTIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4732 | THE WEINSTEIN COMPANY LLC | EGYPTIAN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4733 | THE WEINSTEIN COMPANY LLC | EGYPTIAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4734 | THE WEINSTEIN COMPANY LLC | EGYPTIAN THEATRE PRESERVATION ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4735 | THE WEINSTEIN COMPANY LLC | EHARMONY INC | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/28/2011 | $0.00 |
| 4736 | THE WEINSTEIN COMPANY LLC | EILEEN WOLCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4737 | THE WEINSTEIN COMPANY LLC | EISENBERG, RICHARD | DISTRIBUTION AND ESSENTIAL ELEMENT RE: MARCO POLO EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 4738 | THE WEINSTEIN COMPANY LLC | EISNER & FRANK | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/1/2007 | $0.00 |
| 4739 | THE WEINSTEIN COMPANY LLC | EL BARODA TRUST 111 | LEASE AGREEMENT EFFECTIVE DATE: 10/15/2015 | $0.00 |
| 4740 | THE WEINSTEIN COMPANY LLC | EL CHINGON PRODUCTIONS | COMPOSER AGREEMENTS EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 4741 | THE WEINSTEIN COMPANY LLC | EL CHINGON PRODUCTIONS I , L.P. | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 4742 | THE WEINSTEIN COMPANY LLC | EL CINE MALL MAYAGUEZ TOWN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4743 | THE WEINSTEIN COMPANY LLC | EL CORTEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4744 | THE WEINSTEIN COMPANY LLC | EL MORRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4745 | THE WEINSTEIN COMPANY LLC | EL PALESTINO COMPANY | CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 4746 | THE WEINSTEIN COMPANY LLC | EL RANCHO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4747 | THE WEINSTEIN COMPANY LLC | EL RATON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4748 | THE WEINSTEIN COMPANY LLC | EL RATON PRODUCTIONS CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4749 | THE WEINSTEIN COMPANY LLC | EL REY ENTERTAINMENT, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4750 | THE WEINSTEIN COMPANY LLC | EL RIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4751 | THE WEINSTEIN COMPANY LLC | ELAINE ELLINGSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4752 | THE WEINSTEIN COMPANY LLC | ELARA PICTURES INC | ASSIGNMENT AGREEMENT HARDSTYLE ASSIGNS RIGHTS TO ELARA EFFECTIVE DATE: 3/8/2017 | $0.00 |
| 4753 | THE WEINSTEIN COMPANY LLC | ELAVON INC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 4754 | THE WEINSTEIN COMPANY LLC | ELBERT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4755 | THE WEINSTEIN COMPANY LLC | ELDER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4756 | THE WEINSTEIN COMPANY LLC | ELDORADO FILM AS | LOAN OUT START CLOSE FORM S05935187 | $0.00 |
| 4757 | THE WEINSTEIN COMPANY LLC | ELDORADO FILM AS | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/21/2015 | $0.00 |
| 4758 | THE WEINSTEIN COMPANY LLC | ELDORADO FILM AS | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/21/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4759 | THE WEINSTEIN COMPANY LLC | ELDORADO FILM AS | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/9/2017 | $0.00 |
| 4760 | THE WEINSTEIN COMPANY LLC | ELDORADO FILMS AS | POLAROID OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 3/9/2017 | $0.00 |
| 4761 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | BIG EYES PRODUCING SERVICES AGREEMENT LYNETTE HOWELL EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 4762 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 4763 | BLINK & WINK PRODUCTIONS INC | ELECTRIC CITY ENTERTAINMENT INC | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 4764 | THE WEINSTEIN COMPANY LLC | ELECTRIC PICTURES INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 4765 | THE WEINSTEIN COMPANY LLC | ELECTRONIC SHADOWS INC | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 4766 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | ASSIGMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 4767 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT ASSIGNS PRODUCER AGREEMENT DTD 09/09/2010 EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 4768 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | ELECTUS LLC | ASSIGNMENT AGREEMENT DTD 10/28/2011 | $0.00 |
| 4769 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS EFFECTIVE DATE: 7/3/1905 | $0.00 |
| 4770 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 4771 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | DEAL TERMS EFFECTIVE DATE: 12/13/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4772 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FINAL  SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 4773 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FINAL SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 4774 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 4775 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE AMENDS  AGREEMENT DTD 09/28/2013 EFFECTIVE DATE: 10/10/2014 | $0.00 |
| 4776 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | MARCO POLO EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 4777 | THE WEINSTEIN COMPANY LLC / MARCOPOLOTWC LLC | ELECTUS LLC | NOTICE PURSUANT OF ASSIGNMENT AND IRREVOCABLE DIRECTION TO PAY & ACCOUNT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 4778 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | OPERATING AGREEMENT EFFECTIVE DATE: 5/10/2012 | $0.00 |
| 4779 | TEAM PLAYERS, LLC | ELECTUS LLC | PRODUCER AGREEMENT DTD 2/24/2012 EFFECTIVE DATE: 2/27/2012 | $0.00 |
| 4780 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/22/2010 | $0.00 |
| 4781 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 9/28/2013 | $0.00 |
| 4782 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/1/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4783 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/28/2013 | $0.00 |
| 4784 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SETTLMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/4/2011 | $0.00 |
| 4785 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC | SUPERSEDED SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 4786 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 4787 | THE WEINSTEIN COMPANY LLC | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, | SETTLMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/4/2011 | $0.00 |
| 4788 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | BARGAINING AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 4789 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 4790 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | FIRST AMENDMENT TO SETTLE AGREEMENT & RELEASE EFFECTIVE DATE: 10/10/2014 | $0.00 |
| 4791 | TEAM PLAYERS, LLC | ELECTUS, LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 4792 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/12/2012 | $0.00 |
| 4793 | THE WEINSTEIN COMPANY LLC | ELECTUS, LLC | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 4794 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | INSTRUMENT OF TRANSFER INSTRUMENT OF TRANSFER TO AMEND AND RESTATE THE ORIGINAL AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 1/23/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4795 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | LITTLE TWINS RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 10/1/1994 | $0.00 |
| 4796 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | MIRAMAX FILM CORP SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/13/1998 | $0.00 |
| 4797 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | OFFICER'S CERTIFICATE OF ELEGANT FILMS INC EFFECTIVE DATE: 7/6/1905 | $0.00 |
| 4798 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005 | $0.00 |
| 4799 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS INC | RE: EL CID EFFECTIVE DATE: 7/20/1999 | $0.00 |
| 4800 | THE WEINSTEIN COMPANY LLC | ELEGANT FILMS, INC | LICENSE AGREEMENT EFFECTIVE DATE: 11/21/2014 | $0.00 |
| 4801 | INTELLIPARTNERS LLC | ELEGANT RACCOON | CONSULTANT AGREEMENT EFFECTIVE DATE: 10/21/2013 | $0.00 |
| 4802 | THE WEINSTEIN COMPANY LLC | ELEVATION PICTURES | DEAL MEMO EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 4803 | THE WEINSTEIN COMPANY LLC | ELEVEN MINUTES FILM INC | ELEVEN MINUTES AGREEMENT EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 4804 | THE WEINSTEIN COMPANY LLC | ELEVENTH DAY INC | ACTORS AGREEMENT- LOANOUT EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 4805 | THE WEINSTEIN COMPANY LLC | ELEVENTH DAY INC | GUARANTY EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 4806 | THE WEINSTEIN COMPANY LLC | ELGONIX LLC | MICHAEL ANDREWS/BUTTER EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 4807 | THE WEINSTEIN COMPANY LLC | ELIA, ORIANA | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 4808 | THE WEINSTEIN COMPANY LLC | ELINOR BUNIN MUNROE FILM CENTER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4809 | THE WEINSTEIN COMPANY LLC | ELITE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4810 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | AMENDMENT NO 1 AMENDS INTERNATIONAL DISTRIBUTION AGREEEMENT DTD 2/27/2015 EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 4811 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2008 | $0.00 |
| 4812 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 4813 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 4814 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2009 | $0.00 |
| 4815 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 4816 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 4817 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 4818 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4819 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 3/14/2017 | $0.00 |
| 4820 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 4821 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 4822 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/17/2017 | $0.00 |
| 4823 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 4824 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 4825 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 4826 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 4827 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 4828 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 4829 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 4830 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 4831 | WEINSTEIN GLOBAL FILM CORP. | ELITE FILM AG | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/21/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4832 | THE WEINSTEIN COMPANY LLC | ELIZABETH VOGELGESANG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4833 | THE WEINSTEIN COMPANY LLC | ELK ENTERTAINMENT INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 4834 | THE WEINSTEIN COMPANY LLC | ELK RAPIDS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4835 | THE WEINSTEIN COMPANY LLC | ELK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4836 | THE WEINSTEIN COMPANY LLC | ELKADER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4837 | THE WEINSTEIN COMPANY LLC | ELKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4838 | THE WEINSTEIN COMPANY LLC | ELKINS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4839 | THE WEINSTEIN COMPANY LLC | ELKO DRIVE IN (FRMLY CHAMPIANS DRIVE IN @ ELK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4840 | THE WEINSTEIN COMPANY LLC | ELKS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4841 | THE WEINSTEIN COMPANY LLC | ELKS THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4842 | THE WEINSTEIN COMPANY LLC | ELLIFF, BEX | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 4843 | THE WEINSTEIN COMPANY LLC | ELLIOTT, CHRISTOPHER | CONFIRMATION DEAL MEMO | $0.00 |
| 4844 | TULIP FEVER FILMS LTD | ELLIOTT, SIMON | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 4845 | THE WEINSTEIN COMPANY LLC | ELLIOTTLAND PRODUCTIONS INC | CONFIRMATION DEAL MEMO | $0.00 |
| 4846 | THE WEINSTEIN COMPANY LLC | ELLIOTTLAND PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/10/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4847 | SMALL SCREEN TRADES LLC | ELLIPSES PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4848 | SMALL SCREEN TRADES LLC | ELLIPSES PRODUCTIONS INC | CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 1/29/2016 | $0.00 |
| 4849 | THE WEINSTEIN COMPANY LLC | ELLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4850 | WEINSTEIN TELEVISION LLC | ELLIS, HOWARD | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 4851 | ONE CHANCE FILMS LTD | ELLIS, TINA | POWER OF ATTORNEY DEED EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 4852 | THE WEINSTEIN COMPANY LLC | ELM DRAUGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4853 | THE WEINSTEIN COMPANY LLC | ELM ENTERTAINMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4854 | THE WEINSTEIN COMPANY LLC | ELM ROAD D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4855 | THE WEINSTEIN COMPANY LLC | ELMER KARL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4856 | THE WEINSTEIN COMPANY LLC | ELMIRA BARGAIN D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4857 | THE WEINSTEIN COMPANY LLC | ELMIRA HEIGHTS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4858 | THE WEINSTEIN COMPANY LLC | ELMO BACA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4859 | THE WEINSTEIN COMPANY LLC | ELMORE LEONARD INC | SIDE LETTER EFFECTIVE DATE: 11/23/1998 | $0.00 |
| 4860 | THE WEINSTEIN COMPANY LLC | ELROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4861 | THE WEINSTEIN COMPANY LLC | ELSF INC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4862 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | CLASS A STOCK CERTIFICATE RE: STOCK CERTIFICATE DTD 10/21/2005 | $0.00 |
| 4863 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | CORPORATE LEGAL OPINION DTD 2/1/2012 RE: TRANSFER OF STOCKS | $0.00 |
| 4864 | THE WEINSTEIN COMPANY HOLDINGS LLC | ELSF INC | NOTICE DTD 2/1/2012 RE: NOTICE OF TRANSFER DTD 2/1/2012 | $0.00 |
| 4865 | THE WEINSTEIN COMPANY LLC | ELSON, DAVID | ACTOR AGREEMENT EFFECTIVE DATE: 8/28/2014 | $0.00 |
| 4866 | THE WEINSTEIN COMPANY LLC | ELSTON, MASON (P/K/A MASON COOK) | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/27/2010 | $0.00 |
| 4867 | THE WEINSTEIN COMPANY LLC | ELTRYM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4868 | THE WEINSTEIN COMPANY LLC | ELTTAES THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4869 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | CERTIFICATE OF ENGAGEMENT EXHIBIT B EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 4870 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | INDUCEMENT EXHIBIT C | $0.00 |
| 4871 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | INDUCEMENT EXHIBIT D | $0.00 |
| 4872 | TEAM PLAYERS, LLC | ELVES GONE BAD INC | RE: PROJECT Z" / SCOTT DERRICKSON AND PAUL HARRISS BOARDMAN/WRITERS EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 4873 | THE WEINSTEIN COMPANY LLC | ELVES GONE BAD, INC | PRODUCER AGREEMENT EFFECTIVE DATE: 4/19/2006 | $0.00 |
| 4874 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | ELVES GONE BAD, INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 7/15/2008 | $0.00 |
| 4875 | THE WEINSTEIN COMPANY LLC | ELVIS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4876 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | EXCLUSIVE OPTION AND POSSIBLE LICENSE | $125,000.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4877 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | SIDE LETTER | $0.00 |
| 4878 | WEINSTEIN TELEVISION LLC | ELVIS PRESLEY ENTERPRISES LLC | WEINSTEIN TELEVISION PROPOSAL AGREEMENT DTD 9/12/2016 | $0.00 |
| 4879 | THE WEINSTEIN COMPANY LLC | ELWOOD  REID, INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/6/2015 | $0.00 |
| 4880 | TEAM PLAYER LLC | ELWOOD REID, INC | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER EFFECTIVE DATE: 12/19/2014 | $0.00 |
| 4881 | THE WEINSTEIN COMPANY LLC | ELWOOD REID, INC | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER EFFECTIVE DATE: 3/4/2015 | $0.00 |
| 4882 | TEAM PLAYER LLC | ELWOOD REID, INC. FSO ELWOOD REID | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER EFFECTIVE DATE: 12/19/2014 | $0.00 |
| 4883 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | EMANCIPATION PROCLAMATION INC F/S/O DANIELLE PANABAKER | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 4884 | THE WEINSTEIN COMPANY LLC | EMANUEL, SARAH | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 4885 | THE WEINSTEIN COMPANY LLC | EMBASSY OF USA IN SEOUL | CERTIFICATE OF ACKNOWLEDGMENT OF EXECUTION OF AN INSTRUMENT RE: AGREEMENT DTD 11/04/2012 EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 4886 | THE WEINSTEIN COMPANY LLC | EMELIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4887 | THE WEINSTEIN COMPANY LLC | EMELIN THEATRE FOR THE PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4888 | THE WEINSTEIN COMPANY LLC | EMERALD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4889 | INTELIPARTNERS LLC | EMERALD CITY INC & COPASAY INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 11/30/2011 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4890 | INTELIPARTNERS LLC | EMERALD CITY INC F/S/O CHAD HAYES | CONSULTANT AGREEMENT EFFECTIVE DATE: 11/30/2011 | $0.00 |
| 4891 | THE WEINSTEIN COMPANY LLC | EMERSON CENTER FOR THE ARTS & CULTURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4892 | THE WEINSTEIN COMPANY LLC | EMI MUSIC PUBLISHING LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2009 | $0.00 |
| 4893 | THE WEINSTEIN COMPANY LLC | EMI MUSIC PUBLISHING LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2009 | $0.00 |
| 4894 | THE WEINSTEIN COMPANY LLC | EMJAG PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 | $0.00 |
| 4895 | THE WEINSTEIN COMPANY LLC | EMMA ZEE POST PRODUCTION F/S/O EMMA ZEE | CREW-CONTRACT-LOAN OUT EFFECTIVE DATE: 2/27/2017 | $0.00 |
| 4896 | THE WEINSTEIN COMPANY LLC | EMMAUS MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4897 | THE WEINSTEIN COMPANY LLC | EMMAUS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4898 | THE WEINSTEIN COMPANY LLC | EMORY & REX JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4899 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4900 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4901 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4902 | THE WEINSTEIN COMPANY LLC | EMPIRE CINEPLEX - BEN KAFASH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4903 | THE WEINSTEIN COMPANY LLC | EMPIRICAL THEATER AT OMSI (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4904 | THE WEINSTEIN COMPANY LLC | EMU CREEK PICTURES INTERNATIONAL LLC | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/1/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4905 | THE WEINSTEIN COMPANY LLC | EMU CREEK PICTURES INTERNATIONAL LLC | ROGUE - GREG MCLEAN - ACQUISITION AGREEMENT | $0.00 |
| 4906 | THE WEINSTEIN COMPANY LLC | ENCORE NY | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 4907 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LIMITED | AMENDMENT #2 DTD 7/8/2016 AMENDING CONTRACT NO. 107825; AMENDS PRINCIPAL AGREEMENT DTD 12/31/2013, AS AMENDED | $0.00 |
| 4908 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LIMITED | PEAKY BLINDERS SEASONS 1,2 AND 3 EFFECTIVE DATE: 12/31/2013 | $0.00 |
| 4909 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LTD | AMENDMENT #2 EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 4910 | WEINSTEIN TELEVISION LLC | ENDEMOL SHINE INTERNATIONAL LTD | LICENSE | $0.00 |
| 4911 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMENT #1 TO CONTRACT NO:106258 DTD 9/5/2014 AMENDS LICENSE AGREEMENT DTD 12/31/2013 | $0.00 |
| 4912 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMENT #2 TO CONTRACT NO:106258 DTD 7/8/2016 AMENDS LICENSE AGREEMENT DTD 12/31/2013, AS AMENDED | $0.00 |
| 4913 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | AMENDMET NO 1 DTD 9/5/2014 | $0.00 |
| 4914 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | FIRST AMENDMENT TO PRINCIPAL AGREEMENT DTD 12/31/2013 AMENDS PRINCIPAL AGREEMENT DTD 12/31/2013 EFFECTIVE DATE: 9/25/2014 | $0.00 |
| 4915 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE AGREEMENT | $0.00 |
| 4916 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE AGREEMENT DTD 12/31/2013 CONTRACT NO. 106258 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4917 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | LICENSE FOR "PINKY BLINDERS" SEASON 1 AND 2 DTD 12/31/2013 CONTRACT NO: 106258 | $0.00 |
| 4918 | THE WEINSTEIN COMPANY LLC | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED | PEAKY BLINDERS SEASONS 1 AND 2 EFFECTIVE DATE: 12/31/2013 | $0.00 |
| 4919 | WEINSTEIN GLOBAL FILM CORP. | ENDGAME ENTERAINMENT COMPANY, LLC | DEAL MEMORANDUM EFFECTIVE DATE: 8/21/2006 | $0.00 |
| 4920 | THE WEINSTEIN COMPANY LLC | ENDGAME ENTERTAINEMENT COMPANT LLC | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 | $81,000.00 |
| 4921 | THE WEINSTEIN COMPANY LLC | ENDGAME ENTERTAINEMENT COMPANT LLC | OPTION QUITCLAIM AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 3/15/2009 EFFECTIVE DATE: 12/13/2012 | $0.00 |
| 4922 | THE WEINSTEIN COMPANY LLC | ENDGAME ENTERTAINMENT COMPANY | INDIVIDUAL PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 4923 | THE WEINSTEIN COMPANY LLC | ENDGAME ENTERTAINMENT COMPANY LLC | MURDER MYSTERY/OPTION/QUITCLAIM/AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 03/15/2009 EFFECTIVE DATE: 12/13/2012 | $0.00 |
| 4924 | WEINSTEIN GLOBAL FILM CORP. | ENDGAME ENTERTAINMENT COMPANY, LLC | DEAL MEMORANDUM ADDEN ' DEAL MEMORANDUM 8/21/2006 EFFECTIVE DATE: 8/21/2006 | $0.00 |
| 4925 | THE WEINSTEIN COMPANY LLC | ENGAN NJAU, ELISHA | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 4926 | THE WEINSTEIN COMPANY LLC | ENGCHUAN, WONGSAKORN | DEAL MEMO EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 4927 | THE WEINSTEIN COMPANY LLC | ENGELEN, PAUL | DEAL MEMO EFFECTIVE DATE: 3/2/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 4928 | THE WEINSTEIN COMPANY LLC | ENGELER, KARL | DEAL MEMO<br>EFFECTIVE DATE: 3/6/2014 | $0.00 |
| 4929 | THE WEINSTEIN COMPANY LLC | ENGINE ROOM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2014 | $0.00 |
| 4930 | THE WEINSTEIN COMPANY LLC | ENGINEER EXTRAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4931 | THE WEINSTEIN COMPANY LLC | ENGLAND, STACY E | CREW DEAL MEMO | $0.00 |
| 4932 | THE WEINSTEIN COMPANY LLC | ENTER CO. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4933 | TEAM PLAYERS, LLC | ENTERAINMENT PARTNERS SERVICES GROUP | NY LABOR LAW FORM<br>EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 4934 | WEINSTEIN GLOBAL FILM CORP. | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 4935 | THE WEINSTEIN COMPANY LLC | ENTERMODE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 4936 | THE WEINSTEIN COMPANY LLC | ENTERMODE | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 4937 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4938 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CLEARANCES INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 5/1/2016 | $0.00 |
| 4939 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT CLEARANCES INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/20/2015 | $0.00 |
| 4940 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ENTERTAINMENT CLEARENCES INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 4941 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTERS LTD | NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4942 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 4943 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 4944 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 4945 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/5/2012 | $0.00 |
| 4946 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 4947 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |
| 4948 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 4949 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/5/2012 | $0.00 |
| 4950 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT DTD 09/16/2010 EFFECTIVE DATE: 1/18/2011 | $0.00 |
| 4951 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 4952 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 4953 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4954 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |
| 4955 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | NOTICE OF ASSIGNMENT 10/3/2012 | $0.00 |
| 4956 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 4957 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 4958 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LTD | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 4959 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRIBUTORS LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 4960 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRUBUTIORS LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2008 | $0.00 |
| 4961 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT FILM DISTRUTORS LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 4962 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT ONE | AGREEMENT TO PRODUCE CONTENT EFFECTIVE DATE: 3/8/2014 | $0.00 |
| 4963 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ENTERTAINMENT ONE BENELUX BV | FORM OF DIRECTION TO PAY EFFECTIVE DATE: 10/19/2016 | $0.00 |
| 4964 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 4965 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4966 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 4967 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 4968 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 4969 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 4970 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT ONE BENELUX RIGHTS BV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 | $0.00 |
| 4971 | WEINSTEIN GLOBAL FILM CORP. | ENTERTAINMENT ONE FILMS CANADA INC | SHORT FORM LICENSE EFFECTIVE DATE: 1/20/2006 | $0.00 |
| 4972 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT PARTNERS | CREW DEAL MEMORANDUM | $0.00 |
| 4973 | THE WEINSTEIN COMPANY LLC | ENTERTAINMENT STUDIOS MOTION PICTURES LLC | ENTERTAINMENT STUDIOS MOTION PICTURES AGREEMENT DTD 7/15/2016 EFFECTIVE DATE: 7/18/2016 | $0.00 |
| 4974 | SUPER FILMS INC | ENTITY FX | SUPERHERO - ENTITY FX AGREEMENT EFFECTIVE DATE: 12/27/2007 | $0.00 |
| 4975 | TEAM PLAYERS, LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 4976 | TEAM PLAYERS, LLC | ENTROPY ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 4977 | THE WEINSTEIN COMPANY LLC | ENTROPY ENTERTAINMENT, INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 4978 | THE WEINSTEIN COMPANY LLC | ENVISION BAR & GRILL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4979 | THE WEINSTEIN COMPANY LLC | ENZIAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4980 | THE WEINSTEIN COMPANY LLC | ENZIAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4981 | THE WEINSTEIN COMPANY LLC | EP CANADA FILM SERVICES INC | VARIOUS WORKPLACE SAFETY & INSURANCE BOARD FORMS | $0.00 |
| 4982 | THE WEINSTEIN COMPANY LLC | EPHRAIM JEREMIAH,ISAAC | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 4983 | THE WEINSTEIN COMPANY LLC | EPIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4984 | THE WEINSTEIN COMPANY LLC | EPIC THEATRE MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4985 | THE WEINSTEIN COMPANY LLC | EPIC THEATRE OF CLERMONT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4986 | THE WEINSTEIN COMPANY LLC | EPISODIC PRODUCTIONS IN | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 4987 | TWC PRODUCTION LLC | EPISODIC PRODUCTIONS INC | AUTHENTICATION FOR FINANCING STATEMENT | $0.00 |
| 4988 | THE WEINSTEIN COMPANY LLC | EPISODIC PRODUCTIONS INC | PRODUCER'S POWER OF ATTORNEY | $0.00 |
| 4989 | TWC PRODUCTIONS LLC | EPISODIC PRODUCTIONS, INC | COMPLETION AGREEMENT EFFECTIVE DATE: 6/24/2015 | $0.00 |
| 4990 | THE WEINSTEIN COMPANY LLC | EPSG TALENT SERVICES | DEPOSIT AGREEMENT | $0.00 |
| 4991 | THE WEINSTEIN COMPANY LLC | EPSG TALENT SERVICES | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | $0.00 |
| 4992 | THE WEINSTEIN COMPANY LLC | EQUINE FILMS | CONTRACT FOR PROVISION OF AMIMALS ON LOAN EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 4993 | THE WEINSTEIN COMPANY LLC | ERIC AND ALKA LAMMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4994 | THE WEINSTEIN COMPANY LLC | ERIC HART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4995 | THE WEINSTEIN COMPANY LLC | ERIC KANAGY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 4996 | THE WEINSTEIN COMPANY LLC | ERIC STEFANON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4997 | THE WEINSTEIN COMPANY LLC | ERIC THOMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 4998 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ERICKSON, DAVID | EXHIBIT "A" CERTIFICATE OF RESULTS AND PROCCEEDS RE: MARCO POLO EFFECTIVE DATE: 1/25/2014 | $0.00 |
| 4999 | THE WEINSTEIN COMPANY LLC | ERIK LAWSON - SLAKEN STUDIOS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5000 | THE WEINSTEIN COMPANY LLC | ERIN KNIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5001 | TEAM PLAYERS, LLC | ERIN MAHER & KAY REINDL | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 5002 | TEAM PLAYERS, LLC | ERIN MAHER & KAY REINDL | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/22/2015 | $0.00 |
| 5003 | THE WEINSTEIN COMPANY LLC | ERNEST & NANCY RENNINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5004 | THE WEINSTEIN COMPANY LLC | ERNEST D. ARMSTRONG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5005 | THE WEINSTEIN COMPANY LLC | ERNESTO RIMOCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5006 | THE WEINSTEIN COMPANY LLC | ERYANTO | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 5007 | THE WEINSTEIN COMPANY LLC | ESCAPE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/19/2007 | $0.00 |
| 5008 | THE WEINSTEIN COMPANY HOLDINGS LLC | ESLF INC | REP LETTER DTD 2/1/2012 RE: TRANSFER OF STOCK DTD 2/1/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5009 | THE WEINSTEIN COMPANY LLC | ESPEN SANDBERG | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 5010 | THE WEINSTEIN COMPANY LLC | ESPN ENTERPRISES, INC. | OUTPUT DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2006 | $0.00 |
| 5011 | THE WEINSTEIN COMPANY LLC | ESQUIRE IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5012 | THE WEINSTEIN COMPANY LLC | ESSEX 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5013 | THE WEINSTEIN COMPANY LLC | ESSEX OUTLETS CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5014 | THE WEINSTEIN COMPANY LLC | ESTATE OF COLIN CLARK, THE | OPTIONS AGREEMENT EFFECTIVE DATE: 5/18/2007 | $0.00 |
| 5015 | THE WEINSTEIN COMPANY LLC | ESTATE OF LEON WHITESON, THE | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |
| 5016 | THE WEINSTEIN COMPANY LLC | ESTATE OF MARIO PUZO | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999 | $0.00 |
| 5017 | THE WEINSTEIN COMPANY LLC | ESTATE OF MAX MERMELSTEIN, THE | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 5018 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 5019 | THE WEINSTEIN COMPANY LLC | ESTATE OF ROBERT DE LA ROCHEFOUCAULD | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 5020 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ESTHER, GOH CHIEW EE | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/22/2015 | $0.00 |
| 5021 | THE WEINSTEIN COMPANY LLC | ETCHEBERRY,MEGAN | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 5022 | THE WEINSTEIN COMPANY LLC | ETON SQUARE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5023 | THE WEINSTEIN COMPANY LLC | ETTINGER, PHILIP | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/26/2016 | $0.00 |
| 5024 | THE WEINSTEIN COMPANY LLC | EUGENIA YUAN | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 5025 | THE WEINSTEIN COMPANY LLC | EUGENIA YUAN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 5026 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 5027 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 5028 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 5029 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DISTRIBUTION LICENSE AGREEMENT DTD 02/12/2007 EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 5030 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2007 | $0.00 |
| 5031 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD. | SHUT UP AND SING AMENDMENT 1 AMENDMENT TO AGREEMENT DTD 02/12/2007 EFFECTIVE DATE: 10/8/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5032 | WEINSTEIN GLOBAL FILM CORP. | EUROFILM & MEDIA LTD. | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DISTRIBUTION LICENSE AGREEMENT DTD 02/12/2007 EFFECTIVE DATE: 2/12/2007 | $0.00 |
| 5033 | THE WEINSTEIN COMPANY LLC | EUROFILM &MEDIA LTD (A SUBSIDIARY OF SENATOR ENT AG) | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 5034 | THE WEINSTEIN COMPANY LLC | EUROWEST CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5035 | THE WEINSTEIN COMPANY LLC | EUSTON, JENNIFER | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT EFFECTIVE DATE: 3/5/2009 | $0.00 |
| 5036 | THE WEINSTEIN COMPANY LLC | EUSTON, JENNIFER | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT RE CASTING SERVICES AGREEMENT DTD 3/5/2009 | $0.00 |
| 5037 | TWC POLAROID SPV, LLC | EVAN FASTER FILMS INC | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 5038 | THE WEINSTEIN COMPANY LLC | EVANS, CINDY | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 5039 | THE WEINSTEIN COMPANY LLC | EVANS, PENELOPE SIAN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 5040 | THE WEINSTEIN COMPANY LLC | EVE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 5041 | THE WEINSTEIN COMPANY LLC | EVE PRODUCTIONS INC | CONFIRMATION DEAL MEMO | $0.00 |
| 5042 | THE WEINSTEIN COMPANY LLC | EVELYN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5043 | THE WEINSTEIN COMPANY LLC | EVELYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5044 | TWC POLAROID SPV, LLC | EVEN FASTER FILMS INC | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 5045 | TWC POLAROID SPV, LLC | EVEN FASTER FILMS INC | LABORATORY AGREEMENT<br>EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 5046 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 2/15/2017 | $0.00 |
| 5047 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS INC | POST PRODUCTION ACCOUNTING<br>AGREEMENT<br>EFFECTIVE DATE: 3/2/2017 | $0.00 |
| 5048 | TWC POLAROID SPV, LLC | EVEN FASTER FILMS INC | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 5049 | TWC POLAROID SPV, LLC | EVEN FASTER FILMS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 5050 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS INC | SYNCHRONIZATION AND MASTER USE<br>LICENSE FOR MOTION PICTURE<br>EFFECTIVE DATE: 7/1/2017 | $0.00 |
| 5051 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS, INC | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/21/2015 | $0.00 |
| 5052 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS, INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/14/2017 | $0.00 |
| 5053 | THE WEINSTEIN COMPANY LLC | EVEN FASTER FILMS, INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/16/2017 | $0.00 |
| 5054 | THE WEINSTEIN COMPANY LLC | EVENINGSTAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 5055 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | AMENDMENT TO EVENT AGREEMENT<br>AMENDS MERCHANDISE AGREEMENT DTD<br>12/20/2007<br>EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 5056 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | AMENDMENT TO EVENT AGREEMENT<br>EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 5057 | THE WEINSTEIN COMPANY LLC | EVENT MERCHANDISING LTD | MERCHANDISE AGREEMENT<br>EFFECTIVE DATE: 12/20/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5058 | THE WEINSTEIN COMPANY LLC | EVERETT CHRISTENSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5059 | THE WEINSTEIN COMPANY LLC | EVERETT EARLYWINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5060 | THE WEINSTEIN COMPANY LLC | EVERGREEN CINEMA 8 (REFERENCE 7990) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5061 | THE WEINSTEIN COMPANY LLC | EVERGREEN D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5062 | THE WEINSTEIN COMPANY LLC | EVIAN NATURAL SPTRING WATER | EVIAN SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/11/2009 | $0.00 |
| 5063 | THE WEINSTEIN COMPANY LLC | EVIAN NATURAL SPTRING WATER | EVIAN SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 5064 | THE WEINSTEIN COMPANY LLC | EVIL EYE LLC | LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 5065 | THE WEINSTEIN COMPANY LLC | EVOLUTION ENTERTAINMENT, INC | COVER LETTER FOR EVOLUTION ENTERTAINMENT EFFECTIVE DATE: 1/6/2009 | $0.00 |
| 5066 | THE WEINSTEIN COMPANY LLC | EX LTD | COMPOSER AGREEMENT EFFECTIVE DATE: 4/20/2015 | $0.00 |
| 5067 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE FILMS INTERNATIONAL LLC | FIRST AMENDMENT DISTRIBUTION AGREEMENT AMENDS LICENSE AGREEMENT DTD 2/22/2013 EFFECTIVE DATE: 11/6/2013 | $0.00 |
| 5068 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA | DEAL MEMO EFFECTIVE DATE: 3/13/2011 | $0.00 |
| 5069 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA | NON PRECEDENTIAL AGREEMENT EFFECTIVE DATE: 11/27/2012 | $0.00 |
| 5070 | THE WEINSTEIN COMPANY LLC | EXCLUSIVE MEDIA GROUP HOLDINGS INC | GUARANTY EFFECTIVE DATE: 3/13/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5071 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | "IGOR" (THE "PICTURE")<br>EFFECTIVE DATE: 12/20/2005 | $0.00 |
| 5072 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | SHORT FORM QUITCLAIM<br>EFFECTIVE DATE: 6/25/2008 | $0.00 |
| 5073 | THE WEINSTEIN COMPANY LLC | EXODUS FILM FUND I LLC | TERMINATION AND QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 6/25/2008 | $0.00 |
| 5074 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/25/2006 | $0.00 |
| 5075 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/23/2006 | $0.00 |
| 5076 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2006 | $0.00 |
| 5077 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/21/2006 | $0.00 |
| 5078 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/17/2007 | $0.00 |
| 5079 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 3/21/2007 | $0.00 |
| 5080 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | $0.00 |
| 5081 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/24/2006 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5082 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 10/11/2006 | $0.00 |
| 5083 | WEINSTEIN GLOBAL FILM CORP. | EXODUS PRODUCTIONS | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | $0.00 |
| 5084 | THE WEINSTEIN COMPANY LLC | EXPRESSWAY GRIP LLC | BLANKET RENTAL AGREEMENT | $0.00 |
| 5085 | THE WEINSTEIN COMPANY LLC | EYE-SPY PRODUCTIONS, LLC | SERVICES AGREEMENT EFFECTIVE DATE: 6/14/2017 | $0.00 |
| 5086 | THE WEINSTEIN COMPANY LLC | EYRE, LUCY | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 5087 | DISTRESSED FILM LTD | F/S/O JOHN CARNEY | WRITER'S AGREEMENT EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 5088 | THE WEINSTEIN COMPANY LLC | F/S/O MICHAEL VUKADINOVICH | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 | $0.00 |
| 5089 | THE WEINSTEIN COMPANY LLC | FA, LIU | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 5090 | THE WEINSTEIN COMPANY LLC | FABIAN 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5091 | THE WEINSTEIN COMPANY LLC | FACING HISTORY AND OURSELVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5092 | THE WEINSTEIN COMPANY LLC | FACING HISTORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5093 | THE WEINSTEIN COMPANY LLC | FACTORY GIRL LLC | FACTORY GIRL EXCLUSIVE LICENSE AGREEMENT LICENSE AGREEMENT DTD 01/21/2006 EFFECTIVE DATE: 1/21/2006 | $0.00 |
| 5094 | THE WEINSTEIN COMPANY LLC | FACTORY VFX INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5095 | THE WEINSTEIN COMPANY LLC | FADE TO BLACK PRODUCTIONS INC | A SINGLE MAN EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 5096 | THE WEINSTEIN COMPANY LLC | FAHEY, MORGAN | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 7/19/2008 | $0.00 |
| 5097 | THE WEINSTEIN COMPANY LLC | FAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5098 | THE WEINSTEIN COMPANY LLC | FAIR OAKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5099 | THE WEINSTEIN COMPANY LLC | FAIR OAKS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5100 | THE WEINSTEIN COMPANY LLC | FAIRCHILD CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5101 | THE WEINSTEIN COMPANY LLC | FAIRLEE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5102 | THE WEINSTEIN COMPANY LLC | FAIRMONT THEATRE (FAIR LAKE CINEMA 5) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5103 | THE WEINSTEIN COMPANY LLC | FAIRVIEW CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5104 | THE WEINSTEIN COMPANY LLC | FAIRY DUST INC | LETTER AGREEMENT EFFECTIVE DATE: 6/13/2008 | $0.00 |
| 5105 | THE WEINSTEIN COMPANY LLC | FALCONER FRANK | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 5106 | THE WEINSTEIN COMPANY LLC | FALGUN PATEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5107 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 5108 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/28/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5109 | THE WEINSTEIN COMPANY LLC | FALICK, LUCIUS | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 5110 | THE WEINSTEIN COMPANY LLC | FALIQ, MOHAMAD EQRAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 5111 | THE WEINSTEIN COMPANY LLC | FALL RIVER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5112 | THE WEINSTEIN COMPANY LLC | FALLON TRIBAL DEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5113 | THE WEINSTEIN COMPANY LLC | FALLON TWIN (NEW OWNER, SENT EMAIL 8/8/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5114 | THE WEINSTEIN COMPANY LLC | FALLS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5115 | THE WEINSTEIN COMPANY LLC | FALLS CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5116 | THE WEINSTEIN COMPANY LLC | FALLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5117 | THE WEINSTEIN COMPANY LLC | FAMILY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5118 | THE WEINSTEIN COMPANY LLC | FAMILY D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5119 | THE WEINSTEIN COMPANY LLC | FAMILY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5120 | THE WEINSTEIN COMPANY LLC | FAMP ART | LICENSE AGREEMENT EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 5121 | THE WEINSTEIN COMPANY LLC | FANTHROPOLOGY LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 5122 | THE WEINSTEIN COMPANY LLC | FANTONE, ELISABETTA | APPENDIX E | $0.00 |

<u>**EXHIBIT 1**</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5123 | THE WEINSTEIN COMPANY LLC | FARAHANI, GOLSHIFTEH | CERTICATE OF ENGAGEMENT | $0.00 |
| 5124 | TEAM PLAYERS, LLC | FARANJ INC | BOOKE OF DAYS/WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 5125 | TEAM PLAYERS, LLC | FARANJ INC | CERTIFICATE OF AUTHORSHIP RE: AGREEMENT DTD 8/16/2013 EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 5126 | THE WEINSTEIN COMPANY LLC | FARANJ INC | OPTION AND ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 5127 | TEAM PLAYERS, LLC | FARANJ INC | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 5128 | THE WEINSTEIN COMPANY LLC | FARANJ INC AND STEPHEN RIVELE | OPTION AND ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 5129 | THE WEINSTEIN COMPANY LLC | FARAWAY PRODUCTIONS OF BAINBRIDGE ISLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5130 | THE WEINSTEIN COMPANY LLC | FARGO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5131 | THE WEINSTEIN COMPANY LLC | FARGO THEATRE MANAGEMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5132 | THE WEINSTEIN COMPANY LLC | FARIBORZ MASEEH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5133 | TULIP FEVER FILMS LTD | FARM FILMS | TULIP FEVER /JUSTIN CHADWICK/DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/5/2013 | $0.00 |
| 5134 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FARMER, TODD | CO-PRODUCER SVCS AGMT CO PRODUCER AGREEMENT EFFECTIVE DATE: 10/14/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5135 | THE WEINSTEIN COMPANY LLC | FARMINGTON CIVIC THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5136 | THE WEINSTEIN COMPANY LLC | FARMVILLE CINEMA OPERATIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5137 | THE WEINSTEIN COMPANY LLC | FARNEY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5138 | THE WEINSTEIN COMPANY LLC | FAROUK SYSTEMS INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 5139 | THE WEINSTEIN COMPANY LLC | FARR, DAVID | WRITER AGREEMENT EFFECTIVE DATE: 11/15/2013 | $0.00 |
| 5140 | THE WEINSTEIN COMPANY LLC | FARRIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5141 | THE WEINSTEIN COMPANY LLC | FARUEANDEE, EKARAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 5142 | THE WEINSTEIN COMPANY LLC | FARWELL CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5143 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 1 EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 5144 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 3 EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 5145 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 5 EFFECTIVE DATE: 12/4/2013 | $0.00 |
| 5146 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 4/22/2013 | $0.00 |
| 5147 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO 8 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2018 | $0.00 |
| 5148 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO. 1 EFFECTIVE DATE: 8/1/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5149 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO. 3 EFFECTIVE DATE: 8/1/2007 | $0.00 |
| 5150 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.1 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 5151 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.3 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 5152 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.4 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2012 | $0.00 |
| 5153 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | AMENDMENT NO.5 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2013 | $0.00 |
| 5154 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 6/23/2015 | $0.00 |
| 5155 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 | $0.00 |
| 5156 | W ACQUISITION COMPANY LLC | FASHION CENTS LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 5157 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | SINGLE PROJECT LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2009 | $0.00 |
| 5158 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | TERMS AND CONDITIONS OF AGREEMENT EFFECTIVE DATE: 4/1/2006 | $0.00 |
| 5159 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | FASHION CENTS LLC | TRADEMARK AND DOMAIN NAME ASSIGNMENT EFFECTIVE DATE: 6/23/2015 | $0.00 |
| 5160 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | VIDEO GAME - FREMANTLEMEDIA SIDELETTER EFFECTIVE DATE: 7/21/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5161 | THE WEINSTEIN COMPANY LLC | FASHION CENTS LLC | VIDEOGAMES LETTER<br>EFFECTIVE DATE: 7/21/2009 | $0.00 |
| 5162 | THE WEINSTEIN COMPANY LLC | FASHION CENTS, LLC | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | $0.00 |
| 5163 | THE WEINSTEIN COMPANY LLC | FASHION INSTITUTE OF DESIGN & MERCHANDISING, THE | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT<br>EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 5164 | THE WEINSTEIN COMPANY LLC | FAST FILMS INC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER<br>EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 5165 | THE WEINSTEIN COMPANY LLC | FAST FILMS INC | CAST AGREEMENT<br>EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 5166 | TWC POLAROID SPV, LLC | FAST FILMS INC | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 5167 | TWC POLAROID SPV, LLC | FAST FILMS INC | LABORATORY AGREEMENT<br>EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 5168 | TWC POLAROID SPV, LLC | FAST FILMS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 5169 | TWC POLAROID SPV, LLC | FAST FILMS INC. | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 5170 | THE WEINSTEIN COMPANY LLC | FAT CATS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5171 | THE WEINSTEIN COMPANY LLC | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 5172 | THE WEINSTEIN COMPANY LLC | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 5173 | THE WEINSTEIN COMPANY LLC | FAT DANCING PRODUCTIONS INC | LOAN-OUT START/CLOSE FORM<br>EFFECTIVE DATE: 3/12/2013 | $0.00 |
| 5174 | THE WEINSTEIN COMPANY LLC | FATSHARK | TERM SHEET | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5175 | THE WEINSTEIN COMPANY LLC | FATT, CHEAH YOKE | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 5176 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FATT, MOK KIEN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 9/9/2015 | $0.00 |
| 5177 | THE WEINSTEIN COMPANY LLC | FAVINO, PIERFRANCESCO | AMENDMENT TO AGREEMENT W/ SERIES OPTIONS<br>AMENDS AGREEMENT DTD 3/17/2014<br>EFFECTIVE DATE: 3/31/2016 | $0.00 |
| 5178 | THE WEINSTEIN COMPANY LLC | FEAST PRODUCTIONS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/14/2007 | $0.00 |
| 5179 | THE WEINSTEIN COMPANY LLC | FEAST PRODUCTIONS LLC | SHORTFORM ONE PICTURE LICENSE<br>RE: AGREEMENT DTD 10/1/2007<br>EFFECTIVE DATE: 10/1/2007 | $0.00 |
| 5180 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | OPTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 | $0.00 |
| 5181 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 5182 | THE WEINSTEIN COMPANY LLC | FEATHER & SEIDLER INC | SUPPLEMENTAL OPTION<br>EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 5183 | THE WEINSTEIN COMPANY LLC | FEATHER RIVER CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5184 | THE WEINSTEIN COMPANY LLC | FEATHER RIVER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5185 | SMALL SCREEN TRADES LLC | FEDERAL ENGINEERING ENTERTAINMENT INC | EXHIBIT A CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 2/9/2017 | $0.00 |
| 5186 | THE WEINSTEIN COMPANY LLC | FEDERAL INSURANCE COMPANY | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016<br>RE: POLICY NO. 7996-73-58 | $0.00 |
| 5187 | TWC WACO SPV, LLC | FEDERAL INSURANCE COMPANY | NOTICE TO INSURER<br>EFFECTIVE DATE: 8/11/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5188 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | "UNTOUCHABLE"-PAUL FELDSHER TERMINATES CONSULTING SERVICES AGREEMENT DTD 1/30/2017 EFFECTIVE DATE: 3/16/2017 | $0.00 |
| 5189 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 | $0.00 |
| 5190 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 5191 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | ACTORS AGREEMENT- LOANOUT EFFECTIVE DATE: 1/31/2017 | $0.00 |
| 5192 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | AGREEMENT DTD 2/1/2017 | $0.00 |
| 5193 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | AMENDMENT TO FILM TAX CREDIT LETTER DTD 12/14/2016 AMENDS FILM TAX CREDIT LETTER DTD 11/7/2016 | $0.00 |
| 5194 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | BLOCKED DEPOSIT ACCOUNT CONTROL AGREEMENT DTD 3/20/2017 | $0.00 |
| 5195 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 5196 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 5197 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | COMPLETION AGREEMENT DTD 3/20/2017 | $0.00 |
| 5198 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | EDITOR AGREEMENT EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 5199 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | FILM TAX CREDIT PURCHASE AGREEMENT DTD 3/31/2017 | $0.00 |
| 5200 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | GUARANTY EFFECTIVE DATE: 1/31/2017 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5201 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | JOINDER AGREEMENT DTD 3/20/2017 | $0.00 |
| 5202 | WEINSTEIN GLOBAL FILM CORP./ THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | FEEL GOOD FILMS INC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | $0.00 |
| 5203 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 5204 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | NOTICE OF ASSIGNMENT & IRREVOCABLE DIRECTION OF PAY & ACCOUNT DTD 5/31/2017 RE: FILM TAX CREDIT PURCHASE AGREEMENT DTD 5/31/2017 | $0.00 |
| 5205 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 | $0.00 |
| 5206 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 5207 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 10/18/2016 | $0.00 |
| 5208 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | PURCHASE AND SALE AGREEMENT DTD 5/31/2017 | $0.00 |
| 5209 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 5210 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | SECRETARY'S CERTIFICATE DTD 6/14/2017 RE: WRITTEN CONSENT OF BOARD OF MANAGERS DTD 6/14/2017 | $0.00 |
| 5211 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | SETTLEMENT EMAIL AND MUTUAL RELEASE EFFECTIVE DATE: 12/13/2016 | $0.00 |
| 5212 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 2/2/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5213 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS INC | STOCK POWER | $0.00 |
| 5214 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | ACTORS AGREEMENT - DIRECT EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 5215 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | CERTICATE OF ENGAGEMENT | $0.00 |
| 5216 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FEEL GOOD FILMS, INC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5217 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FEEL GOOD FILMS, INC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5218 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS, INC | COMPLETION GUARANTY UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5219 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | GUARANTY EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 5220 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FEEL GOOD FILMS, INC | SECRETARY'S CERTIFICATE | $0.00 |
| 5221 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC | UNTOUCHABLE AGREEMENT EFFECTIVE DATE: 5/18/2017 | $0.00 |
| 5222 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | ENGAGEMENT OF RIBIT TO FINISH SERVICES OF BRYAN CRANSTON IN CONNECTION WITH MOTION PICTURE "THE UNTOUCHABLES" RE ACTING SERVICES AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5223 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 5224 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | GUARANTY AS AN INDUCEMENT TO ENTER INTO THE ACTOR AGREEMENT DTD 5/26/2016 PERTAINING TO THE MOTION PICTURE "THE UNTOUCHABLES" | $0.00 |
| 5225 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" EFFECTIVE DATE: 9/22/2016 | $0.00 |
| 5226 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT RE DIRECTOR OF PHOTOGRAPHY SERVICES EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 5227 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 5228 | TWC UNTOUCHABLE SPV, LLC | FEEL GOOD FILMS, INC. | PRODUCTION SERVICES AGREEMENT RE PRODUCER'S RIGHTS TO PRODUCE THE MOTION PICTURE "UNTOUCHABLE" EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 5229 | THE WEINSTEIN COMPANY LLC | FEEL GOOD FILMS, INC. | THEATRICAL GUARANTY AGREEMENT | $0.00 |
| 5230 | THE WEINSTEIN COMPANY LLC | FEEMANTLE MEDIA LIMITED | LABORATORY ACCESS LETTER EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 5231 | THE WEINSTEIN COMPANY LLC | FEI KONG, HO | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 5232 | THE WEINSTEIN COMPANY LLC | FEI THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5233 | THE WEINSTEIN COMPANY LLC | FEI, LAW SIOW | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 5234 | TEAM PLAYERS, LLC | FEIGCO, INC. F/S/O PAUL FEIG | LETTER CONFIRMING AGREEMENT FOR ARTIST'S (FEIG) WRITING SERVICES ON A "WORK FOR HIRE" BASIS IN CONNECTION WITH THE MOTION PICTURE PROJECT "UNTOUCHABLES"<br>EFFECTIVE DATE: 10/16/2012 | $0.00 |
| 5235 | THE WEINSTEIN COMPANY LLC | FELDSHER, PAUL | "UNTOUCHABLE"-PAUL FELDSHER TERMINATES CONSULTING SERVICES AGREEMENT DTD 1/30/2017<br>EFFECTIVE DATE: 3/16/2017 | $0.00 |
| 5236 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | AGENT NOTICE<br>EFFECTIVE DATE: 3/25/2016 | $0.00 |
| 5237 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 5238 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5239 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 5240 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2008 | $0.00 |
| 5241 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 5242 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/14/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5243 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 5244 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2010 | $0.00 |
| 5245 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 7/14/2017 | $0.00 |
| 5246 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 5247 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 5248 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/13/2008 EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 5249 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 5250 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 5251 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 5252 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 5253 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 5254 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 5/19/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5255 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5256 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/24/2010 | $0.00 |
| 5257 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5258 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 5259 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/24/2010 | $0.00 |
| 5260 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 5261 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 5262 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 5263 | WEINSTEIN GLOBAL FILM CORP. | FEMEWAY LTD | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/26/2017 | $0.00 |
| 5264 | THE WEINSTEIN COMPANY LLC | FENSKE / NOVAKOVIC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5265 | THE WEINSTEIN COMPANY LLC | FENSTER, EMILY | POST PRODUCER AGREEMENT<br>EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 5266 | THE WEINSTEIN COMPANY LLC | FERENC INC | TERM SHEET AGREEMENT<br>EFFECTIVE DATE: 10/16/2006 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5267 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FERENC INC | THE MIST TERM SHEET EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 5268 | THE WEINSTEIN COMPANY LLC | FERGUSON, BRIAN | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 5269 | THE WEINSTEIN COMPANY LLC | FERNMEWAY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 5270 | THE WEINSTEIN COMPANY LLC | FERRARI NORTH AMERICA, INC. | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 5271 | THE WEINSTEIN COMPANY LLC | FERRIER, GENEVIEVE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 5272 | WEINSTEIN GLOBAL FILM CORP. | FESTIVE FILMS PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2012 | $0.00 |
| 5273 | WEINSTEIN GLOBAL FILM CORP. | FESTIVE FILMS PTE LTD | NOTICE OF ASSIGNMENT 7/19/2012 | $0.00 |
| 5274 | THE WEINSTEIN COMPANY LLC | FEUSER, MICHAEL | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 5275 | THE WEINSTEIN COMPANY LLC | FFT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5276 | THE WEINSTEIN COMPANY LLC | FGB CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5277 | THE WEINSTEIN COMPANY LLC | FIAT GROUP AUTOMOBILES | "NINE" - PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 5278 | THE WEINSTEIN COMPANY LLC | FIAT GROUP AUTOMOBILES (FIAT SERVICE S.P.A.) | "NINE" - PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 5279 | THE WEINSTEIN COMPANY LLC | FIDDLERS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5280 | THE WEINSTEIN COMPANY LLC | FIELD OF DREAMS D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5281 | THE WEINSTEIN COMPANY LLC | FIELD OF SCENES D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5282 | THE WEINSTEIN COMPANY LLC | FIELD OF SCENES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5283 | THE WEINSTEIN COMPANY LLC | FIELD, PETER | DEAL MEMO EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 5284 | THE WEINSTEIN COMPANY LLC | FIELD, TEUILA | SERVICE PROVIDER DEAL MEMO 2ND AD EFFECTIVE DATE: 5/22/2014 | $0.00 |
| 5285 | THE WEINSTEIN COMPANY LLC | FIELDS, DEBBI | "SUPERMARKET SUPERSTAR" / DEBBI FIELDS EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 5286 | THE WEINSTEIN COMPANY LLC | FIELDSTONE CINEMAS SIX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5287 | THE WEINSTEIN COMPANY LLC | FIENNES, RALPH | ACTING AGREEMENT CONFIRMATION LETTER RE: AGREEMENT DTD 8/16/2007 EFFECTIVE DATE: 8/16/2007 | $0.00 |
| 5288 | THE WEINSTEIN COMPANY LLC | FIESTA D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5289 | THE WEINSTEIN COMPANY LLC | FIFTH AVE ENTERTAINMENT LP | PURCHASE AGREEMENT DTD 3/7/1996 | $0.00 |
| 5290 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LLC | AGREEMENT EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 5291 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT LP | PURCHASE AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 5292 | THE WEINSTEIN COMPANY LLC | FIFTH AVENUE ENTERTAINMENT, LP | AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5293 | THE WEINSTEIN COMPANY LLC | FIFTH BRAIN INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 5294 | THE WEINSTEIN COMPANY LLC | FIFTH BRAIN INC | SCHEDULE B<br>EFFECTIVE DATE: 4/1/2010 | $0.00 |
| 5295 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 6/26/2009 | $0.00 |
| 5296 | THE WEINSTEIN COMPANY LLC | FIGHTER LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 5297 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 5298 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/11/2010 | $0.00 |
| 5299 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 5300 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 5301 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 5302 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/25/2011 | $0.00 |
| 5303 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 5304 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER, LLC | AGREEMENT TO EXTEND DELIVERY DATE<br>EFFECTIVE DATE: 7/15/2009 | $0.00 |
| 5305 | WEINSTEIN GLOBAL FILM CORP. | FIGHTER, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE<br>EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 5306 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT<br>GOLDEN GLOBES<br>EFFECTIVE DATE: 10/17/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5307 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT GOLDEN GLOBES EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 5308 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT GOLDEN GLOBES EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 5309 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2015 | $0.00 |
| 5310 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/17/2014 | $0.00 |
| 5311 | THE WEINSTEIN COMPANY LLC | FIJI WATER COMPANY LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 5312 | THE WEINSTEIN COMPANY LLC | FILLMORE COUNTY CINEMA ASSN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5313 | THE WEINSTEIN COMPANY LLC | FILM & HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/24/2008 | $0.00 |
| 5314 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 5315 | FILM&TV HOUSE LIMITED | FILM & TV HOUSE | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 5316 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | ADDENDUM TO MASTER LICENSE AGREEMENT RE: MASTER LICENSE AGREEMENT DTD 1/1/2007 EFFECTIVE DATE: 6/29/2012 | $0.00 |
| 5317 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | ADDENDUM TO MASTER SALES AGENCY AGREEMENT RE: MASTER SALES AGENCY AGREEMENT DTD 1/1/2007 EFFECTIVE DATE: 6/29/2012 | $0.00 |

<u>EXHIBIT 1</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5318 | WEINSTEIN GLOBAL FILM CORP./ONE CHANCE LLC | FILM & TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 5319 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 5320 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | EXHIBIT "N" EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 5321 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2014 | $0.00 |
| 5322 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 5323 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2007 | $0.00 |
| 5324 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 | $0.00 |
| 5325 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 5326 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 5/1/2008 | $0.00 |
| 5327 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT | $0.00 |
| 5328 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 4/18/2008 | $0.00 |
| 5329 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LIMITED | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5330 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 5331 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/8/2014 | $0.00 |
| 5332 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 5333 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 5334 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 5335 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/11/2011 | $0.00 |
| 5336 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LMT | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 5337 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LTD | FILM & TV HOUSE LTD INTERNATIONAL<br>DISTRIBUTION OF LICENSE AGREEMENT | $0.00 |
| 5338 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 5339 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 5340 | THE WEINSTEIN COMPANY LLC | FILM & TV HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 5341 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LTD | LICENSE AGREEMENT<br>AGREEMENT DTD 10/1/2016<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 5342 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LTD | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5343 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LTD | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2007 | $0.00 |
| 5344 | WEINSTEIN GLOBAL FILM CORP. | FILM & TV HOUSE LTD | MASTER LICENSE AGREEMENT EXHIBIT F EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 5345 | THE WEINSTEIN COMPANY LLC | FILM &TV HOUSE LIMITED | FILM&TVHOUSE LIMITED INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 | $0.00 |
| 5346 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI EFFECTIVE DATE: 10/10/2007 | $0.00 |
| 5347 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE HK ("THE ROLE") EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 5348 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST SELLO SEBOTSANE EFFECTIVE DATE: 10/20/2008 | $0.00 |
| 5349 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRENDA NGXOLI EFFECTIVE DATE: 10/14/2008 | $0.00 |
| 5350 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 5351 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 | $0.00 |
| 5352 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR ISRAEL MAKOE EFFECTIVE DATE: 11/3/2008 | $0.00 |
| 5353 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR MAGGIE BENEDICT EFFECTIVE DATE: 9/24/2008 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5354 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 5355 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | ARTIST'S CONTRACT FOR DESMOND DUBE EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 5356 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 5357 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | HOD AGREEMENT | $0.00 |
| 5358 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 11/21/2008 | $0.00 |
| 5359 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 5360 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/30/2008 | $0.00 |
| 5361 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 5362 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 5363 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 1/13/2009 | $0.00 |
| 5364 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5365 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/24/2003 | $0.00 |
| 5366 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE 2 PTY LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 5367 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA BUNDLE TWO T/A PRECIOUS FILMS | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM RE SERVICE OF STILL PHOTOGRAPHER | $0.00 |
| 5368 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 5369 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 5370 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE (PTY) LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 | $0.00 |
| 5371 | THE WEINSTEIN COMPANY LLC | FILM AFRIKA WORLDWIDE PTY LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 5372 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | AMENDMENT #1 TO FTVH MASTER LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 5373 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | CHARGE AND DEED OF ASSIGNMENT DTD 3/30/2009 EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5374 | ONE CHANCE LLC | FILM AND TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5375 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5376 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "G DTD 1/1/07 REGISTRATION NO. 4818735 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5377 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "G DTD 1/1/07 REGISTRATION NO. 4818735 | $0.00 |
| 5378 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT "O" EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 5379 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "O" EFFECTIVE DATE: 1/1/2007 | $0.00 |
| 5380 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT "P" EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 5381 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT I, MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/29/2012 | $0.00 |
| 5382 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT P EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 5383 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT P EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 5384 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | EXHIBIT T AMENDMENT 1 AMENDS MASTER LICENSE AGREEMENT DTD 1/1/2017 EFFECTIVE DATE: 3/25/2017 | $0.00 |
| 5385 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | EXHIBIT T AMENDMENT 1 AMENDS SALES AGENCY AGREEMENT DTD 1/1/2007 EFFECTIVE DATE: 3/25/2017 | $0.00 |
| 5386 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2008 | $0.00 |
| 5387 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LETTER OF AMENDMENT EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 5388 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5389 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 5390 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 5391 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | MASTER LICENCE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5392 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | MASTER SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 6/29/2012 | $0.00 |
| 5393 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 5394 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/18/2008<br>EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 5395 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 5396 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LIMITED | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 5397 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LTD | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 5398 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | EXHIBIT " U"<br>EFFECTIVE DATE: 1/1/2007 | $0.00 |
| 5399 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | EXHIBIT "I"<br>EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 5400 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LTD | EXHIBIT "I"<br>EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 5401 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | EXHIBIT G<br>EFFECTIVE DATE: 1/1/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5402 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 5403 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LTD | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 5404 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LTD | EXHIBIT P EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 5405 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | EXHIBIT P EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 5406 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 5407 | THE WEINSTEIN COMPANY LLC | FILM AND TV HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 5408 | WEINSTEIN GLOBAL FILM CORP. | FILM AND TV HOUSE LTD | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 5409 | THE WEINSTEIN COMPANY LLC | FILM AT THE ERIE ART MUSEUM (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5410 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION LLC | FILM FINANCES | AGENT TERMINATION NOTICE EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 5411 | MARCOTWO LLC/ SIGGCO INC | FILM FINANCES | COMPLETION AGREEMENT EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 5412 | TWC MIST LLC | FILM FINANCES | COMPLETION AGREEMENT EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 5413 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES | FFI INDEMNITY EFFECTIVE DATE: 4/1/2016 | $0.00 |
| 5414 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5415 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD | COMPLETION GUARANTEE EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 5416 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 5417 | THE WEINSTEIN COMPANY LLC | FILM FINANCES CANADA LTD | TERMINATION AGREEMENT | $0.00 |
| 5418 | THE WEINSTEIN COMPANY LLC AND THE GIVER SPV LLC | FILM FINANCES DGA | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 8/28/2013 | $0.00 |
| 5419 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 5420 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 5421 | ONE CHANCE FILMS LTD | FILM FINANCES INC | ACKNOWLEDGEMENT TO NOTICE OF CHARGE EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5422 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | ADDITIONAL BENEFICARY LETTER DTD 3/20/2017 RE: COMPLETION GUARANTY DTD 3/20/2017 | $0.00 |
| 5423 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | AGENT NOTICE EFFECTIVE DATE: 3/25/2016 | $0.00 |
| 5424 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC | FILM FINANCES INC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 5425 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5426 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | AMENDMENT NO 1 TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 09/25/2015 EFFECTIVE DATE: 7/19/2017 | $0.00 |
| 5427 | THE WEINSTEIN COMPANY LLC/CTHD 2 LLC | FILM FINANCES INC | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 5428 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | BLOCKED DEPOSIT ACCOUNT CONTROL AGREEMENT DTD 3/20/2017 | $0.00 |
| 5429 | TWC PRODUCTION LLC | FILM FINANCES INC | BORROWING CERTIFICATE DTD 3/20/2017 | $0.00 |
| 5430 | TWC PRODUCTION LLC | FILM FINANCES INC | BORROWING CERTIFICATE DTD 6/14/2017 | $0.00 |
| 5431 | TWC PRODUCTION LLC/ THE WEINSTEIN COMPANY LLC/TWC UNTOUCHABLE SPV LLC/FEEL GOOD FILMS INC | FILM FINANCES INC | COMPLETION AGREEMENT RE: UNTOUCHABE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5432 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 5433 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION AGREEMENT EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 5434 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES INC | COMPLETION AGREEMENT DTD 3/20/2017 | $0.00 |
| 5435 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 5436 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | COMPLETION GUARANTY EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 5437 | CURRENT WAR SPV LLC/TWC PRODUCTION LLC | FILM FINANCES INC | COMPLETION GUARANTY EFFECTIVE DATE: 2/1/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5438 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 5439 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 5440 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | COMPLETION GUARANTY DTD 3/20/2017 | $0.00 |
| 5441 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETION GUARANTY DTD 6/12/2017 | $0.00 |
| 5442 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COMPLETTION AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 5443 | THE WEINSTEIN COMPANY LLC / CHECK HOOK LLC | FILM FINANCES INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 5444 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/11/2012 | $0.00 |
| 5445 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | CROUCHING TIGET HIDDEN DRAGON 2 LETTER EFFECTIVE DATE: 8/25/2014 | $0.00 |
| 5446 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | DIRECTOR UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 5447 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | INDUCEMENT LETTER EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 5448 | ONE CHANCE LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | LABORATORY AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5449 | WEINSTEIN GLOBAL FILM CORP./ THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES INC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5450 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 5451 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 5452 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | $0.00 |
| 5453 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | MARCO POLO SEASON 1 EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 5454 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | MARCO POLO SEASON 1 THE FIRST SEASON OF AN EPISODIC TELEVISION SERIES EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 5455 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE & ACCEPTANCE ASSIGNMENT DTD 5/23/2017 RE: MASTER DIGITAL VIDEO LICENSE AGREEMENT DTD 5/23/2017 | $0.00 |
| 5456 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 5457 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 5458 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 5459 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 5460 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 5461 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 5462 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5463 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2013 | $0.00 |
| 5464 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 5465 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 5466 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/18/2015 | $0.00 |
| 5467 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 5468 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 5469 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 5470 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 5471 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 5472 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 5473 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 5474 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 5475 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 5476 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5477 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 5478 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 5479 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 5480 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 5481 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: INTL DEAL MEMO DTD 11/26/2012 EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 5482 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 5483 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5484 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 5485 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/17/2017 | $0.00 |
| 5486 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 5487 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 5488 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 5489 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/17/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5490 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 5491 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/13/2012 | $0.00 |
| 5492 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 5493 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 5494 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 5495 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 5496 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 5497 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 5498 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/4/2013 | $0.00 |
| 5499 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 5500 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 5501 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2012 | $0.00 |
| 5502 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 5503 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5504 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 5505 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 5506 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5507 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 5508 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 5509 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 5510 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 5511 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 5512 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/8/2014 | $0.00 |
| 5513 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2012 | $0.00 |
| 5514 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 5515 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 5516 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 5517 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5518 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 5519 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 5520 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 5521 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 5522 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 5523 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 5524 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 5525 | ONE CHANCE LLC/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5526 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 5527 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 4/2/2012 | $0.00 |
| 5528 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT | $0.00 |
| 5529 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5530 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/24/2015 | $0.00 |
| 5531 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 5532 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5533 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>RE: LICENSE AGREEMENT DTD 7/26/2013 | $0.00 |
| 5534 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 7/5/1905 | $0.00 |
| 5535 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT<br>AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 | $0.00 |
| 5536 | CTHD 2, LLC | FILM FINANCES INC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014 | $0.00 |
| 5537 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 5538 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC | PAYMENT AGREEMENT | $0.00 |
| 5539 | WEINSTEIN TELEVISION LLC | FILM FINANCES INC | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 5540 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5541 | ONE CHANCE LLC/ONE CHANCE FILMS LIMITED/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5542 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP/ ONE CHANCE FILMS LIMITED | FILM FINANCES INC | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | $0.00 |
| 5543 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER ACKNOWLEDGEMENT LETTER | $0.00 |
| 5544 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER ACKNOWLEDGEMENT LETTER EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 5545 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 5546 | CHECK HOOK LLC | FILM FINANCES INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 5547 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | FILM FINANCES INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 5548 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | THIRD AMENDMENT TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 3/14/2008 EFFECTIVE DATE: 7/8/2009 | $0.00 |
| 5549 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | TULIP FEVER SECOND AMENDMENT TO THE COMPLETION GUARANTY EXECUTION | $0.00 |
| 5550 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 5551 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5552 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 5553 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 5554 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 5555 | THE WEINSTEIN COMPANY LLC | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 5556 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES INC. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 5557 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | ADDITIONAL BENEFICARY LETTER DTD 3/20/2017 RE: COMPLETION GUARANTY DTD 3/20/2017 | $0.00 |
| 5558 | TWC PRODUCTION LLC/ THE WEINSTEIN COMPANY LLC/TWC UNTOUCHABLE SPV LLC/FEEL GOOD FILMS INC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT RE: UNTOUCHABE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5559 | TWC PRODUCTION LLC / THE WEINSTEIN COMPANY LLC / TWC UNTOUCHABLE SPV LLC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION AGREEMENT DTD 3/20/2017 | $0.00 |
| 5560 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 5561 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY DTD 3/20/2017 | $0.00 |
| 5562 | THE WEINSTEIN COMPANY LLC | FILM FINANCES PENNSYLVANIA LLC | COMPLETION GUARANTY DTD 6/12/2017 | $0.00 |
| 5563 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | FILM FINANCES PENNSYLVANIA LLC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 5564 | CHECK HOOK LLC | FILM FINANCES PENNSYLVANIA LLC | SIGNATURE PART OF AGREEMENT | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5565 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FILM FINANCES PENNSYLVANIA, LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5566 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES PENNSYLVANIA, LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5567 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION, LLC/TWC UNTOUCHABLE SPV, LLC | FILM FINANCES PENNSYLVANIA, LLC | COMPLETION GUARANTY EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5568 | TWC UNTOUCHABLE SPV, LLC | FILM FINANCES PENNSYLVANIA, LLC | COMPLETION GUARANTY UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5569 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES PENNSYLVANIA, LLC | FILM FINANCES, INC. UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5570 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | AGREEMENT EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 5571 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/ TWC PRODUCTION | FILM FINANCES, INC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5572 | TWC UNTOUCHABLE SPV, LLC/THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC/WEINSTEIN GLOBAL FILM CORP | FILM FINANCES, INC | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5573 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION, LLC/TWC UNTOUCHABLE SPV, LLC | FILM FINANCES, INC | COMPLETION GUARANTY EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5574 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | COMPLETION GUARANTY EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 5575 | TWC UNTOUCHABLE SPV, LLC | FILM FINANCES, INC | COMPLETION GUARANTY UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5576 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | FILM FINANCES, INC. UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 5577 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | FILM FINANCES, INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 5578 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 5579 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 5580 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 5581 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5582 | FILM&TV HOUSE LIMITED | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 5583 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 5584 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5585 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 5586 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | RE MY WEEK WITH MARILYN THE FILM EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 5587 | THE WEINSTEIN COMPANY LLC | FILM FINANCES, INC | RE: MARCO POLO SEASON 2 EFFECTIVE DATE: 8/8/2015 | $0.00 |
| 5588 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | FILM FINANCES, INC. | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 | $0.00 |
| 5589 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 09/28/2012 RE LICENSE AGREEMENT DTD 9/17/12 | $0.00 |
| 5590 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 10/3/2012 | $0.00 |
| 5591 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 7/19/2012 | $0.00 |
| 5592 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 7/30/2012 | $0.00 |
| 5593 | WEINSTEIN GLOBAL FILM CORP. | FILM FINANCES, INC. | NOTICE OF ASSIGNMENT 8/2/2012 | $0.00 |
| 5594 | THE WEINSTEIN COMPANY LLC | FILM FORUM 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5595 | THE WEINSTEIN COMPANY LLC | FILM HOUSE GERMANY | STAGE RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 | $0.00 |
| 5596 | THE WEINSTEIN COMPANY LLC | FILM INSTITUTE OF NORTHERN CA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5597 | THE WEINSTEIN COMPANY LLC | FILM INVESTOR LLC, THE | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5598 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP. | FILM INVESTOR LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2009 | $0.00 |
| 5599 | THE WEINSTEIN COMPANY LLC | FILM INVESTOR LLC, THE | SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 5600 | THE WEINSTEIN COMPANY LLC | FILM NATION ENTERMAINMENT | "THE FOUNDER" OPINION LETTER EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 5601 | THE WEINSTEIN COMPANY LLC | FILM NATION INTERNATIONAL LLC | MULTI-PARTY AGREEMENT EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 5602 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN VE TIC LTD STI | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 5603 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN, VE TIC. LTD. STI. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/2/2006 | $0.00 |
| 5604 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/7/2008 | $0.00 |
| 5605 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TIC. LTD. STI. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 5606 | WEINSTEIN GLOBAL FILM CORP. | FILM POP FILMCILIK SAN., VE TLC. LTD. STI. | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/12/2010 | $0.00 |
| 5607 | THE WEINSTEIN COMPANY LLC | FILM SCENE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5608 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF LINCOLN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5609 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF MIAMI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5610 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF MINNEAPOLIS ST PAUL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5611 | THE WEINSTEIN COMPANY LLC | FILM SOCIETY OF NORTHWESTERN PENNSYLVANIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5612 | THE WEINSTEIN COMPANY LLC | FILM STREAMS AT THE RUTH SOKOLOF THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5613 | THE WEINSTEIN COMPANY LLC | FILM STREAMS, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5614 | WEINSTEIN GLOBAL FILM CORP. | FILMARTI | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 4/26/2017 | $0.00 |
| 5615 | THE WEINSTEIN COMPANY LLC | FILMBAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5616 | THE WEINSTEIN COMPANY LLC | FILMCOLONY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5617 | THE WEINSTEIN COMPANY LLC | FILMCOLONY LTD. | PRODUCING AGREEMENT EFFECTIVE DATE: 9/16/2014 | $0.00 |
| 5618 | WEINSTEIN GLOBAL FILM CORP. | FILMHOUSE LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 8/9/2016 | $0.00 |
| 5619 | WEINSTEIN GLOBAL FILM CORP. | FILMHOUSE LTD | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 8/8/2016 | $0.00 |
| 5620 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | AMENDMENT TO FOREIGN ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 7/22/2015 EFFECTIVE DATE: 1/26/2016 | $0.00 |
| 5621 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/22/2015 | $0.00 |
| 5622 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 5623 | WEINSTEIN GLOBAL FILM CORP. | FILMNATION INTERNATIONAL LLC | GUARANTY EFFECTIVE DATE: 7/22/2015 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5624 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 5625 | THE WEINSTEIN COMPANY LLC | FILMNATION INTERNATIONAL LLC | TERMINATION AGREEMENT | $0.00 |
| 5626 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 5627 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/2/2015 | $0.00 |
| 5628 | THE WEINSTEIN COMPANY LLC | FILMPLAN INTERNATIONAL INC | "SCANNERS" PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 12/9/2006 | $0.00 |
| 5629 | THE WEINSTEIN COMPANY LLC | FILMS FINANCES INC | ADDITIONAL BENEFICIARY LETTER RE: MARCO POLO EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 5630 | THE WEINSTEIN COMPANY LLC | FILMS FINANCES INC | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 9/30/2015 | $0.00 |
| 5631 | THE WEINSTEIN COMPANY LLC | FILMS OF RECORD LIMITED | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/20/2006 | $0.00 |
| 5632 | THE WEINSTEIN COMPANY LLC | FILMTRACK CORPORATION | FILMTRACK SOFTWARE MASTER PURCHASE AGREEMENT EFFECTIVE DATE: 10/3/2006 | $0.00 |
| 5633 | THE WEINSTEIN COMPANY LLC | FILMYARD HOLDINGS LLC | AGREEMENT TO CAUSE MIRAMAZ TO GRANT LIEN AS TO CERTAIN NON-OWNED FILM RECORDS EFFECTIVE DATE: 11/9/2010 | $0.00 |
| 5634 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | AMENDMENT NO. 1 TO SHORT FORM OPTION EFFECTIVE DATE: 6/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5635 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | AMENDMENT NO. 1 TOOPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 6/5/2012 | $0.00 |
| 5636 | THE WEINSTEIN COMPANY LLC | FILMYARD HOLDINGS LLC | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 11/9/2010 | $0.00 |
| 5637 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | $0.00 |
| 5638 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | FILMYARD HOLDINGS LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | $0.00 |
| 5639 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | $0.00 |
| 5640 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 5641 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | FILMYARD HOLDINGS LLC | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 5642 | TULIP FEVER FILMS LTD | FINAL CUT LTD | FILM EDITOR AGREEMENT EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 5643 | CURRENT WAR SPV, LLC | FINAN, JOSH | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 2/13/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5644 | THE WEINSTEIN COMPANY LLC | FINAN, JOSH | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 5645 | THE WEINSTEIN COMPANY LLC | FINAO LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5646 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | "NINE" - PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 5647 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | AGREEMENT FOR SPONSORSHIP OF "NINE" FILM PREMIERES AND RELATED RIGHTS | $0.00 |
| 5648 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | DEAL MEMO FOR "NINE" | $0.00 |
| 5649 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | PREMIERE AGREEMENT EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 5650 | THE WEINSTEIN COMPANY LLC | FINCH AND PARTNERS LIMITED | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 5651 | THE WEINSTEIN COMPANY LLC | FINCH THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5652 | THE WEINSTEIN COMPANY LLC | FINE ARTS NEWPORT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5653 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5654 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5655 | THE WEINSTEIN COMPANY LLC | FINE ARTS THEATRE PLACE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5656 | WEINSTEIN GLOBAL FILM CORP. | FINE FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 5657 | THE WEINSTEIN COMPANY LLC | FINGER LAKES D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5658 | THE WEINSTEIN COMPANY LLC | FINN FILMS LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5659 | THE WEINSTEIN COMPANY LLC | FINN, STEVEN | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 5660 | THE WEINSTEIN COMPANY LLC | FINNEGAN, CLARE | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 5661 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTION ACCOUNT AGREEMENT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 5662 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTION ACCOUNT MANAGEMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR<br>EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 5663 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC /ESCAPE FILMS TWC LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 6/15/2010 | $0.00 |
| 5664 | THE WEINSTEIN COMPANY LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>RE: AGREEMENT DTD 6/20/2012, AS AMENDED<br>EFFECTIVE DATE: 4/9/2013 | $0.00 |
| 5665 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/ESCAPE FILMS TWC LLC | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>AMENDS FINDING AGREEMENT DTD 04/17/2010<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 5666 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTION ACCOUNT MGMT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 5667 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTIONS ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 5668 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE COLLECTIONS ACCOUNT MANAGEMENT BV | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016 | $356,145.76 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5669 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYA KFT | FINTAGE MAGYAR KFT.INTERNATIONAL DISTRUTION LINCE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 5670 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 5671 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | AMENDMENT TO LICENSE AGREEMENT EFFECTIVE DATE: 4/24/2008 | $0.00 |
| 5672 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2008 | $0.00 |
| 5673 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | EXHIBIT "N" EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 5674 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | FINTAGE MAGYAR KFT INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT SCREAM4 EFFECTIVE DATE: 2/12/2011 | $0.00 |
| 5675 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2007 | $0.00 |
| 5676 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5677 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |
| 5678 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 5679 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5680 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 | $0.00 |
| 5681 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/8/2009 | $0.00 |
| 5682 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 5683 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 10/4/2006 | $0.00 |
| 5684 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 9/16/2008 | $0.00 |
| 5685 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5686 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 5/1/2008 | $0.00 |
| 5687 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 5688 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 11/3/2005 | $0.00 |
| 5689 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 5690 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 5691 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 | $0.00 |
| 5692 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 5693 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5694 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 5695 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 5696 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KFT | SWEEP LETTER<br>EFFECTIVE DATE: 8/18/2008 | $0.00 |
| 5697 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT,MONDO HOME ENTERTAINMENT SPA | FINTAGE MAGYAR KFT.INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 5698 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 5699 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5700 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 5701 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/12/2008 | $0.00 |
| 5702 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYAR KFT. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 5703 | WEINSTEIN GLOBAL FILM CORP. | FINTAGE MAGYAR KR | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 5704 | THE WEINSTEIN COMPANY LLC | FINTAGE MAGYER KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 5705 | THE WEINSTEIN COMPANY LLC | FIONA VROOM | APPENDIX E | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5706 | THE WEINSTEIN COMPANY LLC | FIORELLO, MATTHEW | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 5707 | THE WEINSTEIN COMPANY LLC | FIORELLO, MATTHEW | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 5708 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL FUNDING FOR YELLOWSTONE EFFECTIVE DATE: 12/6/2017 | $0.00 |
| 5709 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | ADDITIONAL YELLOWSTONE FUNDING EFFECTIVE DATE: 11/30/2017 | $0.00 |
| 5710 | SMALL SCREEN TRADES LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 5711 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | CERTIFICATE OF REUSLTS AND PROCEEDS | $0.00 |
| 5712 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | ENGAGEMENT LETTER FOR "YELLOWSTONE" EFFECTIVE DATE: 4/15/2017 | $0.00 |
| 5713 | THE WEINSTEIN COMPANY LLC | FIRE & ICE PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 5714 | WEINSTEIN TELEVISION LLC | FIRE & ICE PRODUCTIONS INC | YELLOWSTONE TAX INCENTIVES EFFECTIVE DATE: 10/17/2017 | $0.00 |
| 5715 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 5716 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 5717 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTION INC | LOANOUT AGREEMENT EFFECTIVE DATE: 6/23/2017 | $0.00 |
| 5718 | WEINSTEIN TELEVISION LLC | FIRE AND ICE PRODUCTIONS INC | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 1/29/2018 RE: AGREEMENT DTD 4/14/2017 EFFECTIVE DATE: 1/29/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5719 | WEINSTEIN TELEVISION LLC | FIRE AND ICE PRODUCTIONS INC | ADDITIONAL FUNDING FOR YELLOWSTONE DTD 12/21/2017 RE: AGREEMENT DTD 4/14/2017 | $0.00 |
| 5720 | WEINSTEIN TELEVISION LLC | FIRE AND ICE PRODUCTIONS INC | ADDITONAL FUNDING FOR YELLOWSTONE DTD 12/6/2016 RE: AGREEMENT DTD 4/14/2017 | $0.00 |
| 5721 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 5722 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/15/2017 | $0.00 |
| 5723 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/21/2017 | $0.00 |
| 5724 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | CERTIFICATION | $0.00 |
| 5725 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO ASHLEY FOSTER EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 5726 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO BRITTNEY DIETZ EFFECTIVE DATE: 10/7/2017 | $0.00 |
| 5727 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EFFECTIVE DATE: 10/18/2017 | $0.00 |
| 5728 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 5729 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP104 EFFECTIVE DATE: 11/13/2017 | $0.00 |
| 5730 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO JASON ALTIERI EP106 EFFECTIVE DATE: 10/19/2017 | $0.00 |
| 5731 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 5732 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EFFECTIVE DATE: 11/13/2017 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5733 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP101-109 EFFECTIVE DATE: 11/27/2017 | $0.00 |
| 5734 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO KETHER ABELES EP106 EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 5735 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EFFECTIVE DATE: 11/27/2017 | $0.00 |
| 5736 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101 EFFECTIVE DATE: 11/18/2017 | $0.00 |
| 5737 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP101-109 EFFECTIVE DATE: 11/15/2017 | $0.00 |
| 5738 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DEAL MEMO NICOLAS HARVARD EP106 EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 5739 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DGA DEAL MEMO | $0.00 |
| 5740 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 6/21/2017 | $0.00 |
| 5741 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/1/2017 | $0.00 |
| 5742 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 6/20/2017 | $0.00 |
| 5743 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | MARC DIENER EFFECTIVE DATE: 8/10/2017 | $0.00 |
| 5744 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/31/2017 | $0.00 |
| 5745 | WTV YELLOWSTONE SVP, LLC | FIRE AND ICE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT DTD 6/16/2017 | $0.00 |
| 5746 | THE WEINSTEIN COMPANY LLC | FIRE AND ICE PRODUCTIONS INC | YELLOWSTONE | $0.00 |
| 5747 | THE WEINSTEIN COMPANY LLC | FIRE MOUNTAIN ARTS COUNCIL OF MORTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5748 | THE WEINSTEIN COMPANY LLC | FIREBIRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5749 | THE WEINSTEIN COMPANY LLC | FIREFLIES! LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5750 | THE WEINSTEIN COMPANY LLC | FIREFLY PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5751 | THE WEINSTEIN COMPANY LLC | FIREHOUSE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5752 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2011 | $0.00 |
| 5753 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 5754 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |
| 5755 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 5756 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 5757 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 5758 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 5759 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 5760 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 5761 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE EFFECTIVE DATE: 11/16/2012 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5762 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY C/O ENTERTAINMENT DIVISION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 5763 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INFURANCE COMPANY C/O ENTERTAINMENT DIVISION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 5764 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMAN'S FUND INSURANCE CO | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 5765 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE CO | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/27/2012 | $0.00 |
| 5766 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY EFFECTIVE DATE: 10/10/2012 | $0.00 |
| 5767 | THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | BORROWING CERTIFICATE | $0.00 |
| 5768 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 5769 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FIREMANS FUND INSURANCE COMPANY | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 5770 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 5771 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 5772 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 5773 | WEINSTEIN GLOBAL FILM CORP. | FIREMANS FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5774 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |
| 5775 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | BORROWING CERTIFICATE | $0.00 |
| 5776 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/27/2012 | $0.00 |
| 5777 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 5778 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 11/15/2011 | $0.00 |
| 5779 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 5780 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 5781 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 5782 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 5783 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 5784 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 5785 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 5786 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/3/2011 | $0.00 |
| 5787 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/20/2012 | $0.00 |
| 5788 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5789 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 5790 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 5791 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 5792 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2011 | $0.00 |
| 5793 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 5794 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 5795 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 5796 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 5797 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 5798 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2011 | $0.00 |
| 5799 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2010 | $0.00 |
| 5800 | THE WEINSTEIN COMPANY HOLDINGS LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 5801 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 5802 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 5803 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5804 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/25/2011 | $0.00 |
| 5805 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/27/2010 | $0.00 |
| 5806 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 5807 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 5808 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 5809 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 5810 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 5811 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S AGREEMENT EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 5812 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 5813 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 5814 | WEINSTEIN GLOBAL FILM CORP. | FIREMAN'S FUND INSURANCE COMPANY | SECOND AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 5815 | THE WEINSTEIN COMPANY LLC | FIREMAN'S FUND INSURANCE COMPANY INTERNATIONAL FILM GUARANTORS, LLC DTD 10/31/11 | DIRECTOR INDUCEMENT LETTER EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 5816 | THE WEINSTEIN COMPANY LLC | FIRESTARTER MUSIC LLC | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL EFFECTIVE DATE: 4/13/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5817 | ONE CHANCE LLC/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5818 | THE WEINSTEIN COMPANY LLC/THE/ONE CHANCE LLC | FIRST CHANCE FILMS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5819 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/13/2012 | $0.00 |
| 5820 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR DEAL MEMORANDUM | $0.00 |
| 5821 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/21/2012 | $0.00 |
| 5822 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | FILM EDITOR AGREEMENT | $0.00 |
| 5823 | WEINSTEIN GLOBAL FILM CORP. | FIRST CHANCE FILMS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/19/2018 | $0.00 |
| 5824 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | LENDING & ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/4/1905 | $0.00 |
| 5825 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | LETTER OF ADHERENCE EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 5826 | ONE CHANCE LLC/ONE CHANCE FILMS LIMITED/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | FIRST CHANCE FILMS INC | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 5827 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP/ ONE CHANCE FILMS LIMITED | FIRST CHANCE FILMS INC | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | $0.00 |
| 5828 | ONE CHANCE FILMS LTD | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5829 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 5830 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 5831 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/4/1905 | $0.00 |
| 5832 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | THE LENDING AND ASSIGNMENT AGREEMENT | $0.00 |
| 5833 | THE WEINSTEIN COMPANY LLC | FIRST CHANCE FILMS INC | THE LENDING AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 5834 | ONE CHANCE LLC | FIRST CHANCE FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 5835 | THE WEINSTEIN COMPANY LLC | FIRST SCORE MUSIC LTD | FILM MUSIC COMMISSION AGREEMENT EFFECTIVE DATE: 2/29/2016 | $0.00 |
| 5836 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FIRST SNOW PRODUCTIONS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/28/2009 | $0.00 |
| 5837 | THE WEINSTEIN COMPANY LLC | FIRST SNOW PRODUCTIONS | CONFIRMATION DEAL MEMO | $0.00 |
| 5838 | THE WEINSTEIN COMPANY LLC | FISHBURNE, LAURENCE | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 5839 | THE WEINSTEIN COMPANY LLC | FISHER, DAVID | CREW MEMBER AGREEMENT EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 5840 | THE WEINSTEIN COMPANY LLC | FISHER, TOM | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 5841 | THE WEINSTEIN COMPANY LLC | FISKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5842 | THE WEINSTEIN COMPANY LLC | FITZGERALD, DAVID T | ASSOCIATE DIRECTOR DEAL MEMORANDUM | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5843 | THE WEINSTEIN COMPANY LLC | FITZGERALD, DAVID T | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 5844 | THE WEINSTEIN COMPANY LLC | FITZGERALD, MARY | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 5845 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | AMENDMENT TO THE PERFORMER<br>AGREEMENT<br>EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 5846 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT | $0.00 |
| 5847 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/9/2014 | $0.00 |
| 5848 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | RE: SCREAM / WILLA FITZGERALD<br>RE: PERFORMER AGREEMENT DTD 5/9/2014<br>EFFECTIVE DATE: 4/16/2018 | $0.00 |
| 5849 | THE WEINSTEIN COMPANY LLC | FITZGERALD, WILLA | RIDER TO PERFORMER AGREEMENT | $0.00 |
| 5850 | WEINSTEIN TELEVISION LLC | FIVE MOONS PRODUCTIONS LLC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 8/27/2015 | $0.00 |
| 5851 | ONE CHANCE FILMS LTD | FIVEDAWN LTD | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 5852 | THE WEINSTEIN COMPANY LLC | FLAGLER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 5853 | THE WEINSTEIN COMPANY LLC | FLAGSHIP CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 5854 | THE WEINSTEIN COMPANY LLC | FLAME PRODUCTIONS LLC | "HONEYMOON IN BANGKOK" - WRITER<br>AGREEMENT<br>RE: JORDON ROSENBERG WRITING SERVICES<br>EFFECTIVE DATE: 2/1/2009 | $0.00 |
| 5855 | THE WEINSTEIN COMPANY LLC | FLAME THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5856 | THE WEINSTEIN COMPANY LLC | FLAME VENTURES LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE RE: OVERALL AGREEMENT DTD 6/6/2007 EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 5857 | THE WEINSTEIN COMPANY LLC | FLAT ROCK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5858 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT EFFECTIVE DATE: 5/28/2009 | $0.00 |
| 5859 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 5860 | THE WEINSTEIN COMPANY LLC | FLATOTEL NEW YORK CITY | LOCATION AGREEMENT | $0.00 |
| 5861 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/20/2010 | $0.00 |
| 5862 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | RE CHILDREN OF THE CORN / JON BOKENKAMP EFFECTIVE DATE: 1/20/2010 | $0.00 |
| 5863 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | SIDE LETTER TO WRITER AGREEMENT DTD 1/20/2010 RE: WRITER AGREEMENT DTD 1/20/2010 | $0.00 |
| 5864 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | WRITER AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 1/20/2010 | $0.00 |
| 5865 | TEAM PLAYERS, LLC | FLATWATER SCRIBE INC | WRITING SERVICES AGREEMENT DTD 1/20/2010 | $0.00 |
| 5866 | THE WEINSTEIN COMPANY LLC | FLEEGLE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5867 | TEAM PLAYERS, LLC | FLEISHER, JACOB | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - JACOB FLEISHER EFFECTIVE DATE: 2/2/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5868 | THE WEINSTEIN COMPANY LLC | FLEUR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5869 | THE WEINSTEIN COMPANY LLC | FLEXER THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5870 | THE WEINSTEIN COMPANY LLC | FLICK THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5871 | SMALL SCREEN TRADES LLC | FLICKER, JONATHAN | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 5872 | THE WEINSTEIN COMPANY LLC | FLICKS N' PINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5873 | TEAM PLAYERS, LLC | FLIESHER, JAKE | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - JAKE FLEISHER EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 5874 | THE WEINSTEIN COMPANY LLC | FLIP AND LUCKY INC | CONFIDENTIAL FOR QUOTE PURPOSES ONLY EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 5875 | THE WEINSTEIN COMPANY LLC | FLIPPERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5876 | THE WEINSTEIN COMPANY LLC | FLIX BREWHOUSE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5877 | THE WEINSTEIN COMPANY LLC | FLIX ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5878 | THE WEINSTEIN COMPANY LLC | FLIX ON 6 THEATRE (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5879 | THE WEINSTEIN COMPANY LLC | FLOFFIN INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 5880 | THE WEINSTEIN COMPANY LLC | FLORENCE GOULD HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5881 | THE WEINSTEIN COMPANY LLC | FLORIDA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5882 | THE WEINSTEIN COMPANY LLC | FLOYD ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5883 | THE WEINSTEIN COMPANY LLC | FLOYD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5884 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FLY ENTERTAINMENT PTE LTD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 5885 | THE WEINSTEIN COMPANY LLC | FLYING MONKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5886 | THE WEINSTEIN COMPANY LLC | FLYING MONKEY ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5887 | TEAM PLAYERS, LLC | FLYING VALLEJO BROTHERS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 2/11/2010 | $0.00 |
| 5888 | THE WEINSTEIN COMPANY LLC | FOCUS FEATURES LLC | CO-FINANCING AGREEMENT EFFECTIVE DATE: 10/10/2002 | $0.00 |
| 5889 | THE WEINSTEIN COMPANY LLC | FOLLOW THROUGH PRODUCTIONS LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 5890 | THE WEINSTEIN COMPANY LLC | FOND DU LAC 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5891 | THE WEINSTEIN COMPANY LLC | FONG CHIN, YAP | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 5892 | THE WEINSTEIN COMPANY LLC | FONG SIEW, WOO FANNY | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 5893 | THE WEINSTEIN COMPANY LLC | FOOTHILLS ENTERTAINMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5894 | THE WEINSTEIN COMPANY LLC | FOOTHILLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5895 | THE WEINSTEIN COMPANY LLC | FORD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5896 | THE WEINSTEIN COMPANY LLC | FORD WYOMING D/I 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5897 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 5898 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 5899 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 5900 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 5901 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 5902 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 5903 | THE WEINSTEIN COMPANY LLC | FORD, ALICE | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 5904 | THE WEINSTEIN COMPANY LLC | FOREST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5905 | THE WEINSTEIN COMPANY LLC | FOREST BEACH, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5906 | THE WEINSTEIN COMPANY LLC | FOREST BRYSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5907 | THE WEINSTEIN COMPANY LLC | FOREST COLTMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5908 | THE WEINSTEIN COMPANY LLC | FORNER, FERNANDO BOVAIRA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 | $0.00 |
| 5909 | THE WEINSTEIN COMPANY LLC | FORNER, FERNANDO BOVAIRA | SERVICES AGREEMENT EFFECTIVE DATE: 10/2/2013 | $0.00 |
| 5910 | THE WEINSTEIN COMPANY LLC | FORSBERG, CARL KRISTER | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/29/2012 | $0.00 |
| 5911 | THE WEINSTEIN COMPANY LLC | FORSYTH, AMY | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE EFFECTIVE DATE: 6/17/2014 | $0.00 |
| 5912 | THE WEINSTEIN COMPANY LLC | FORSYTH, AMY | PERFORMER AGREEMENT EFFECTIVE DATE: 4/23/2014 | $0.00 |
| 5913 | THE WEINSTEIN COMPANY LLC | FORT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5914 | THE WEINSTEIN COMPANY LLC | FORT PAYNE CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5915 | THE WEINSTEIN COMPANY LLC | FORT UNION DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5916 | THE WEINSTEIN COMPANY LLC | FORT WAYNE CINEMA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5917 | WEINSTEIN GLOBAL FILM CORP. | FORTISSIMO AMSTERDAM B.V | ACQUISITION AGREEMENT EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 5918 | WEINSTEIN GLOBAL FILM CORP. | FORTISSIMO AMSTERDAM B.V | SECOND AMENDMENT TO WHAT MAISIE KNEW | $0.00 |
| 5919 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | DEAL MEMO EFFECTIVE DATE: 4/22/2010 | $0.00 |
| 5920 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/22/2010 | $0.00 |
| 5921 | THE WEINSTEIN COMPANY LLC | FORTISSIMO AMSTERDAM BV | SALES AGENCY AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5922 | THE WEINSTEIN COMPANY LLC | FORTUNE, MARGIE | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 5923 | THE WEINSTEIN COMPANY LLC | FORUM 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5924 | THE WEINSTEIN COMPANY LLC | FORUM FILE | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 5925 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILE CZECH REPUBLIC S R O | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 5926 | THE WEINSTEIN COMPANY LLC | FORUM FILM | FINTAGE MAGYAR KFT.INTERNATIONAL DISTRUTION LINCE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 5927 | THE WEINSTEIN COMPANY LLC | FORUM FILM | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 5928 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 5929 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/30/2015 | $0.00 |
| 5930 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/14/2009 | $0.00 |
| 5931 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 5932 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2008 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 5933 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 5934 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/12/2007 | $0.00 |
| 5935 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 5936 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 5937 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT | $0.00 |
| 5938 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 5939 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 5940 | THE WEINSTEIN COMPANY LLC | FORUM FILM | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5941 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 5942 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 5943 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5944 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 5945 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5946 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 5947 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 5948 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5949 | THE WEINSTEIN COMPANY LLC | FORUM FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 5950 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | FORUM FILM CZECH REPUBLIC S R O | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 5951 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 5952 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 5953 | THE WEINSTEIN COMPANY LLC | FORUM FILM CZECH REPUBLIC S.R.O | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/13/2012 | $0.00 |
| 5954 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/13/2012 | $0.00 |
| 5955 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 5956 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC S.R.O. | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 5957 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 5958 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5959 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5960 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5961 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 5962 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5963 | THE WEINSTEIN COMPANY LLC | FORUM FILM CZECH REPUBLIC SRO | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 5964 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM CZECH REPUBLIC SRO | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5965 | WEINSTEIN GLOBAL FILM CORP. | FORUM FILM LTD | GEM ENTERTAINMENT KFT INTERNATIONAL LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 5966 | THE WEINSTEIN COMPANY LLC | FORUM FILM LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 5967 | THE WEINSTEIN COMPANY LLC | FOSTER, ASHELY | DEAL MEMO ASHLEY FOSTER EFFECTIVE DATE: 10/23/2017 | $0.00 |
| 5968 | THE WEINSTEIN COMPANY LLC | FOSTER, ASHLEY | DGA DEAL MEMO | $0.00 |
| 5969 | THE WEINSTEIN COMPANY LLC | FOSTER, MORGAN LE FAY | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/28/2014 | $0.00 |
| 5970 | THE WEINSTEIN COMPANY LLC | FOSTER, PETER | DEAL MEMO EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 5971 | THE WEINSTEIN COMPANY LLC | FOSTER,ASHLEY | DGA DEAL MEMO | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5972 | THE WEINSTEIN COMPANY LLC | FOSTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5973 | THE WEINSTEIN COMPANY LLC | FOTOFILI, BETTY | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 5974 | TWC WACO SPV, LLC | FOTO-KEM INDUSTRIES INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 5975 | THE WEINSTEIN COMPANY LLC | FOUNTAIN PLACE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5976 | THE WEINSTEIN COMPANY LLC | FOUNTAIN STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5977 | THE WEINSTEIN COMPANY LLC | FOUNTAIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5978 | THE WEINSTEIN COMPANY LLC | FOUR BROTHERS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5979 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS  INC | ACQUISITIONS AGREEMENT EFFECTIVE DATE: 5/23/2017 | $0.00 |
| 5980 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS  INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 5981 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS  INC | RIDER TO PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 5982 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 5983 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | EXHIBIT A DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 5984 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2016 | $0.00 |
| 5985 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5986 | THE WEINSTEIN COMPANY LLC | FOUR GLOBAL FILMS INC | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 5987 | THE WEINSTEIN COMPANY LLC | FOUR IN A HAND INC | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 8/12/2012 | $0.00 |
| 5988 | THE WEINSTEIN COMPANY LLC | FOUR IN A HAND INC | EMPLOYMENT AGREEMENT EFFECTIVE DATE: 3/8/2013 | $0.00 |
| 5989 | THE WEINSTEIN COMPANY LLC | FOUR IN HAND INC | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/19/2012 | $0.00 |
| 5990 | THE WEINSTEIN COMPANY LLC | FOUR SEASONS (M/O FR REGAL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5991 | THE WEINSTEIN COMPANY LLC | FOUR SEASONS CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5992 | THE WEINSTEIN COMPANY LLC | FOWLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5993 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | FOWLER ELIZABETH | DEVIL'S KNOT/OPTION PURCHASE AGREEMENT DEVIL'S KNOT/OPTION PURCHASE AGREEMENT AND ASSIGNMENT EFFECTIVE DATE: 9/15/2006 | $0.00 |
| 5994 | THE WEINSTEIN COMPANY LLC | FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5995 | THE WEINSTEIN COMPANY LLC | FOX (FRI, SAT & SUN ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5996 | THE WEINSTEIN COMPANY LLC | FOX 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5997 | THE WEINSTEIN COMPANY LLC | FOX 5 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 5998 | THE WEINSTEIN COMPANY LLC | FOX BAY CINEMA GRILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 5999 | THE WEINSTEIN COMPANY LLC | FOX BERKSHIRE 8* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6000 | THE WEINSTEIN COMPANY LLC | FOX CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6001 | THE WEINSTEIN COMPANY LLC | FOX ENTERTAINMENT GROUP | LETTER RE: DEVELOPMENT/PRODUCTION OF REMAKE DTD 8/31/2009 RE: ASSET PURCHASE/SALE AGREEMENT DTD 11/28/1989 | $0.00 |
| 6002 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | FOX ENTERTAINMENT GROUP | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 7/15/2008 | $0.00 |
| 6003 | THE WEINSTEIN COMPANY LLC | FOX FAMILY FILMS | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 | $0.00 |
| 6004 | THE WEINSTEIN COMPANY LLC | FOX FAMILY FILMS | SHORT FORM ASSIGNMENT DTD RE: AGREEMENT DTD 12/10/1997 | $0.00 |
| 6005 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 5/21/2015 | $0.00 |
| 6006 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED F/K/A SATELLITE TELEVISION ASIAN REGION LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2015 | $0.00 |
| 6007 | WEINSTEIN GLOBAL FILM CORP. | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 5/21/2015 | $0.00 |
| 6008 | WEINSTEIN GLOBAL FILM CORP. | FOX NETWORKS GROUP ASIA PACIFIC LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 6009 | WEINSTEIN GLOBAL FILM CORP. | FOX NETWORKS GROUP ASIA PACIFIC LIMITED, TAIWAN BRANCH | NOTICE OF IRREVOCABLE ASSIGNMENT & DIRECTION OF PAYMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 6010 | THE WEINSTEIN COMPANY LLC | FOX PEAK CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6011 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 | $0.00 |
| 6012 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES | LA MISA LUNA ACQUISITION OF RIGHTS EFFECTIVE DATE: 1/24/2007 | $0.00 |
| 6013 | THE WEINSTEIN COMPANY LLC | FOX SEARCHLIGHT PICTURES INC | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 | $0.00 |
| 6014 | THE WEINSTEIN COMPANY LLC | FOX THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6015 | THE WEINSTEIN COMPANY LLC | FOX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6016 | THE WEINSTEIN COMPANY LLC | FOX THEATRE (BRYCE SENT PPWK 1/27/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6017 | THE WEINSTEIN COMPANY LLC | FOX THEATRES CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6018 | THE WEINSTEIN COMPANY LLC | FOX TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6019 | THE WEINSTEIN COMPANY LLC | FOX,JAMIE | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 10/20/2011 | $0.00 |
| 6020 | TEAM PLAYERS, LLC | FOXGLOVE ENTERTAINMENTS LTD | RE: "TULIP FEVER" / WRITING SERVICES AGREEMENT / DEBORAH MOGGACH EFFECTIVE DATE: 5/12/2016 | $0.00 |
| 6021 | THE WEINSTEIN COMPANY LLC | FOXX, CORINNE | AGREEMENT EFFECTIVE DATE: 8/2/2017 | $0.00 |
| 6022 | THE WEINSTEIN COMPANY LLC | FOXXHOLE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | $0.00 |
| 6023 | THE WEINSTEIN COMPANY LLC | FOXXHOLE PRODUCTIONS, INC | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 10/20/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6024 | THE WEINSTEIN COMPANY LLC | FRAME BY FRAME | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/10/2007 | $0.00 |
| 6025 | THE WEINSTEIN COMPANY LLC | FRAME BY FRAME | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 | $0.00 |
| 6026 | THE WEINSTEIN COMPANY LLC | FRANCES EIGENBERG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6027 | THE WEINSTEIN COMPANY LLC | FRANCIS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6028 | THE WEINSTEIN COMPANY LLC | FRANK COMPANIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6029 | THE WEINSTEIN COMPANY LLC | FRANK FISHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6030 | H R FILMS INC | FRANK GONZALEZ MANAGEMENT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 6031 | THE WEINSTEIN COMPANY LLC | FRANK LONDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6032 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 6033 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 6034 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | RE: "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 | $0.00 |
| 6035 | THE WEINSTEIN COMPANY LLC | FRANK MILLER INC | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 2/18/2004 | $0.00 |
| 6036 | THE WEINSTEIN COMPANY LLC | FRANK SACCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6037 | THE WEINSTEIN COMPANY LLC | FRANK STEALY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6038 | THE WEINSTEIN COMPANY LLC | FRANKEL, DAVID | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/13/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6039 | THE WEINSTEIN COMPANY LLC | FRANKEL, DAVID | RIGHTS ACQUISITION "ONE CHANCE" EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 6040 | THE WEINSTEIN COMPANY LLC | FRANKEL, DAVID | SETTLEMENT AGREEMENT DTD 10/23/2017 | $0.00 |
| 6041 | THE WEINSTEIN COMPANY LLC | FRANKEL, DAVID | TERM SHEET EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 6042 | THE WEINSTEIN COMPANY LLC | FRANKFORT GARDEN THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6043 | THE WEINSTEIN COMPANY LLC | FRANKLIN CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6044 | THE WEINSTEIN COMPANY LLC | FRANKLIN COUNTY THEATRE ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6045 | THE WEINSTEIN COMPANY LLC | FRANKLIN DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6046 | THE WEINSTEIN COMPANY LLC | FRANKLIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6047 | THE WEINSTEIN COMPANY LLC | FRANKLIN THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6048 | THE WEINSTEIN COMPANY LLC | FRASER, IVAN | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 6049 | THE WEINSTEIN COMPANY LLC | FRASER, KEVIN | DEAL MEMO EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 6050 | THE WEINSTEIN COMPANY LLC | FRASSON PAOLO | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 6051 | THE WEINSTEIN COMPANY LLC | FRASSON, PAOLO | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 6052 | THE WEINSTEIN COMPANY LLC | FREARSON, EVY | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 6053 | THE WEINSTEIN COMPANY LLC | FRED DUNKELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6054 | THE WEINSTEIN COMPANY LLC | FRED FILSOOF - VENTURE CINEMA 12 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6055 | THE WEINSTEIN COMPANY LLC | FRED JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6056 | THE WEINSTEIN COMPANY LLC | FRED JUBITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6057 | THE WEINSTEIN COMPANY LLC | FRED SAUNDERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6058 | THE WEINSTEIN COMPANY LLC | FRED SCHOENFELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6059 | THE WEINSTEIN COMPANY LLC | FRED STRAUSBURG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6060 | THE WEINSTEIN COMPANY LLC | FRED WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6061 | THE WEINSTEIN COMPANY LLC | FREDA LAMBERT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6062 | THE WEINSTEIN COMPANY LLC | FREDDIE SPORTELLO LLC | DRAFT AGREEMENT | $0.00 |
| 6063 | THE WEINSTEIN COMPANY LLC | FREDDRICK E. HEISE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6064 | THE WEINSTEIN COMPANY LLC | FREDERICK  BOLLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6065 | THE WEINSTEIN COMPANY LLC | FREDERICK SUPPLE, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6066 | THE WEINSTEIN COMPANY LLC | FREED, JENNIFER | THE TEN COMMANDMENTS AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 6067 | THE WEINSTEIN COMPANY LLC | FREEDOM ARTISTICS INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/4/2010 | $0.00 |
| 6068 | THE WEINSTEIN COMPANY LLC | FREELANCE LIVE AND TAPE TELEVISION | LETTER OF ADHERENCE EFFECTIVE DATE: 7/1/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6069 | WEINSTEIN GLOBAL FILM CORP. | FREEMAN FILM TRADE & FINANCE, LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 | $0.00 |
| 6070 | WEINSTEIN GLOBAL FILM CORP. | FREEMAN FILM TRADE AND FINANCE | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/2/2008 EFFECTIVE DATE: 12/4/2008 | $0.00 |
| 6071 | THE WEINSTEIN COMPANY LLC | FREEMANTLE MEDIA LTD | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 6072 | THE WEINSTEIN COMPANY LLC | FREEMANTLE MEDIA LTD | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT | $0.00 |
| 6073 | THE WEINSTEIN COMPANY LLC | FREEMANTLE MEDIA LTD | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 6074 | THE WEINSTEIN COMPANY LLC | FREEMANTLE MEDIA LTD | SIXTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 11/15/2011 | $0.00 |
| 6075 | THE WEINSTEIN COMPANY LLC | FREEMANTLE MEDIA LTD | VARIOUS AGREEMENTS | $0.00 |
| 6076 | THE WEINSTEIN COMPANY LLC | FREEMANTLEMEDIA LIMITED | LETTER OF AGREEMENT FOR DEVELOPMENT FINANCE EFFECTIVE DATE: 1/21/2009 | $0.00 |
| 6077 | THE WEINSTEIN COMPANY LLC | FREEPORT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6078 | THE WEINSTEIN COMPANY LLC | FREESS, STEPHANIE | EDITOR AGREEMENT EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 6079 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | FREEWAY CAM B.V. | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 6080 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2012 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6081 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | EXHIBIT A TO MASTER LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2015 | $0.00 |
| 6082 | THE WEINSTEIN COMPANY LLC | FREEWAY ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2012 | $0.00 |
| 6083 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 6084 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2015 | $0.00 |
| 6085 | WEINSTEIN GLOBAL FILM CORP. | FREEWAY ENTERTAINMENT KFT | SIDE LETTER TO MASTER LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2015 | $0.00 |
| 6086 | THE WEINSTEIN COMPANY LLC | FREEWAY SPAIN SL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 6087 | THE WEINSTEIN COMPANY LLC | FREEWAY SPAIN SL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/24/2015 | $0.00 |
| 6088 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/2/2014 | $0.00 |
| 6089 | THE WEINSTEIN COMPANY LLC | FREMANTLE MEDIA LIMITED | BINDING HEADS OF AGREEMENT DTD 7/30/2009 | $0.00 |
| 6090 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | AMENDMENT TO THE TERM PROJECT RUNWAY ALL STARS EFFECTIVE DATE: 4/13/2013 | $0.00 |
| 6091 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/29/2010 | $0.00 |
| 6092 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6093 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 9/2/2014 | $0.00 |
| 6094 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>WITH NOTES, MISSING SIGNATURE PAGE | $0.00 |
| 6095 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 7/30/2009 | $0.00 |
| 6096 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 7/23/2009 | $0.00 |
| 6097 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 7/10/2015 | $0.00 |
| 6098 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 6099 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | $0.00 |
| 6100 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | CASTING SPECIAL<br>EFFECTIVE DATE: 3/8/2013 | $0.00 |
| 6101 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | EIGHTH AMENDMENT TO THE BINDING<br>HEADS OF AGREEMENT<br>EFFECTIVE DATE: 9/3/2013 | $0.00 |
| 6102 | WEINSTEIN TELEVISION LLC | FREMANTLEMEDIA LIMITED | ELEVENTH AMENDMENT TO THE BINDING<br>HEADS OF A GREEMENT<br>EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 6103 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | FIFTH AMENDMENT TO THE BINDING HEADS<br>OF AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 6104 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | PROJECT RUNWAY ALL STARS-SEASON 3<br>EFFECTIVE DATE: 9/3/2013 | $0.00 |
| 6105 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | REUNION SPECIAL<br>EFFECTIVE DATE: 1/27/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6106 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 6107 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | SEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 6108 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT | $0.00 |
| 6109 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | THIRD AMENDMENT TO THE BINDING HEADS | $0.00 |
| 6110 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/23/2009 | $0.00 |
| 6111 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | VIDEOGAME AMENDMENT EFFECTIVE DATE: 7/21/2009 | $0.00 |
| 6112 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMITED | VIDEOGAMES LETTER EFFECTIVE DATE: 7/23/2009 | $0.00 |
| 6113 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMTIED | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 6114 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMTIED | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/1/2012 | $0.00 |
| 6115 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LIMTIED | REUNION SPECIAL EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 6116 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LTD | BINDING HEADS OF AGREEMENT | $0.00 |
| 6117 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LTD | VIDEO GAME - FREMANTLEMEDIA SIDELETTER EFFECTIVE DATE: 7/21/2009 | $0.00 |
| 6118 | THE WEINSTEIN COMPANY LLC | FREMANTLEMEDIA LTD | VIDEOGAMES LETTER EFFECTIVE DATE: 7/21/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6119 | THE WEINSTEIN COMPANY LLC | FREMONT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6120 | CURRENT WAR SPV, LLC | FRENCH, DONNA | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 6121 | THE WEINSTEIN COMPANY LLC | FRENCH, DONNA | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/21/2017 | $0.00 |
| 6122 | THE WEINSTEIN COMPANY LLC | FRENKEL, DAVID | DIRECTOR DEAL MEMORANDUM | $0.00 |
| 6123 | BLINK & WINK PRODUCTIONS INC | FREY,DEREK | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 6124 | THE WEINSTEIN COMPANY LLC | FRIDA CINEMA (FRMLY FIESTA THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6125 | THE WEINSTEIN COMPANY LLC | FRIDLEY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6126 | THE WEINSTEIN COMPANY LLC | FRIEDRICH, STEPHEN | PERFORMER AGREEMENT EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 6127 | THE WEINSTEIN COMPANY LLC | FRIENDS OF MOVIELAND INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6128 | THE WEINSTEIN COMPANY LLC | FRIENDS OF RIDGFIELD PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6129 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE BOHM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6130 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE COLONIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6131 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE DREXEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6132 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE FARRIS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6133 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE GREENBELT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6134 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE HARBOR THEATER - WILLIAM SHECKLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6135 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE LYRIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6136 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE LYRIC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6137 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE MIDWEST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6138 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE MUSIC HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6139 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE PARADISE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6140 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE PENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6141 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE STRAND THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6142 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE TYBEE THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6143 | THE WEINSTEIN COMPANY LLC | FRIENDS OF THE WRIGHT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6144 | THE WEINSTEIN COMPANY LLC | FRITH STREET FILMS LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 6145 | THE WEINSTEIN COMPANY LLC | FRITH STREET FILMS LIMITED | SIDE LETTET AGREEMENT DTD 10/29/2014 RE: "ATTACKING THE DEVIL; HAROLD EVANS AND THE LAST NAZI WAR CRIME" - EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 6146 | THE WEINSTEIN COMPANY LLC | FRITZTOWN CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6147 | THE WEINSTEIN COMPANY LLC | FROLIC INC | OFFER LETTER EFFECTIVE DATE: 7/15/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6148 | THE WEINSTEIN COMPANY LLC | FRONT ROW MOTORSPORTS , INC. | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 8/17/2015 | $0.00 |
| 6149 | THE WEINSTEIN COMPANY LLC | FRONTIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6150 | THE WEINSTEIN COMPANY LLC | FRONTIER CAFE, CINEMA & GALLERY (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6151 | THE WEINSTEIN COMPANY LLC | FRONTIER STAGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6152 | THE WEINSTEIN COMPANY LLC | FROSS ZELNICK LEHRMAN & ZISSU PC | "THE FOUNDER" OPINION LETTER<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 6153 | THE WEINSTEIN COMPANY LLC | FROSTBURG PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6154 | INTELIPARTNERS LLC | FRY, STEPHEN | CONSULTANT AGREEMENT<br>RE: ESCAPE FROM PLANET EARTH<br>EFFECTIVE DATE: 9/28/2010 | $0.00 |
| 6155 | WEINSTEIN TELEVISION LLC | FTI CONSULTING INC | EXECUTED ENGAGEMENT<br>EFFECTIVE DATE: 2/11/2016 | $0.00 |
| 6156 | THE WEINSTEIN COMPANY LLC | FU CHEUNG, JORDAN LEE | CREW AGREEMENT<br>EFFECTIVE DATE: 4/23/2014 | $0.00 |
| 6157 | THE WEINSTEIN COMPANY LLC | FU, DAVID | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 6158 | THE WEINSTEIN COMPANY LLC | FUHRMANN ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6159 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FUKUDA, YING | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 6/25/2015 | $0.00 |
| 6160 | THE WEINSTEIN COMPANY LLC | FULCRUM MEDIA FINANCE 2 PTY LTD | DEED OF PRIORITY AND SUBORDINATION<br>EFFECTIVE DATE: 11/19/2014 | $0.00 |
| 6161 | THE WEINSTEIN COMPANY LLC | FULL PICTURE INC | FULL PICTURE AGREEMENT<br>EFFECTIVE DATE: 10/29/2003 | $0.00 |
| 6162 | THE WEINSTEIN COMPANY LLC | FULL PICTURE INC | FULL PICTURE INC<br>EFFECTIVE DATE: 7/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6163 | THE WEINSTEIN COMPANY LLC | FULL PICTURE LLC | AMENDMENT<br>EFFECTIVE DATE: 6/1/2010 | $0.00 |
| 6164 | THE WEINSTEIN COMPANY LLC | FULL PICTURE, LLC | COMMISSION AGREEMENT<br>EFFECTIVE DATE: 7/27/2015 | $0.00 |
| 6165 | THE WEINSTEIN COMPANY LLC | FULLDAWA FILMS | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 6166 | THE WEINSTEIN COMPANY LLC | FULLDAWA FILMS | RIDER TO PRODUCTION SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 6167 | THE WEINSTEIN COMPANY LLC | FULTON AVENUE PRODUCTIONS LLC | QUITCLAIM AMENDMENT | $0.00 |
| 6168 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | FULTON, SYBRINA AND MARTIN, TRACY | RE: "REST IN POWER: THE ENDURING LIFE OF TRAYVON MARTIN" - SYBRINA FULTON AND TRACY MARTIN | $0.00 |
| 6169 | THE WEINSTEIN COMPANY LLC | FUNASIA RICHARDSON 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6170 | THE WEINSTEIN COMPANY LLC | FUNAYAMA, KOICHI | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 6171 | THE WEINSTEIN COMPANY LLC | FUNKO LLC | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/12/2015 | $0.00 |
| 6172 | THE WEINSTEIN COMPANY LLC | FUNLAN DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6173 | THE WEINSTEIN COMPANY LLC | FUQUA, ANTIONE | DIRECTOR DEAL MEMORANDUM - THEATRICAL<br>EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 6174 | THE WEINSTEIN COMPANY LLC | FUQUA, ASIA | SAG EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 6175 | THE WEINSTEIN COMPANY LLC | FURDIK, VLADIMIR | SERVICE PROVIDER DEAL MEMO<br>HORSE TRAINER<br>EFFECTIVE DATE: 3/2/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6176 | THE WEINSTEIN COMPANY LLC | FURST,GRIFF | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 6177 | THE WEINSTEIN COMPANY LLC | FURST,GRIFF | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 6178 | THE WEINSTEIN COMPANY LLC | FURSTENBERG, DIANE VON | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 6179 | THE WEINSTEIN COMPANY LLC | FUSCO, GIOVANNI | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 6180 | SMALL SCREEN TRADES LLC | FUSCO, GIOVANNNI | CERTIFICATE OF AUTHORSHIP DTD 7/7/2016 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 7/7/2016 | $0.00 |
| 6181 | SMALL SCREEN TRADES LLC | FUSCO, GIOVANNNI | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 7/7/2016 NON-BINDING/DRAFT, REDLINED | $0.00 |
| 6182 | THE WEINSTEIN COMPANY LLC | FUSCO, JOHN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 6183 | TEAM PLAYERS, LLC | FUSCO, JOHN | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 6184 | THE WEINSTEIN COMPANY LLC | FUSCO, JOHN | EXHIBIT B CERTIFICATE OF AUTHORSHIP RE: MARCO POLO EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 6185 | SMALL SCREEN TRADES LLC | FUSCO, JOHN | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 7/7/2016 NON-BINDING/DRAFT, REDLINED | $0.00 |
| 6186 | THE WEINSTEIN COMPANY LLC | FUSCO,JOHN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 6187 | THE WEINSTEIN COMPANY LLC | FUSEFX-BC INC | SERVICES AGREEMENT EFFECTIVE DATE: 9/6/2016 | $0.00 |
| 6188 | THE WEINSTEIN COMPANY LLC | FUTRELL, JEANA | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 6189 | THE WEINSTEIN COMPANY LLC | FUTURE GAMES OF LONDON LTD | TERM SHEET | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6190 | THE WEINSTEIN COMPANY LLC | FUTUREBOY FILMS INC | AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/28/2006 | $0.00 |
| 6191 | THE WEINSTEIN COMPANY LLC | FWEI, LAI SIAU | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 6192 | THE WEINSTEIN COMPANY LLC | FYWELL, TIM | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 6193 | THE WEINSTEIN COMPANY LLC | G. W. OR PAULETT WARNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6194 | THE WEINSTEIN COMPANY LLC | GAERTNER, INGO | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 6195 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | GAGA CORPORATION | FORM OF DIRECTION TO PAY EFFECTIVE DATE: 10/19/2016 | $0.00 |
| 6196 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 6197 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 6198 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 6199 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 6200 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/3/2017 | $0.00 |
| 6201 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 6202 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6203 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPORATION | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 6204 | WEINSTEIN GLOBAL FILM CORP. | GAGA CORPRATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2014 | $0.00 |
| 6205 | THE WEINSTEIN COMPANY LLC | GAIL COWAN MANAGEMENT | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 6206 | THE WEINSTEIN COMPANY LLC | GAIL STEVENS CASTING | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 5/18/2010 | $0.00 |
| 6207 | THE WEINSTEIN COMPANY LLC | GAINESVILLE THEATRES OPERATING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6208 | THE WEINSTEIN COMPANY LLC | GALAXY 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6209 | THE WEINSTEIN COMPANY LLC | GALAXY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6210 | WEINSTEIN GLOBAL FILM CORP. | GALAXY STUDIO JSC | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 6211 | WEINSTEIN GLOBAL FILM CORP. | GALAXY STUDIO JSC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 6212 | THE WEINSTEIN COMPANY LLC | GALAXY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6213 | TULIP FEVER FILMS LTD | GALIFIANAKIS, ZACH | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 6214 | THE WEINSTEIN COMPANY LLC | GALIFIANAKIS, ZACH | GUARANTY AGREEMENT | $0.00 |
| 6215 | THE WEINSTEIN COMPANY LLC | GALIFIANAKIS, ZACH | SIDE LETTER AGREEMENT EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 6216 | THE WEINSTEIN COMPANY LLC | GALKER, ANDY | PROJECT ACCESSORY EFFECTIVE DATE: 8/31/2011 | $0.00 |
| 6217 | THE WEINSTEIN COMPANY LLC | GALLERIA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6218 | THE WEINSTEIN COMPANY LLC | GALLERY CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6219 | THE WEINSTEIN COMPANY LLC | GALPIN, JEFF | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 6220 | H R FILMS INC | GALUPPO, AUSTIN | EXHIBIT A PARENTAL LEGAL GUADIAN INDEMNITY | $0.00 |
| 6221 | H R FILMS INC | GALUPPO, AUSTIN | PERFORMER AGREEMENT EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 6222 | H R FILMS INC | GALUPPO, AUSTIN | RIDER TO THE SCREEN ACTORS GUILD INC DIVERSITY IN CASTING LOW BUDGET AGREEMENT EFFECTIVE DATE: 5/23/2007 | $0.00 |
| 6223 | THE WEINSTEIN COMPANY LLC | GALVIN, TIMOTHY | DIRECT HIRE AGREEMENT EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 6224 | THE WEINSTEIN COMPANY LLC | GAMES LODGING LLC | GROUP AGREEMENT EFFECTIVE DATE: 6/10/2011 | $0.00 |
| 6225 | THE WEINSTEIN COMPANY LLC | GANADO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6226 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN, INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 4/22/2015 | $0.00 |
| 6227 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN, INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 6228 | THE WEINSTEIN COMPANY LLC | GANG TYRE RAMER & BROWN, INC | GUARANTY AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 6229 | WEINSTEIN TELEVISION LLC | GANG, TYRE, RAMER AND BROWN | RE: AGREEMENT DTD 7/16/2014 | $0.00 |
| 6230 | WEINSTEIN TELEVISION LLC | GANG, TYRE, RAMER AND BROWN | STEPHEN KING PROPOSAL LETTER EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 6231 | WEINSTEIN TELEVISION LLC | GANG, TYRE, RAMER AND BROWN | STEPHEN KING PROPOSAL LETTER EFFECTIVE DATE: 6/1/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6232 | THE WEINSTEIN COMPANY LLC | GAP THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6233 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 6234 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 6235 | THE WEINSTEIN COMPANY LLC | GARAGE FILM INC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT<br>AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/19/2016<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 6236 | SMALL SCREEN TRADES LLC | GARBA, AHMADU | EXHIBIT A CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 6237 | THE WEINSTEIN COMPANY LLC | GARBA, AHMADU | PAYMENT LETTER<br>EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 6238 | THE WEINSTEIN COMPANY LLC | GARBERVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6239 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 5/21/2008<br>EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 6240 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 5/21/2008<br>EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 6241 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | AMENDMENT TO TALENT AGREEMENT "NINA GARCIA"<br>AMENDS TALENT AGREEMENT DTD 5/21/2008<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 6242 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | CONFIRMATION OF AGREEMENT<br>EFFECTIVE DATE: 5/21/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6243 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 6244 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | MODELS AMENDMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 6245 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | SPECIAL EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 6246 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 6247 | THE WEINSTEIN COMPANY LLC | GARCIA, NINA | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 6248 | THE WEINSTEIN COMPANY LLC | GARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6249 | THE WEINSTEIN COMPANY LLC | GARDE ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6250 | THE WEINSTEIN COMPANY LLC | GARDE ARTS CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6251 | THE WEINSTEIN COMPANY LLC | GARDEN D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6252 | THE WEINSTEIN COMPANY LLC | GARDEN GREENFIELD 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6253 | THE WEINSTEIN COMPANY LLC | GARDEN HOMES DEVELOPMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6254 | THE WEINSTEIN COMPANY LLC | GARDEN OF GOLF TEES INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 6255 | THE WEINSTEIN COMPANY LLC | GARDEN OF GOLF TEES INC. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/8/2010 | $0.00 |
| 6256 | THE WEINSTEIN COMPANY LLC | GARDEN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6257 | THE WEINSTEIN COMPANY LLC | GARDEN THEATRE 2 (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6258 | THE WEINSTEIN COMPANY LLC | GARDEN VALLEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6259 | THE WEINSTEIN COMPANY LLC | GARDENA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6260 | THE WEINSTEIN COMPANY LLC | GARDENS CINAMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6261 | THE WEINSTEIN COMPANY LLC | GARDNER CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6262 | THE WEINSTEIN COMPANY LLC | GARHAN, ANEK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 6263 | THE WEINSTEIN COMPANY LLC | GARLAND THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6264 | THE WEINSTEIN COMPANY LLC | GARLAND THEATRE (LOW INTERMEDIATE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6265 | H R FILMS INC | GARLAND, GLENN | CONSULTING EDITOR AGREEMENT EFFECTIVE DATE: 11/1/2007 | $0.00 |
| 6266 | H R FILMS INC | GARLAND, GLENN | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/1/2007 | $0.00 |
| 6267 | THE WEINSTEIN COMPANY LLC | GARMAN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6268 | THE WEINSTEIN COMPANY LLC | GARMARR INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6269 | THE WEINSTEIN COMPANY LLC | GARNER MAIN STREET, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6270 | THE WEINSTEIN COMPANY LLC | GARNIER, DENIS | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 6271 | THE WEINSTEIN COMPANY LLC | GARRATT. SIMON | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY EFFECTIVE DATE: 3/30/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6272 | THE WEINSTEIN COMPANY LLC | GARRETT 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6273 | THE WEINSTEIN COMPANY LLC | GARRETT D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6274 | THE WEINSTEIN COMPANY LLC | GARRY ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6275 | THE WEINSTEIN COMPANY LLC | GARRY LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6276 | THE WEINSTEIN COMPANY LLC | GARTH DAVIS CONSULTANTS PTY LTD | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/6/2014 | $0.00 |
| 6277 | THE WEINSTEIN COMPANY LLC | GARY & MARGARET KWASNIEWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6278 | THE WEINSTEIN COMPANY LLC | GARY AND BELINDA DANIEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6279 | THE WEINSTEIN COMPANY LLC | GARY BOUCHARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6280 | THE WEINSTEIN COMPANY LLC | GARY COMPSTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6281 | THE WEINSTEIN COMPANY LLC | GARY DAVY CASTING | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 | $0.00 |
| 6282 | THE WEINSTEIN COMPANY LLC | GARY E. GEORGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6283 | THE WEINSTEIN COMPANY LLC | GARY GOLDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6284 | THE WEINSTEIN COMPANY LLC | GARY GOLDRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6285 | THE WEINSTEIN COMPANY LLC | GARY GRIEVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6286 | THE WEINSTEIN COMPANY LLC | GARY HAAK DBA JGM ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6287 | THE WEINSTEIN COMPANY LLC | GARY HECKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6288 | THE WEINSTEIN COMPANY LLC | GARY MOORE - PREMIERE CINEMA CORP. (TX) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6289 | THE WEINSTEIN COMPANY LLC | GARY PELLETIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6290 | THE WEINSTEIN COMPANY LLC | GARY POLLARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6291 | THE WEINSTEIN COMPANY LLC | GARY RUTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6292 | THE WEINSTEIN COMPANY LLC | GARY SMITH (DR.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6293 | THE WEINSTEIN COMPANY LLC | GARY YORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6294 | THE WEINSTEIN COMPANY LLC | GARY, MACKAY | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 6295 | THE WEINSTEIN COMPANY LLC | GASPARRO, MIKE | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 6296 | THE WEINSTEIN COMPANY LLC | GATEWAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6297 | THE WEINSTEIN COMPANY LLC | GATEWAY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6298 | THE WEINSTEIN COMPANY LLC | GATEWAY 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6299 | THE WEINSTEIN COMPANY LLC | GATEWAY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6300 | THE WEINSTEIN COMPANY LLC | GATEWAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6301 | THE WEINSTEIN COMPANY LLC | GATEWAY FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6302 | THE WEINSTEIN COMPANY LLC | GATEWAY GETTYSBURG THEATRE PARTNERS L.P. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6303 | THE WEINSTEIN COMPANY LLC | GATEWAY YOUTH FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6304 | THE WEINSTEIN COMPANY LLC | GATIEN, ELISE | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 6305 | TEAM PLAYERS, LLC | GATLIN FILMS INC | CHILDREN OF THE CORN - WRITER/DIRECTOR/PRODUCER AGREEMENT - ROAD-DAWG-FILMS, INC F/S/O JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 6306 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 6307 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | GUARANTY AGREEMENT | $0.00 |
| 6308 | THE WEINSTEIN COMPANY LLC | GATLIN FILMS INC | PRODUCTION SERVICES AGREEMENT DTD 9/1/2010 | $0.00 |
| 6309 | TEAM PLAYERS, LLC | GATLIN FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 8/3/2010 | $0.00 |
| 6310 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/1/2015 | $0.00 |
| 6311 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | SHORT FORM LICENSE EFFECTIVE DATE: 12/10/2015 | $0.00 |
| 6312 | THE WEINSTEIN COMPANY LLC | GATLIN RETURNS INC | SHORT FORM LICENSE DTD 12/10/2015 RE: LICENSE AGREEMENT DTD 12/10/2015 | $0.00 |
| 6313 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 6314 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO SANTAPPRENTICE EFFECTIVE DATE: 10/4/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6315 | THE WEINSTEIN COMPANY LLC | GAUMONT | DEAL MEMO FIRST AMENDMENT AMENDS AGREEMENT DTD 07/05/2011 EFFECTIVE DATE: 8/29/2013 | $0.00 |
| 6316 | THE WEINSTEIN COMPANY LLC | GAUMONT | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 6317 | THE WEINSTEIN COMPANY LLC | GAUMONT | FIRST AMENDMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 6318 | THE WEINSTEIN COMPANY LLC | GAUMONT | SANTAPPRENTICE - FIRST AMENDMENT EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 6319 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | DEAL MEMO EFFECTIVE DATE: 3/1/2012 | $0.00 |
| 6320 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | $0.00 |
| 6321 | THE WEINSTEIN COMPANY LLC | GAUMONT S.A | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 6322 | THE WEINSTEIN COMPANY LLC | GAUMONT SA | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA RE: INTOUCHABLES EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 6323 | THE WEINSTEIN COMPANY LLC | GAUMONT SA AND SPLENDIDO | REF THE INTOUCHABLES REMAKE RIGHTS AGREEMENT GAUMONT SA AND QUAD CENEMA EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 6324 | THE WEINSTEIN COMPANY LLC | GAWEL ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6325 | THE WEINSTEIN COMPANY LLC | GAYLORD KEMP - KEMP ENTERPRISE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6326 | THE WEINSTEIN COMPANY LLC | G-BELLA INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 6327 | THE WEINSTEIN COMPANY LLC | GEDDINGS, LEX D | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 6328 | THE WEINSTEIN COMPANY LLC | GEEKSBORO COFFEEHOUSE CINEMA (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6329 | THE WEINSTEIN COMPANY LLC | GEJU OIL & GAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6330 | THE WEINSTEIN COMPANY LLC | GEM ENTERAINMENT KFT | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT DTD 10/11/2016<br>EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 6331 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | ADDENDUM TO MASTER LICENSE AGREEMENT<br>RE: MASTER LICENSE AGREEMENT DTD 11/3/2005 | $0.00 |
| 6332 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | ADDENDUM TO MASTER SALES AGENCY AGREEMENT<br>RE: MASTER SALES AGENCY AGREEMENT DTD 11/3/2005 | $0.00 |
| 6333 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | AMENDMENT #1 TO GEM MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 6334 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | AMENDMENT LETTER<br>AMENDS LICENSE AGREEMENT DTD 10/5/2016<br>EFFECTIVE DATE: 1/3/2017 | $0.00 |
| 6335 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | CONFIRMATION OF JOINT DISTRIBUTION<br>RE AGREEMENTS DTD 11/9/2014<br>EFFECTIVE DATE: 1/14/2015 | $0.00 |
| 6336 | ONE CHANCE LLC/WEINSTEIN GLOBAL FILM CORP | GEM ENTERTAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 12/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6337 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 6338 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "I" EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 6339 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT "O" EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 6340 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT "O" EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 6341 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT "P" EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 6342 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT F EFFECTIVE DATE: 11/3/2005 | $0.00 |
| 6343 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT I EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 6344 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT J EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 6345 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 6346 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 6347 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT P EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 6348 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | EXHIBIT P EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 6349 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT P EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 6350 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT P EFFECTIVE DATE: 3/11/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6351 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT R<br>EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 6352 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | EXHIBIT R TO MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/15/2012 | $0.00 |
| 6353 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 6354 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | GEM ENTERTAINMENT KFT INTERNATIONAL LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 6355 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 6356 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 6357 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/30/2015 | $0.00 |
| 6358 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 6359 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 6360 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/9/2012 | $0.00 |
| 6361 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/9/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6362 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 6363 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 6364 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 6365 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 6366 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 6367 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 6368 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 6369 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 6370 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 6371 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6372 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 6373 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTERNATIONAL DISTRIBUTION MEMO EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 6374 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 6375 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 6376 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 6377 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 6378 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 6379 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 6380 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | LICENSE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 6381 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 11/3/2005 | $0.00 |
| 6382 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER LICENSE AGREEMENT EXHIBIT F EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 6383 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | MASTER SALES AGENCY AGREEMENT EXHIBIT F EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 6384 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 | $0.00 |
| 6385 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6386 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 6387 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 6388 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 6389 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 6390 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 6391 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 6392 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 6393 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 6394 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2015 | $0.00 |
| 6395 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 | $0.00 |
| 6396 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 6397 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 6398 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2011 | $0.00 |
| 6399 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 6400 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6401 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 6402 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 6403 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 6404 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 6405 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/13/2012 | $0.00 |
| 6406 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 6407 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 6408 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 6409 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | PAYMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 6410 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | RE: GEM - WAR WITH GRANDPA - LICENSE AGREEMENT - AMENDMENT #1 AMENDS AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/19/2017 | $0.00 |
| 6411 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | RE: GEM-NUT JOB 2- LICENSE AGREEMENT-AMENDMENT 2 AMENDS THE LICENSE AGREEMENT DTD 10/5/2016, AS AMENDED EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 6412 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/10/2011 | $0.00 |
| 6413 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENCY LETTER EFFECTIVE DATE: 10/15/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6414 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SALES AGENT LETTER<br>EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 6415 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT | SHORT FORM SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | $0.00 |
| 6416 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER<br>EFFECTIVE DATE: 10/4/2012 | $0.00 |
| 6417 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER<br>EFFECTIVE DATE: 10/11/2012 | $0.00 |
| 6418 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER | $0.00 |
| 6419 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT | SWEEP LETTER<br>EFFECTIVE DATE: 12/6/2011 | $0.00 |
| 6420 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT (FKA FINTAGE MAGYAR KFT) | EXHIBIT I<br>EFFECTIVE DATE: 6/29/2012 | $0.00 |
| 6421 | THE WEINSTEIN COMPANY LLC | GEM ENTERTAINMENT KFT FKA FINTAGE MAGYAR KFT | EXHIBIT F<br>EXHIBIT F | $0.00 |
| 6422 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT. | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 6423 | THE WEINSTEIN COMPANY HOLDINGS LLC | GEM ENTERTAINMENT KFT. | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 6424 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT., FKA FINTAGE MAYAR KFT. | EXHIBIT "F"<br>RE MASTER SERVICE AGREEMENT DTD 11/3/05 | $0.00 |
| 6425 | WEINSTEIN GLOBAL FILM CORP. | GEM ENTERTAINMENT KFT., FKA FINTAGE MAYAR KFT. | EXHIBIT "G" DTD 5/17/12<br>RE MASTER SERVICE AGREEMENT DTD 11/3/05 | $0.00 |
| 6426 | THE WEINSTEIN COMPANY LLC | GEM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6427 | THE WEINSTEIN COMPANY LLC | GENDLER & KELLY | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 2/2/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6428 | THE WEINSTEIN COMPANY LLC | GENE & BETTY EDWARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6429 | THE WEINSTEIN COMPANY LLC | GENE PALMER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6430 | THE WEINSTEIN COMPANY LLC | GENE SISKEL FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6431 | THE WEINSTEIN COMPANY LLC | GENERAL CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6432 | THE WEINSTEIN COMPANY LLC | GENESEO PARK DISTRICT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6433 | THE WEINSTEIN COMPANY LLC | GENET, SAM | SERVICE PROVIDER DEAL MEMO HEAD SCULPTOR EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 6434 | THE WEINSTEIN COMPANY LLC | GENEVA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6435 | THE WEINSTEIN COMPANY LLC | GENISU PRODUCTS INC | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 | $0.00 |
| 6436 | THE WEINSTEIN COMPANY LLC | GENIUS | BINDING RESTRUCTURING TERM SHEET AGREEMENT | $0.00 |
| 6437 | SUPER FILMS INC | GENIUS SQUAD INC | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 2/13/2008 | $0.00 |
| 6438 | THE WEINSTEIN COMPANY LLC | GENTRY CINEMA (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6439 | THE WEINSTEIN COMPANY LLC | GEO LOS ANGELES LLC ET AL | LEASE/RENTAL AGREEMENT EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 6440 | THE WEINSTEIN COMPANY LLC | GEORGE EASTMAN HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6441 | THE WEINSTEIN COMPANY LLC | GEORGE GOHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6442 | THE WEINSTEIN COMPANY LLC | GEORGE MASON UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6443 | THE WEINSTEIN COMPANY LLC | GEORGE MITCHELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6444 | THE WEINSTEIN COMPANY LLC | GEORGE RR MARTIN - HIGHGARDEN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6445 | THE WEINSTEIN COMPANY LLC | GEORGE SOLOMON - SOUTHERN THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6446 | THE WEINSTEIN COMPANY LLC | GEORGE TWINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6447 | THE WEINSTEIN COMPANY LLC | GEORGE WASHINGTON CARVER MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6448 | THE WEINSTEIN COMPANY LLC | GEORGE WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6449 | THE WEINSTEIN COMPANY LLC | GEORGETOWN 14 (NEED PPWK 8/29/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6450 | THE WEINSTEIN COMPANY LLC | GEORGETOWN D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6451 | THE WEINSTEIN COMPANY LLC | GEORGETTE LOCATIONS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 6452 | THE WEINSTEIN COMPANY LLC | GEORGIA STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6453 | THE WEINSTEIN COMPANY LLC | GEORGIA THEATRE CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6454 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/3/2013 | $0.00 |
| 6455 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 7/13/2011 | $0.00 |
| 6456 | THE WEINSTEIN COMPANY LLC | GEORGINA ROSE, INC | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 6457 | CTHD 2 LLC | GEPF LLC | FILM PRODUCTIVE INCENTIVE ADMINISTRATION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6458 | THE WEINSTEIN COMPANY LLC | GERALD ARATARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6459 | THE WEINSTEIN COMPANY LLC | GERALD C. BURNETT JR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6460 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | GERALD, CHEW KONG YEN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/21/2015 | $0.00 |
| 6461 | SMALL SCREEN TRADES LLC | GERMAINIAC PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 6462 | SMALL SCREEN TRADES LLC | GERNAINIAC PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP DTD 6/9/2017 RE: AGREEMENT DTD 4/27/2017 | $0.00 |
| 6463 | THE WEINSTEIN COMPANY LLC | GERONIMO NEVADA LLC | GERONIMO ACQUISITION LONFORM EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 6464 | THE WEINSTEIN COMPANY LLC | GERRY COUEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6465 | THE WEINSTEIN COMPANY LLC | GERRY FERRARA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6466 | THE WEINSTEIN COMPANY LLC | GERSH AGENCY, THE | EXERCISE OF PRESENTATION OPTION RE: PERFORMER AGREEMENT DTD 7/1/2014 EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 6467 | THE WEINSTEIN COMPANY LLC | GERTY DEE INC | TEST DEAL AGREEMENT EFFECTIVE DATE: 6/11/2012 | $0.00 |
| 6468 | THE WEINSTEIN COMPANY LLC | GERVAIS, RICKY | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/3/2011 | $0.00 |
| 6469 | THE WEINSTEIN COMPANY LLC | GET REEL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6470 | THE WEINSTEIN COMPANY LLC | GETTY IMAGES US INC | FILM AND TV RIDER | $0.00 |
| 6471 | THE WEINSTEIN COMPANY LLC | GETTYSBURG COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6472 | TEAM PLAYERS, LLC | GEZELLIG LTD | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - IKE BARINHOLTZ EFFECTIVE DATE: 5/25/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6473 | THE WEINSTEIN COMPANY LLC | GEZENTSVEY, ALEKS & SHERMAN ARIELLE & | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 6474 | THE WEINSTEIN COMPANY LLC | GHADERI, PANTEA | LETTER AMENDMENT DTD 9/11/2017 RE: EMPLOYMENT WITH THE WEINSTEIN COMPANY LLC | $0.00 |
| 6475 | THE WEINSTEIN COMPANY LLC | GHADERI, PANTEA | SIDE LETTER DTD 7/31/2008 RE: EMPLOYMENT WITH THE WEINSTEIN COMPANY LLC | $0.00 |
| 6476 | THE WEINSTEIN COMPANY LLC | GIANT INTERACTIVE | WEBSITE ADDITIONAL WORK AGREEMENT EFFECTIVE DATE: 8/5/2013 | $0.00 |
| 6477 | THE WEINSTEIN COMPANY LLC | GIBB, ANNABEL | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 6478 | THE WEINSTEIN COMPANY LLC | GIBSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6479 | THE WEINSTEIN COMPANY LLC | GIBSON, JASMIN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 6480 | THE WEINSTEIN COMPANY LLC | GIGLIOTT, DONNA | EMPLOYMENT AGREEMENT EFFECTIVE DATE: 7/27/2010 | $0.00 |
| 6481 | THE WEINSTEIN COMPANY LLC | GIGLIOTTI, DONNA | LETTER INVOICE RE: AGREEMENT DTD 7/27/2010 EFFECTIVE DATE: 1/31/2013 | $528,037.00 |
| 6482 | THE WEINSTEIN COMPANY LLC | G-III APPAREL GROUP | INTEGRATION AGREEMENT EFFECTIVE DATE: 6/29/2015 | $0.00 |
| 6483 | THE WEINSTEIN COMPANY LLC | GIL INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 6484 | THE WEINSTEIN COMPANY LLC | GIL INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/21/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6485 | THE WEINSTEIN COMPANY LLC | GIL INC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 6486 | THE WEINSTEIN COMPANY LLC | GILDAN USA INC | GILDAN USA INC AGREEMENT EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 6487 | THE WEINSTEIN COMPANY LLC | GILL, SIMON | SERVICE PROVIDER DEAL MEMO SET DRESSER EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 6488 | THE WEINSTEIN COMPANY LLC | GILLIES, PETER | DEAL MEMO EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 6489 | THE WEINSTEIN COMPANY LLC | GILMORE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6490 | THE WEINSTEIN COMPANY LLC | GILSON CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6491 | THE WEINSTEIN COMPANY LLC | GIVER FILMS PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/13/2013 | $0.00 |
| 6492 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA | INVITATION LETTER | $0.00 |
| 6493 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | AGENT FOR SERVICE OF PROCESS | $0.00 |
| 6494 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | ASSOCIATE DIRECTOR DEAL MEMO EFFECTIVE DATE: 7/15/2013 | $0.00 |
| 6495 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 6496 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | $0.00 |
| 6497 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/23/2013 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6498 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 6499 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) | $0.00 |
| 6500 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 6501 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/23/2013 | $0.00 |
| 6502 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 6503 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT) EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 6504 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEAL MEMO | $0.00 |
| 6505 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEPOSIT AGREEMENT | $0.00 |
| 6506 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN | $0.00 |
| 6507 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 6508 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | FILM FOOTAGE LICENSE EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 6509 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | FIRST AMENDMENT EFFECTIVE DATE: 9/25/2013 | $0.00 |
| 6510 | THE WEINSTEIN COMPANY LLC/THE GIVER SPV LLC | GIVER FILMS USA INC | GUARANTY AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6511 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | ITINERARY FOR GABRIEL 1 | $0.00 |
| 6512 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | LETTER OF ADHERENCE | $0.00 |
| 6513 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (TAYLOR SWIFT PRODUCTIONS INC F/S/O TAYLOR SWIFT) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6514 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT ( NOELLE PRODUCTIONS INC F/S/O KATIE HOLMES) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6515 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT ( PROTOTYPE MOON PRODUCTIONS F/S/O CAMERON MONAGHAN) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6516 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (ASIA PRODUCTIONS INC F/S/O JEFF BRIDGES) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6517 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (BRENTON THWAITES) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6518 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (EMMA TREMBLAY) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6519 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (INGA FROM SWEDEN INC  F/S/O ALEXANDER SKARSGAARD) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6520 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (MERYL STREEP) EFFECTIVE DATE: 2/13/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6521 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | NON-RESIDENT ACTOR AGREEMENT (ODEYA RUSHINEK) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 6522 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | PETITION FOR A NONIMMIGRANT WORKER | $0.00 |
| 6523 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | REQUEST FOR PREMIUM PROCESSING SERVICE | $0.00 |
| 6524 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 6525 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER- STOP DATE LETTER EFFECTIVE DATE: 9/16/2013 | $0.00 |
| 6526 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 6527 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT | $0.00 |
| 6528 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 6529 | THE WEINSTEIN COMPANY LLC | GIVER FILMS USA INC | THEATRICAL GUARANTY AGREEMENT | $0.00 |
| 6530 | THE WEINSTEIN COMPANY LLC AND THE GIVER SPV LLC | GIVER FILMS USA INC | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 8/28/2013 | $0.00 |
| 6531 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/14/2013 | $0.00 |
| 6532 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | PRODUCING SERVICES AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6533 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT AMENDS EDITOR AGREEMENT DTD 8/14/2013 EFFECTIVE DATE: 9/24/2013 | $0.00 |
| 6534 | THE WEINSTEIN COMPANY LLC | GIVER PRODUCTIONS INC | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 6535 | THE WEINSTEIN COMPANY LLC | GLADBROOK COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6536 | THE WEINSTEIN COMPANY LLC | GLADBROOK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6537 | THE WEINSTEIN COMPANY LLC | GLASS SWORD 3 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6538 | THE WEINSTEIN COMPANY LLC | GLASSER, PHILLIP | FINDER'S AGREEMENT EFFECTIVE DATE: 6/1/2009 | $0.00 |
| 6539 | THE WEINSTEIN COMPANY LLC | GLEAVES, JAMEY THOMAS | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 6540 | THE WEINSTEIN COMPANY LLC | GLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6541 | THE WEINSTEIN COMPANY LLC | GLEN D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6542 | THE WEINSTEIN COMPANY LLC | GLEN ELLYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6543 | THE WEINSTEIN COMPANY LLC | GLEN GRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6544 | THE WEINSTEIN COMPANY LLC | GLEN M. CLAYTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6545 | THE WEINSTEIN COMPANY LLC | GLENDA & VIRGIL EDWARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6546 | THE WEINSTEIN COMPANY LLC | GLENDA COCKRUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6547 | THE WEINSTEIN COMPANY LLC | GLENDALE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6548 | THE WEINSTEIN COMPANY LLC | GLENN A. BIANCHI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6549 | THE WEINSTEIN COMPANY LLC | GLENWOOD ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6550 | THE WEINSTEIN COMPANY LLC | GLENWOOD MOVIEPLEX CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6551 | THE WEINSTEIN COMPANY LLC | GLG EUROPEAN LONG SHORT FUND LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 6552 | THE WEINSTEIN COMPANY LLC | GLG EUROPEAN LONG SHORT SPECIAL ASSETS FUND LLC | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 | $0.00 |
| 6553 | TEAM PLAYERS, LLC | GLICK & WEINTRAUB PC | GET HAPPY AMENDMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 10/23/2014 | $0.00 |
| 6554 | TEAM PLAYERS, LLC | GLICK & WEINTRAUB PC | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 3/27/2015 | $0.00 |
| 6555 | MARCOTWO LLC | GLOBAL FILM PRODUCTION SERVICES INC | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 7/7/2015 | $0.00 |
| 6556 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | AGREEMENT DTD 2/1/2017 | $0.00 |
| 6557 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | CONSULTANT LETTER AGREEMENT EFFECTIVE DATE: 9/27/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6558 | THE WEINSTEIN COMPANY LLC | GLOBAL INCENTIVES INC | TAX INFORMATION AUTHORIZATION | $0.00 |
| 6559 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 6560 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 6561 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/18/2008 | $0.00 |
| 6562 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 6563 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/2/2009 | $0.00 |
| 6564 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/2/2008 EFFECTIVE DATE: 12/4/2008 | $0.00 |
| 6565 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 6566 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/13/2008 EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 6567 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2008 EFFECTIVE DATE: 11/13/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6568 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 6569 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/13/2008 | $0.00 |
| 6570 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 6571 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 6572 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 6573 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 6574 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 6575 | WEINSTEIN GLOBAL FILM CORP. | GLOBAL SECURITIZATION SERVICES LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 6576 | THE WEINSTEIN COMPANY LLC | GLOBAL SECURITIZATION SERVICES, LLC | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | $0.00 |
| 6577 | THE WEINSTEIN COMPANY LLC | GLOBAL STAR CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6578 | THE WEINSTEIN COMPANY LLC | GLOBE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6579 | THE WEINSTEIN COMPANY LLC | GLOBE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6580 | INTELIPARTNERS LLC | GLOBOMAZERCOMULTRACORP LIMITED | CONSULTANT AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/4/2013 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6581 | INTELIPARTNERS LLC | GLOBOMAZERMULTACORP LTD | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 8/21/2012 | $0.00 |
| 6582 | THE WEINSTEIN COMPANY LLC | GLORIA THEATRE (FRMLY URBANA 2) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6583 | THE WEINSTEIN COMPANY LLC | GLORIOSO CASTING LLC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 6584 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | GLOTZER, LIZ | THE MIST TERM SHEET<br>EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 6585 | THE WEINSTEIN COMPANY LLC | GLOUCESTER CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6586 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 6587 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA<br>EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 6588 | THE WEINSTEIN COMPANY LLC | GLOVER, RICHARD | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 6589 | SMALL SCREEN TRADES LLC | GLYNN, MEREDITH | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 2/5/2016 | $0.00 |
| 6590 | SMALL SCREEN TRADES LLC | GLYNN, MEREDITH | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 3/23/2016 | $0.00 |
| 6591 | TEAM PLAYERS, LLC | GLYNN,MEREDITH | AMENDMENT TO WRITER AGREEMENT<br>EFFECTIVE DATE: 1/1/2015 | $0.00 |
| 6592 | TEAM PLAYERS, LLC | GLYNN,MEREDITH | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/1/2015 | $0.00 |
| 6593 | THE WEINSTEIN COMPANY HOLDINGS LLC | GNPR INVESTMENTS LLC | REGISTRATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6594 | THE WEINSTEIN COMPANY HOLDINGS LLC / THE WEINSTEIN COMPANY LLC / WEINSTEIN GP HOLDINGS LLC / W-G HOLDING CORP | GNPR INVESTMENTS LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 6595 | THE WEINSTEIN COMPANY LLC | GNPR INVESTMENTS LLC | SETTLEMENT AND RELEASE AGREEMENT DTD 1/24/11 | $0.00 |
| 6596 | THE WEINSTEIN COMPANY HOLDINGS LLC | GNPR INVESTMENTS LLC | STOCKHOLDER RIGHTS AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 6597 | TEAM PLAYERS, LLC | GO MIKE GO INC | MURDER MYSTERY/ MIKE WHITE/ WRITER EFFECTIVE DATE: 7/24/2015 | $0.00 |
| 6598 | TEAM PLAYERS, LLC | GO MIKE GO, INC | WRITER AGREEMENT EFFECTIVE DATE: 7/24/2015 | $0.00 |
| 6599 | THE WEINSTEIN COMPANY LLC | GOAT BARN PRODUCTIONS LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 6600 | THE WEINSTEIN COMPANY LLC | GOD GRACE INC | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 6601 | THE WEINSTEIN COMPANY LLC | GODFREY, STUART | SERVICE PROVIDER DEAL MEMO BEST BOY GRIP EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 6602 | THE WEINSTEIN COMPANY LLC | GOD'S GRACE, INC FSO PHYLLIS SMITH | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 6603 | THE WEINSTEIN COMPANY LLC | GODSPELL LLC | LETTER OF AGREEMENT EFFECTIVE DATE: 7/20/2011 | $0.00 |
| 6604 | THE WEINSTEIN COMPANY LLC | GOEN CINEMAS - GORDON JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6605 | THE WEINSTEIN COMPANY LLC | GOETHE INSTITUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6606 | THE WEINSTEIN COMPANY LLC | GOETZ THEATRES, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6607 | THE WEINSTEIN COMPANY LLC | GOGGLEWORKS FILM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6608 | THE WEINSTEIN COMPANY LLC | GOLD  TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6609 | THE WEINSTEIN COMPANY LLC | GOLD COAST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6610 | THE WEINSTEIN COMPANY LLC | GOLD HILLS CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6611 | THE WEINSTEIN COMPANY LLC | GOLD TOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6612 | THE WEINSTEIN COMPANY LLC | GOLDEN AGE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6613 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS INC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 6614 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | DEED AND VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/22/2008 | $0.00 |
| 6615 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | FIRST DEED OF AMENDMENT EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 6616 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LIMITED | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 6617 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 6618 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 6619 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/1/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6620 | THE WEINSTEIN COMPANY LLC | GOLDEN BAT PRODUCTIONS LTD | WRITING SERVICES AMENDMENT<br>EFFECTIVE DATE: 6/19/2009 | $0.00 |
| 6621 | THE WEINSTEIN COMPANY LLC | GOLDEN BELT CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6622 | THE WEINSTEIN COMPANY LLC | GOLDEN BELT ENTERTAINMENT GROUP, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6623 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 6624 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 6625 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 6626 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN SCREEN CINEMAS SDN BHD | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 6627 | THE WEINSTEIN COMPANY LLC | GOLDEN STAR THEATERS - JOHN HARPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6628 | THE WEINSTEIN COMPANY LLC | GOLDEN STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6629 | THE WEINSTEIN COMPANY LLC | GOLDEN TICKET CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6630 | THE WEINSTEIN COMPANY LLC | GOLDEN TICKET CINEMAS - JOHN BLOEMEKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6631 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | AMENDMENT TO LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/24/2008 | $0.00 |
| 6632 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/8/2009 | $0.00 |
| 6633 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2007 | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6634 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN VILLAGE PICTURES | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2007 | $0.00 |
| 6635 | WEINSTEIN GLOBAL FILM CORP. | GOLDEN VILLAGE PICTURES PTE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 6636 | THE WEINSTEIN COMPANY LLC | GOLDEN VILLAGE PICTURES PTE LTD | PAYMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 6637 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS | DIRECTING PRODUCING AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 6638 | THE WEINSTEIN TELEVISION LLC / TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING & WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6639 | THE WEINSTEIN COMPANY LLC / TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | DIRECTING & WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 6640 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | GOLDENLIGHT FILMS INC | SIDE LETTER DTD 12/4/2014 RE: "EVERY EXQUISITE THING"/ TED MELFI/ DIRECTING AND WRITING SERVICES AGREEMENT | $0.00 |
| 6641 | THE WEINSTEIN COMPANY LLC | GOLDENLIGHT FILMS INC | TERM SHEET AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 6642 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS, INC | "ST. VINCENT OF VAN NUVS" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 6643 | TEAM PLAYERS, LLC | GOLDENLIGHT FILMS, INC | RE: OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 6644 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | AMENDMENT AND SETTLEMENT AND RELEASE AMENDS AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 4/21/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6645 | THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | AUTHOR CERTIFICATE RE AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 7/15/2010 | $0.00 |
| 6646 | THE WEINSTEIN COMPANY LLC | GOLDFINGER, PETER | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 | $0.00 |
| 6647 | THE WEINSTEIN COMPANY LLC | GOLDMAN FILMES LTD | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/24/2012 | $0.00 |
| 6648 | THE WEINSTEIN COMPANY LLC | GOLDMAN SACHS & CO | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT DISTRIBUTION SERVICES AGREEMENT DATED 7/29/2010 EFFECTIVE DATE: 7/29/2010 | $0.00 |
| 6649 | THE WEINSTEIN COMPANY LLC | GOLSHIFTEH FARAHANI | ACTORS AGREEMENT - DIRECT EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 6650 | THE WEINSTEIN COMPANY LLC | GOLSHIFTEH FARAHANI | GUARANTY EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 6651 | THE WEINSTEIN COMPANY LLC | GONGSHOW PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 6652 | THE WEINSTEIN COMPANY LLC | GONZALEZ, GONZALO | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 6653 | THE WEINSTEIN COMPANY LLC | GOOCHLAND D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6654 | THE WEINSTEIN COMPANY LLC | GOOCHLAND DI THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6655 | THE WEINSTEIN COMPANY LLC | GOOD FAITH CASTING | RE: "PIRANHA"/GOOD FAITH CASTING LLC/LOCATION CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/13/2009 | $0.00 |
| 6656 | THE WEINSTEIN COMPANY LLC | GOOD LIE INC | EXHIBIT A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 5/18/2012 EFFECTIVE DATE: 5/18/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6657 | THE WEINSTEIN COMPANY LLC | GOOD LIE INC. | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 6658 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | ARTIST SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | $0.00 |
| 6659 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | EXHIBIT "A" CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 6660 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | PROJECT ACCESSORY<br>EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 6661 | THE WEINSTEIN COMPANY LLC | GOODBYE PICTURES | PSA AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 6662 | THE WEINSTEIN COMPANY LLC | GOODE, ALEX | SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES<br>EFFECTIVE DATE: 1/1/2013 | $0.00 |
| 6663 | WEINSTEIN TELEVISION LLC | GOODMAN, ADAM | INDEMNIFICATION AGREEMENT<br>EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 6664 | THE WEINSTEIN COMPANY LLC | GOODMAN, CARLOS | THE TERM SHEET<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 6665 | THE WEINSTEIN COMPANY LLC | GOODRICH QUALITY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6666 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 6667 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #2 TO TRANSACTIONAL CONTENT AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 6668 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #3 TO TRANSACTIONAL CONTENT AGREEMENT<br>EFFECTIVE DATE: 2/21/2012 | $0.00 |
| 6669 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT #4 TO TRANSACTIONAL CONTENT AGREEMENT<br>EFFECTIVE DATE: 6/26/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6670 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT NO. 3 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 6671 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT NO. 4 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 6672 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT TO CONTENT HOSTING SERVICES AGREEMENT EFFECTIVE DATE: 8/31/2011 | $0.00 |
| 6673 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | AMENDMENT TWO TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 6674 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | CONTENT HOSTING SERVICES AGREEMENT EFFECTIVE DATE: 8/31/2011 | $0.00 |
| 6675 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | FAMILY SHARING AMENDMENT EFFECTIVE DATE: 4/17/2015 | $0.00 |
| 6676 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | PLAY DEBUT AMENDMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 6677 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | PLAY DEBUT AMENDMENT TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 6678 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | SUBSCRIPTION OFFERINGS AMENDMENT EFFECTIVE DATE: 10/21/2015 | $0.00 |
| 6679 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | TRANACTIONALL CONTENT TRIAL AGREEMENT | $0.00 |
| 6680 | THE WEINSTEIN COMPANY LLC | GOOGLE INC | TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 6681 | THE WEINSTEIN COMPANY LLC | GOOGLEWORKS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6682 | THE WEINSTEIN COMPANY LLC | GOOMBAY THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6683 | THE WEINSTEIN COMPANY LLC | GOOSE CREEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6684 | TEAM PLAYERS, LLC | GOOSETOWN PICTURES | SCARY MOVIE 5 - ROUNDTABLE WRITING SERVICES - GEOFF LATULIPPE EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 6685 | THE WEINSTEIN COMPANY LLC | GOPHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6686 | THE WEINSTEIN COMPANY LLC | GORDON & FRENCH | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/09 EFFECTIVE DATE: 10/14/2015 | $0.00 |
| 6687 | THE WEINSTEIN COMPANY LLC | GORDON & JULIE ROSENTHAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6688 | THE WEINSTEIN COMPANY LLC | GORDON CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6689 | THE WEINSTEIN COMPANY LLC | GORFAINE/SCHWARTZ AGENCY INC | FILM LICENSE AGREEMENT EFFECTIVE DATE: 7/22/2016 | $0.00 |
| 6690 | THE WEINSTEIN COMPANY LLC | GORTON COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6691 | THE WEINSTEIN COMPANY LLC | GOSHEN ART HOUSE INC (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6692 | THE WEINSTEIN COMPANY LLC | GOTHENBURG COMMUNITY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6693 | THE WEINSTEIN COMPANY LLC | GRAB THE CAT SARL | LICENSE AGREEMENT RE: TRANSPERCENNEIGE EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 6694 | THE WEINSTEIN COMPANY LLC | GRACELAND COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6695 | THE WEINSTEIN COMPANY LLC | GRAF, STEFAN | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 7/23/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6696 | THE WEINSTEIN COMPANY LLC | GRAFTON D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6697 | THE WEINSTEIN COMPANY LLC | GRAHAM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6698 | THE WEINSTEIN COMPANY LLC | GRAHAM DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6699 | THE WEINSTEIN COMPANY LLC | GRAHAM, ALAN | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 6700 | WEINSTEIN TELEVISION LLC | GRAHAM, JAMES | WRITER'S AGREEMENT "PUBLIC RELATIONS" DTD 2017 | $0.00 |
| 6701 | THE WEINSTEIN COMPANY LLC | GRAHAM, MIKE | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 6702 | THE WEINSTEIN COMPANY LLC | GRAIL MOVIEHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6703 | THE WEINSTEIN COMPANY LLC | GRANA, ANTONIO G | DEAL MEMO EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 6704 | THE WEINSTEIN COMPANY LLC | GRANADA HILLS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6705 | THE WEINSTEIN COMPANY LLC | GRANADA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6706 | THE WEINSTEIN COMPANY LLC | GRANADA THEATRE BOARD INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6707 | THE WEINSTEIN COMPANY LLC | GRANADA TRI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6708 | THE WEINSTEIN COMPANY LLC | GRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6709 | THE WEINSTEIN COMPANY LLC | GRAND 22 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6710 | THE WEINSTEIN COMPANY LLC | GRAND AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6711 | THE WEINSTEIN COMPANY LLC | GRAND AVENUE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6712 | THE WEINSTEIN COMPANY LLC | GRAND AVENUE 6 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6713 | THE WEINSTEIN COMPANY LLC | GRAND CINEMA - TACOMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6714 | THE WEINSTEIN COMPANY LLC | GRAND CINEMA HINCKLEY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6715 | THE WEINSTEIN COMPANY LLC | GRAND CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6716 | THE WEINSTEIN COMPANY LLC | GRAND COUNTY PUBLIC LIBRARY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6717 | THE WEINSTEIN COMPANY LLC | GRAND LAKES 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6718 | THE WEINSTEIN COMPANY LLC | GRAND MAKWA CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6719 | THE WEINSTEIN COMPANY LLC | GRAND MERIDIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6720 | THE WEINSTEIN COMPANY LLC | GRAND OPERA ORG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6721 | THE WEINSTEIN COMPANY LLC | GRAND THEATER (FRMLY VILLAGE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6722 | THE WEINSTEIN COMPANY LLC | GRAND THEATER FOUNDATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6723 | THE WEINSTEIN COMPANY LLC | GRAND THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6724 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6725 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE 6 - WILLISTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6726 | THE WEINSTEIN COMPANY LLC | GRAND THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6727 | THE WEINSTEIN COMPANY LLC | GRAND TWIN CINEMAS (3 SCREENS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6728 | THE WEINSTEIN COMPANY LLC | GRANDIN THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6729 | THE WEINSTEIN COMPANY LLC | GRANDIN THEATRE FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6730 | THE WEINSTEIN COMPANY LLC | GRANDVIEW THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6731 | THE WEINSTEIN COMPANY LLC | GRANDWORKS FOUNDATION - STEVE & LYDIA HESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6732 | THE WEINSTEIN COMPANY LLC | GRANITE CITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6733 | THE WEINSTEIN COMPANY LLC | GRAPHIC NOVEL ENTERPRISES | QUITCLAIM AGREEMENT DTD 11/30/2016 | $0.00 |
| 6734 | THE WEINSTEIN COMPANY LLC | GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP | LEGAL ENGAGEMENT AND FEE AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 6735 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 6736 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 6737 | THE WEINSTEIN COMPANY LLC | GRAY, CHRISTOPHER | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6738 | THE WEINSTEIN COMPANY LLC | GRAY, TONY | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/2/2013 | $0.00 |
| 6739 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | AROMATHERAPY - JENNIFER GRAZIANO<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 6740 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | FREELANCE TELEVISION WRITER<br>EMPLOYMENT AGREEMENT<br>EXHIBIT B | $0.00 |
| 6741 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | INDUCEMENT<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 6742 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC | LIFE RIGHTS OPTION AGREEMENT<br>PAGE 29 | $0.00 |
| 6743 | WEINSTEIN TELEVISION LLC/SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENNIFER GRAZIANO | CERTIFCATE OF ENGAGEMENT | $0.00 |
| 6744 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENNIFER GRAZIANO | FREELANCE TELEVISION WRITER<br>EMPLOYMENT AGREEMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 6745 | SMALL SCREEN TRADES LLC | GRAZI GIRL ENTERTAINMENT INC F/S/O JENNIFER GRAZIANO | SEPARATION OF RIGHTS AGREEMENT FOR<br>FREELANCE WRITER<br>EXHIBIT C<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 6746 | THE WEINSTEIN COMPANY LLC | GRAZIELLA BONACCHI | AGREEMENT WITH SERIES OPTIONS<br>EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 6747 | THE WEINSTEIN COMPANY LLC | GRAZINO, RENEE | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 6748 | THE WEINSTEIN COMPANY LLC | GREAT ATLANTIC AND PACIFIC TEA COMPANY INC, THE | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 6749 | THE WEINSTEIN COMPANY LLC | GREAT EASTERN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6750 | THE WEINSTEIN COMPANY LLC | GREAT EIGHT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6751 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | "THE MIST" - CASTING DIRECTOR SERVICES EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 6752 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 11/11/2016 | $0.00 |
| 6753 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION AGREEMENT DTD 7/23/2016 EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 6754 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | AMENDMENT TO THE FRELANCE TELEVISION DIRECTOR AGREEMENT RE: AGREEMENT DTD 6/29/2016 EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 6755 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/6/2016 | $0.00 |
| 6756 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 6757 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/23/2016 | $0.00 |
| 6758 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 6759 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 6760 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ARTIST SERVICES AGREEMENT:POST-PRODUCTION SUPERVISOR EFFECTIVE DATE: 6/2/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6761 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/9/2016 | $0.00 |
| 6762 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | ATTORNEY GENERAL CERTIFICATION EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 6763 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | BEAR DANCE CLOTHING AGREEMENT EFFECTIVE DATE: 7/18/2016 | $0.00 |
| 6764 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 6765 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 6766 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE DATE: 6/23/2016 | $0.00 |
| 6767 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 6768 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 6769 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 7/29/2016 | $0.00 |
| 6770 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 6771 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 8/9/2016 | $0.00 |
| 6772 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 9/22/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6773 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 6774 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE LIVE AND TAPE TELEVISON AGREEMENT OF 2014 | $0.00 |
| 6775 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 6776 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 6777 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 6778 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/6/2016 | $0.00 |
| 6779 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 6780 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 6781 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 6782 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 6783 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/29/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6784 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/23/2016 | $0.00 |
| 6785 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 6786 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | GILDAN USA INC AGREEMENT<br>EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 6787 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT<br>RE: AGREEMENT DTD 10/20/2016<br>EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 6788 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT<br>RE: AGREEMENT DTD 7/13/2016<br>EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 6789 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT<br>RE: AGREEMENT DTD 6/29/2016 | $0.00 |
| 6790 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | INDUCEMENT<br>RE: AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 6791 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 6792 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER<br>RE: FREELANCE TV DIRECTOR AGREEMENTS DTD 7/8/2016<br>EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 6793 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER<br>RE: PERFORMER AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 7/6/2016 | $0.00 |
| 6794 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE<br>EFFECTIVE DATE: 7/22/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6795 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | MEMORANDUM OF AGREEMENT RE: NON-WRITING PRODUCER AGREEMENT DTD 6/10/2016 EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 6796 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 6797 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 6798 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 6799 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/27/2016 | $0.00 |
| 6800 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 6801 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/1/2016 | $0.00 |
| 6802 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 6803 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 | $0.00 |
| 6804 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 6805 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6806 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 11/6/2016 | $0.00 |
| 6807 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 6808 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 6809 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/12/2016 | $0.00 |
| 6810 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 6811 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/29/2016 | $0.00 |

**EXHIBIT 1**

|   | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|-----------|----------------------|----------------------------------|-------------|
| 6812 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/17/2016 | $0.00 |
| 6813 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 6814 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 | $0.00 |
| 6815 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 6816 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/26/2016 | $0.00 |
| 6817 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/27/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6818 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 6819 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/6/2016 | $0.00 |
| 6820 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 6821 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 6822 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/5/2016 | $0.00 |
| 6823 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6824 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/29/2016 | $0.00 |
| 6825 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT | $0.00 |
| 6826 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/12/2016 | $0.00 |
| 6827 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/7/2016 | $0.00 |
| 6828 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 6829 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 6830 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/26/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6831 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/3/2016 | $0.00 |
| 6832 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 6833 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/2/2016 | $0.00 |
| 6834 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 6835 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/17/2016 | $0.00 |
| 6836 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/16/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6837 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" EFFECTIVE DATE: 8/31/2016 | $0.00 |
| 6838 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | POST PRODUCER AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 6839 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | PRODUCER AGREEMENT EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 6840 | TWC MIST LLC | GREAT IDEA PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/4/2016 | $0.00 |
| 6841 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 11/15/2016 | $0.00 |
| 6842 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 9/30/2016 | $0.00 |
| 6843 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 6844 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 6845 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT EFFECTIVE DATE: 2/15/2017 | $0.00 |
| 6846 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2016 | $0.00 |
| 6847 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SERVICES AGREEMENT EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 6848 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | SIGNATORY APPLICATION | $0.00 |
| 6849 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 7/13/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6850 | THE WEINSTEIN COMPANY LLC | GREAT IDEA PRODUCTIONS INC | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT<br>EFFECTIVE DATE: 10/28/2016 | $0.00 |
| 6851 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT AMENDS PRODUCTION SERVICES AGREEMENT DTD 10/1/2013<br>EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 6852 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/7/2013 | $0.00 |
| 6853 | THE WEINSTEIN COMPANY LLC | GREAT OUTLOOK SDN BHD | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 6854 | THE WEINSTEIN COMPANY LLC | GREAT PLAINS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6855 | THE WEINSTEIN COMPANY LLC | GREAT PLAINS THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6856 | THE WEINSTEIN COMPANY LLC | GREAT PRODUCTIONS | SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/11/2016 | $0.00 |
| 6857 | THE WEINSTEIN COMPANY LLC | GREATER GALLATIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6858 | THE WEINSTEIN COMPANY LLC | GREATER HUNTINGTON THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6859 | THE WEINSTEIN COMPANY LLC | GREATER MIDDLETOWN ECONOMIC DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6860 | THE WEINSTEIN COMPANY LLC | GREATER PARK CIRCLE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6861 | THE WEINSTEIN COMPANY LLC | GREATER SHELBYVILLE CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6862 | THE WEINSTEIN COMPANY LLC | GREATER UNION HERITAGE CONSORTIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6863 | THE WEINSTEIN COMPANY LLC | GREEN COUNTRY 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6864 | THE WEINSTEIN COMPANY LLC | GREEN DOT CORPORATION | AGREEMENT EFFECTIVE DATE: 4/10/2013 | $0.00 |
| 6865 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | AMENDMENT TO DIRECTOR AGREEMENT EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 6866 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 6867 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | COVER LETTER TO AMENDMENTS EFFECTIVE DATE: 11/25/2008 | $0.00 |
| 6868 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 6869 | TEAM PLAYERS, LLC | GREEN MILL WAY KTD | PAYMENTS FOR WRITING SERVICES | $0.00 |
| 6870 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 6871 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY KTD | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 6872 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY LTD | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/13/2011 | $0.00 |
| 6873 | THE WEINSTEIN COMPANY LLC | GREEN MILL WAY LTD | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 6874 | TEAM PLAYERS, LLC | GREEN MILL WAY LTD | RE: "PIRANHA" - WRITING SERVICES AGREEMENT RE WRITING SERVICES AGREEMENT DTD 12/20/2006 | $0.00 |
| 6875 | TEAM PLAYERS, LLC | GREEN MILLL WAY LTD F/S/O ALEXANDRE AJA | WRITING SERVICES AGREEMENT DTD 12/20/2006 RE: "PIRANHA" - WRITING SERVICES AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6876 | THE WEINSTEIN COMPANY LLC | GREEN MOUNTAIN COFFEE ROASTER INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 3/20/2013 | $0.00 |
| 6877 | THE WEINSTEIN COMPANY LLC | GREEN MOUNTAIN COFFEE ROASTERS INC | PROJECT RUNAWAY CYCLE 10 SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 6878 | THE WEINSTEIN COMPANY LLC | GREEN RIVER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6879 | THE WEINSTEIN COMPANY LLC | GREEN VALLEY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6880 | THE WEINSTEIN COMPANY LLC | GREEN, DAWN | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 6881 | THE WEINSTEIN COMPANY LLC | GREENBRIAR HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6882 | THE WEINSTEIN COMPANY LLC | GREENDALE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6883 | THE WEINSTEIN COMPANY LLC | GREENDALE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6884 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 11/15/2012 | $0.00 |
| 6885 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/8/2010 | $0.00 |
| 6886 | THE WEINSTEIN COMPANY LLC | GREENE, ASHLEY | CONFRIMATION DEAL MEMO<br>EFFECTIVE DATE: 4/8/2010 | $0.00 |
| 6887 | THE WEINSTEIN COMPANY LLC | GREENE, DEVON | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 8/16/2016 | $0.00 |
| 6888 | THE WEINSTEIN COMPANY LLC | GREENFIELD, STEFANI | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 6889 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | GREENGRASS PRODCUTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6890 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | GREENGRASS PRODCUTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 6891 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | GREENGRASS PRODUCTION INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 6892 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | GREENGRASS PRODUCTION INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 6893 | THE WEINSTEIN COMPANY LLC | GREENGRASS PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 6894 | THE WEINSTEIN COMPANY LLC | GREENGRASS PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 6895 | THE WEINSTEIN COMPANY LLC | GREENPORT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6896 | THE WEINSTEIN COMPANY LLC | GREENVILLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6897 | THE WEINSTEIN COMPANY LLC | GREG DAVIS & DEANNA AYRES - GD DAVIS ENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6898 | THE WEINSTEIN COMPANY LLC | GREG MCLEAN | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/1/2005 | $0.00 |
| 6899 | THE WEINSTEIN COMPANY LLC | GREG WAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6900 | THE WEINSTEIN COMPANY LLC | GREG WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6901 | THE WEINSTEIN COMPANY LLC | GREGG SCHROEDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6902 | THE WEINSTEIN COMPANY LLC | GREGG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6903 | THE WEINSTEIN COMPANY LLC | GREGORY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6904 | THE WEINSTEIN COMPANY LLC | GRETNA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6905 | THE WEINSTEIN COMPANY LLC | GRETSCH, JOEL | PERFORMER AGREEMENT EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 6906 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 6907 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | DEAL MEMO EFFECTIVE DATE: 10/20/2014 | $0.00 |
| 6908 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/9/2013 | $0.00 |
| 6909 | THE WEINSTEIN COMPANY LLC | GREYLIGHT INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 6910 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | GRIFFIN, CHAN SAMUEL | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 6911 | THE WEINSTEIN COMPANY LLC | GRIFFIN, TANE | SERVICE PROVIDER DEAL MEMO PROP PAINTER EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 6912 | SMALL SCREEN TRADES LLC | GRIFFITH NOAH & STEWART DANIEL | WRITER AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 6913 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP RE: WRITER AGREEMENT DTD 5/6/2016 | $0.00 |
| 6914 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 6915 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH | WRITING AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 6916 | SMALL SCREEN TRADES LLC | GRIFFITH, NOAH; STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 6917 | THE WEINSTEIN COMPANY LLC | GRIMES, LUKE | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/15/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6918 | THE WEINSTEIN COMPANY LLC | GRIMES, LUKE | PERFORMER AGREEMENT | $0.00 |
| 6919 | H R FILMS INC | GRIMES, TIM | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/13/2007 | $0.00 |
| 6920 | H R FILMS INC | GRIMES, TIM | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/30/2007 | $0.00 |
| 6921 | THE WEINSTEIN COMPANY LLC | GRIMSSON, JOHANN AEVAR | WRITER'S AGREEMENT EFFECTIVE DATE: 2/17/2012 | $0.00 |
| 6922 | THE WEINSTEIN COMPANY LLC | GRINGNARONGDATH, WITOON | DEAL MEMO | $0.00 |
| 6923 | THE WEINSTEIN COMPANY LLC | GRISOGONO S.A. | AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 6924 | THE WEINSTEIN COMPANY LLC | GROFF, SHELLIE | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 6925 | THE WEINSTEIN COMPANY LLC | GROOM, DEVIN WILLIAM MCKINLEY | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 6926 | THE WEINSTEIN COMPANY LLC | GROSS-ALASKA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6927 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 6928 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 6929 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/11/2011 | $0.00 |
| 6930 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2013 | $0.00 |
| 6931 | THE WEINSTEIN COMPANY LLC | GROSSMAN, NORA | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 6932 | THE WEINSTEIN COMPANY LLC | GROSVENOR PARK INVESTORS LLC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | $0.00 |
| 6933 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER ENTERTAINMENT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 6934 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER INTERNATIONAL LTD | INTL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 9/7/2011 | $0.00 |
| 6935 | WEINSTEIN GLOBAL FILM CORP. | GROUP POWER INTERNATIONAL LTD | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 6936 | THE WEINSTEIN COMPANY LLC | GROUP SEB USA | SPONSORSHIP AGREEMENT | $0.00 |
| 6937 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 6938 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 6939 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 6940 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 6941 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 6942 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 6943 | THE WEINSTEIN COMPANY LLC | GROUPE CINEMALO INC | SECOND AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 6944 | THE WEINSTEIN COMPANY LLC | GROUPE JS INTERNATIONAL | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6945 | THE WEINSTEIN COMPANY LLC | GROUPE SEB USA | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION RE: AGREEMENT DTD 7/2011 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 6946 | THE WEINSTEIN COMPANY LLC | GROVELAND BEACH PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 6947 | THE WEINSTEIN COMPANY LLC | GROVELAND BEACH PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 6948 | THE WEINSTEIN COMPANY LLC | GROVER'S MILL, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6949 | THE WEINSTEIN COMPANY LLC | GRUBMAN INDURSKY SHIRE7 MEISELAS, PC | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 6950 | THE WEINSTEIN COMPANY LLC | GRUNDY CENTER THEATER ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6951 | THE WEINSTEIN COMPANY LLC | GRUNDY COMMUNITY CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6952 | THE WEINSTEIN COMPANY LLC | GUDIO CONTINI FILMS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 6953 | GOLDEN BAT PRODUCTIONS LIMITED | GUERILLA FX INC | SPECIAL EFFECTS AGREEMENT RE: SHANGHAI EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 6954 | THE WEINSTEIN COMPANY LLC | GUERRA, ARMANDO | AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 6955 | THE WEINSTEIN COMPANY LLC | GUERRA, MONDO | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 6956 | THE WEINSTEIN COMPANY LLC | GUEST, SEAN | SERVICE PROVIDER DEAL MEMO ASSOCIATE PRODUCER/1ST AD EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 6957 | THE WEINSTEIN COMPANY LLC | GUETSCHOFF THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6958 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 6959 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 6960 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 6961 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2009 | $0.00 |
| 6962 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/24/2008 | $0.00 |
| 6963 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2009 | $0.00 |
| 6964 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 6965 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | "NINE" - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 6966 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | AGREEMENT WITH STANDARD TERMS AND CONDITIONS FOR "NINE" | $0.00 |
| 6967 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 6968 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 12/1/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6969 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 6970 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #1<br>EFFECTIVE DATE: 12/8/2010 | $0.00 |
| 6971 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #2<br>EFFECTIVE DATE: 8/5/2011 | $0.00 |
| 6972 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #3<br>EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 6973 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 6974 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/18/2009 | $0.00 |
| 6975 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 6976 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 6977 | THE WEINSTEIN COMPANY LLC | GUIDO CONTINI FILMS LLC | SALES AGENCY AGREEMENT - "NINE"<br>EFFECTIVE DATE: 5/1/2008 | $0.00 |
| 6978 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/17/2008 | $0.00 |
| 6979 | WEINSTEIN GLOBAL FILM CORP. | GUIDO CONTINI FILMS, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/9/2008 | $0.00 |
| 6980 | THE WEINSTEIN COMPANY LLC | GUILBEAU, GABRIEL | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/3/2013 | $0.00 |
| 6981 | THE WEINSTEIN COMPANY LLC | GUILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6982 | THE WEINSTEIN COMPANY LLC | GUILD HALL OF EAST HAMPTON, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6983 | THE WEINSTEIN COMPANY LLC | GUILTY (AUST.) | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2016 | $0.00 |
| 6984 | WEINSTEIN GLOBAL FILM CORP. | GUIODO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/2/2009 | $0.00 |
| 6985 | WEINSTEIN GLOBAL FILM CORP. | GUIODO CONTINI FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 6986 | THE WEINSTEIN COMPANY LLC | GULAGER, JOHN | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 6987 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | GULAGER, JOHN | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/2/2010 | $0.00 |
| 6988 | THE WEINSTEIN COMPANY LLC | GUNAS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 6989 | THE WEINSTEIN COMPANY LLC | GUNLOCH ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6990 | THE WEINSTEIN COMPANY LLC | GUNSASEGARAN, M | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/8/2014 | $0.00 |
| 6991 | THE WEINSTEIN COMPANY LLC | GUQUA, ANTOINE | THEATRICAL AND TELEVISION FILM DIRECTOR POST PRODUCTION INFORMATION | $0.00 |
| 6992 | THE WEINSTEIN COMPANY LLC | GURWITCH PRODUCTIONS, LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/22/2012 | $0.00 |
| 6993 | THE WEINSTEIN COMPANY LLC | GURWITCH PRODUCTIONS, LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 6994 | THE WEINSTEIN COMPANY LLC | GURWITCH PRODUCTIONS, LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 9/8/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 6995 | THE WEINSTEIN COMPANY LLC | GURWITCH PRODUCTS, LLC | AGREEMENT<br>EFFECTIVE DATE: 6/22/2012 | $0.00 |
| 6996 | THE WEINSTEIN COMPANY LLC | GUTHRIE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6997 | THE WEINSTEIN COMPANY LLC | GUTHRIES INDEPENDENT THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 6998 | THE WEINSTEIN COMPANY LLC | GUTIERREZ, F. JAVIER | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 6999 | THE WEINSTEIN COMPANY LLC | H & S | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7000 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | H DEAN INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/31/2012 | $0.00 |
| 7001 | THE WEINSTEIN COMPANY LLC | H R FILMS INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 7002 | THE WEINSTEIN COMPANY LLC | H. A. CREEF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7003 | THE WEINSTEIN COMPANY LLC | H.R. FILMS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/10/2007 | $0.00 |
| 7004 | THE WEINSTEIN COMPANY LLC | H.R. FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 7005 | THE WEINSTEIN COMPANY LLC | H.ROBERSON,R.ROTTINGHAUS&T.SPENCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7006 | THE WEINSTEIN COMPANY LLC | HA JIN, CHAI CONNIE | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 7007 | TEAM PLAYERS, LLC | HA PRODUCTIONS LIMITED | "SHANGHAI"/ HA PRODUCTIONS F/S/O HOSSEIN AMINI<br>EFFECTIVE DATE: 10/17/2007 | $0.00 |
| 7008 | THE WEINSTEIN COMPANY LLC | HAARS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7009 | THE WEINSTEIN COMPANY LLC | HAAR'S INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7010 | THE WEINSTEIN COMPANY LLC | HAASENFUSS INC | AGREEMENT | $0.00 |
| 7011 | THE WEINSTEIN COMPANY LLC | HAASENFUSS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/9/2010 | $0.00 |
| 7012 | THE WEINSTEIN COMPANY LLC | HABEL, SARAH | "JODIE"/"THE AMITYVILLE HORROR: THE LOST TAPES"- SARAH HABEL EFFECTIVE DATE: 6/22/2011 | $0.00 |
| 7013 | CURRENT WAR SPV, LLC | HAGON, GARRICK | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 7014 | CURRENT WAR SPV, LLC | HAGON, GARRICK | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 7015 | THE WEINSTEIN COMPANY LLC | HAGON, GARRICK | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 7016 | THE WEINSTEIN COMPANY LLC | HAGON, GARRICK | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 7017 | THE WEINSTEIN COMPANY LLC | HAI LIANG, CHAN | CREW AGREEMENT EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 7018 | THE WEINSTEIN COMPANY LLC | HAISTE, GREG | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 7019 | WEINSTEIN GLOBAL FILM CORP. | HAKUHODO DY MEDIA PARTNERS INC. | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 7020 | WEINSTEIN GLOBAL FILM CORP. | HAKUHODO DY MEDIA PARTNERS INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 7021 | THE WEINSTEIN COMPANY LLC | HALE, DAVID MORLEY | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7022 | THE WEINSTEIN COMPANY LLC | HALEY, STEPHANIE | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 7023 | TEAM PLAYERS, LLC | HALF A PERSON,INC | FIRST AMENDMENT AMENDS AGREEMENT DTD 9/19/2013 EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 7024 | TEAM PLAYERS, LLC | HALF A PERSON,INC | WRITER AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 7025 | TEAMPLAYERS, LLC | HALF A PERSON,INC | WRITER AGREEMENT AMENDMENT AMENDS AGREEMENT DTD 9/19/2013 EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 7026 | THE WEINSTEIN COMPANY LLC | HALF MAGIC PRODUCTIONS, INC. | ACTOR'S CLIP CONSENT EFFECTIVE DATE: 3/16/2011 | $0.00 |
| 7027 | SUPER FILMS INC | HALL, REGINA | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/1/2008 | $0.00 |
| 7028 | THE WEINSTEIN COMPANY LLC | HALL, RYAN P | DEAL MEMO EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 7029 | THE WEINSTEIN COMPANY LLC | HALLETT CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7030 | THE WEINSTEIN COMPANY LLC | HALLIWELL, JUSTIN | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 7031 | THE WEINSTEIN COMPANY LLC | HALLS CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7032 | THE WEINSTEIN COMPANY LLC | HAMBURG ECONOMIC DEVELOPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7033 | THE WEINSTEIN COMPANY LLC | HAMBURG PALACE THEATRE (PALACE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7034 | THE WEINSTEIN COMPANY LLC | HAMBURG PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7035 | THE WEINSTEIN COMPANY LLC | HAMID, BIN RAMIAN MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7036 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/28/2017 | $0.00 |
| 7037 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 7038 | THE WEINSTEIN COMPANY LLC | HAMILTON HODELL LTD | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 7039 | THE WEINSTEIN COMPANY LLC | HAMILTON RECREATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7040 | THE WEINSTEIN COMPANY LLC | HAMILTON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7041 | THE WEINSTEIN COMPANY LLC | HAMILTON THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7042 | THE WEINSTEIN COMPANY LLC | HAMMER A, MARC | DEAL MEMO<br>EFFECTIVE DATE: 9/2/2014 | $0.00 |
| 7043 | THE WEINSTEIN COMPANY LLC | HAMMOCK, TOM S | PRODUCTION DESIGNER SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/13/2012 | $0.00 |
| 7044 | THE WEINSTEIN COMPANY LLC | HAMMOND, DARRELL | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 7045 | THE WEINSTEIN COMPANY LLC | HAMSAH, ZAINUDDIN BIN | CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 7046 | THE WEINSTEIN COMPANY LLC | HAMZAH, BIN HAFIZI MOHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/18/2014 | $0.00 |
| 7047 | THE WEINSTEIN COMPANY LLC | HAN, CHIN | NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION<br>EFFECTIVE DATE: 2/18/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7048 | THE WEINSTEIN COMPANY LLC | HAN, CHIN | NON-PRECEDENTAL, NON-CITABLE, CONFIDENTIAL AGREEMENT RE: AGREEMENT W/ SERIES OPTION DTD 2/18/2014 EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 7049 | THE WEINSTEIN COMPANY LLC | HAN, WEN XU | SERVICE PROVIDER DEAL MEMO SEAMSTRESS EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7050 | THE WEINSTEIN COMPANY LLC | HANAFIN PROPERTIES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7051 | THE WEINSTEIN COMPANY LLC | HANCOCK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7052 | THE WEINSTEIN COMPANY LLC | HANCOCK CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7053 | THE WEINSTEIN COMPANY LLC | HANCOCK COUNTY AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7054 | THE WEINSTEIN COMPANY LLC | HANDSCOMB, MATT | DEAL MEMO EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 7055 | THE WEINSTEIN COMPANY LLC | HANNETT, TROY | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 7056 | THE WEINSTEIN COMPANY LLC | HANNETT, WADE | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 7057 | THE WEINSTEIN COMPANY LLC | HANOVER IMPROVEMENT SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7058 | THE WEINSTEIN COMPANY LLC | HANOVER MALL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7059 | SMALL SCREEN TRADES LLC | HANSEN JOACOBSON TALLER HOBERMAN NEWMAN WARREN RICHMAN RUSH KALLER & HELLMAN LLP | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 1/1/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7060 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 7061 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | ACTORS AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 7062 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSEN, ET AL. | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 7063 | THE WEINSTEIN COMPANY LLC | HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER, L.L.P. | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 7064 | THE WEINSTEIN COMPANY LLC | HANUMAS, SOMSAK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 7065 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 7066 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LIMITED | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 7067 | THE WEINSTEIN COMPANY LLC | HANWAY FILMS LTD | DEAL MEMO EFFECTIVE DATE: 4/27/2016 | $0.00 |
| 7068 | THE WEINSTEIN COMPANY LLC | HANZ MONIEFIERO MEDINA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 7069 | THE WEINSTEIN COMPANY LLC | HAP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7070 | THE WEINSTEIN COMPANY LLC | HAPHAZARD FILMS LTD | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 7071 | THE WEINSTEIN COMPANY LLC | HAPHAZARD FILMS LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 7072 | TEAM PLAYERS, LLC | HAPPY ENDING FILM APS | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 6/29/2017 | $0.00 |
| 7073 | THE WEINSTEIN COMPANY LLC | HARBECK, JESSICA | ACTOR AGREEMENT EFFECTIVE DATE: 8/21/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7074 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | FORMAT AGREEMENT<br>EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 7075 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT<br>EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 7076 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 7077 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 7078 | THE WEINSTEIN COMPANY LLC | HARBINSON, PATRICK | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 7079 | THE WEINSTEIN COMPANY LLC | HARBOR BEACH AREA DISTRICT LIBRARY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7080 | THE WEINSTEIN COMPANY LLC | HARBOR BEACH COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7081 | THE WEINSTEIN COMPANY LLC | HARBOR SPRINGS LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7082 | THE WEINSTEIN COMPANY LLC | HARBOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7083 | THE WEINSTEIN COMPANY LLC | HARBOTT,KELLY | DEAL MEMO<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 7084 | WEINSTEIN TELEVISION LLC | HARD ROCK CAFÉ INTERNATIONAL( USA) INC | SPONSOR AND INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 7085 | THE WEINSTEIN COMPANY LLC | HARDACRE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7086 | THE WEINSTEIN COMPANY LLC | HARDBALLS AND DINGDONG, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7087 | THE WEINSTEIN COMPANY LLC | HARDCORE FILM CORP | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 12/5/2006 | $0.00 |
| 7088 | THE WEINSTEIN COMPANY LLC | HARDEN HOUSE PRODUCTIONS INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 2/8/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7089 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | ASSIGNMENT AGREEMENT HARDSTYLE ASSIGNS RIGHTS TO ELARA EFFECTIVE DATE: 3/8/2017 | $0.00 |
| 7090 | THE WEINSTEIN COMPANY LLC | HARDSTYLE LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/2/2015 | $0.00 |
| 7091 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION | HELLRAISER REMAKE/SEQUEL AGREEMENT SEQUEL AGREEMENT EFFECTIVE DATE: 11/12/2007 | $0.00 |
| 7092 | TEAM PLAYERS, LLC | HARDWARE DISTRIBUTION | WRITING PRODUCING AND DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/16/2006 | $0.00 |
| 7093 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | "SHANGHAI" - HOSSEIN AMINI-AMENDMENT AMENDS AGREEMENT DTD 11/13/1999 EFFECTIVE DATE: 12/6/2001 | $0.00 |
| 7094 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/10/1997 | $0.00 |
| 7095 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 7096 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | LICENSE AGREEMENT DTD 11/12/2007 | $0.00 |
| 7097 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/27/2006 | $0.00 |
| 7098 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 7099 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 7100 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | SHORTFORM QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7101 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRIBUTION INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 11/2/1995 | $0.00 |
| 7102 | W ACQUISITION COMPANY LLC | HARDWARE DISTRIBUTION LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/20/2013 | $0.00 |
| 7103 | THE WEINSTEIN COMPANY LLC | HARDWARE DISTRUBITION INC | SECOND TERM AGREEMENT EFFECTIVE DATE: 9/21/2004 | $0.00 |
| 7104 | THE WEINSTEIN COMPANY LLC | HARDY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7105 | THE WEINSTEIN COMPANY LLC | HAREL, DALYA | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 | $0.00 |
| 7106 | THE WEINSTEIN COMPANY LLC | HARKHAM FAMILY ENTERPRISES, LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7107 | THE WEINSTEIN COMPANY LLC | HARKINS THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7108 | THE WEINSTEIN COMPANY LLC | HARLAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7109 | THE WEINSTEIN COMPANY LLC | HARLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7110 | THE WEINSTEIN COMPANY LLC | HARLT, GEORG | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 7111 | THE WEINSTEIN COMPANY LLC | HARMAN MOSELEY - FAMOUS FIVE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7112 | THE WEINSTEIN COMPANY LLC | HARMONIE HAUS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7113 | THE WEINSTEIN COMPANY LLC | HARMONY GOLD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7114 | THE WEINSTEIN COMPANY LLC | HARMONY GOLD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7115 | THE WEINSTEIN COMPANY LLC | HAROLD JENSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7116 | THE WEINSTEIN COMPANY LLC | HAROLD OWEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7117 | THE WEINSTEIN COMPANY LLC | HAROLD WAKELY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7118 | THE WEINSTEIN COMPANY LLC | HARPER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7119 | ONE CHANCE FILMS LTD | HARPER, TARN | POWER OF ATTORNEY DEED EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 7120 | THE WEINSTEIN COMPANY LLC | HARPERSVILLE DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7121 | THE WEINSTEIN COMPANY LLC | HARRINGTON, REGIS | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 7122 | THE WEINSTEIN COMPANY LLC | HARRIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7123 | THE WEINSTEIN COMPANY LLC | HARRIS, ELAINE | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 7124 | THE WEINSTEIN COMPANY LLC | HARRISON & SHRIFTMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7125 | THE WEINSTEIN COMPANY LLC | HARRISON, GEORGE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 7126 | THE WEINSTEIN COMPANY LLC | HARRY ROADEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7127 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC | CERTIFICATE OF ENGAGEMENT EXHIBIT A EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 7128 | THE WEINSTEIN COMPANY LLC | HARRY'S HARDWARE INC | DIRECTOR DEAL MEMO | $0.00 |
| 7129 | THE WEINSTEIN COMPANY LLC | HARRY'S HARDWARE INC | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7130 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC | RE: "SCARY MOVIE 5" / PHIL DORNFELD / PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 7131 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC F/S/O PHIL DORNFELD | INDUCEMENT EXHIBIT B EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 7132 | PROJECT 2012 FILMS INC | HARRY'S HARDWARE INC F/S/O PHIL DORNFELD | RE: "SCARY MOVIE 5" / PHIL DORNFELD / AMENDMENT TO PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 2/18/2013 | $0.00 |
| 7133 | THE WEINSTEIN COMPANY LLC | HARTFORD 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7134 | WESTERN FILM COMPANY LLC | HARTMAN, HARRIS | ACTOR AGREEMENT RE: AMY ADAMS EFFECTIVE DATE: 2/9/2012 | $0.00 |
| 7135 | TEAM PLAYERS, LLC | HARTMERE, JON | EXHIBIT A CERTIFICATE OF AUTHORSHIP RE WRITING SERVICES PROVIDED IN CONNECTION WITH THE MOTION PICTURE PROJECT "THE INTOUCHABLES" AKA "THE UNTOUCHABLES" | $0.00 |
| 7136 | TEAM PLAYERS, LLC | HARTMERE, JON | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 7137 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EFFECTIVE DATE: 11/27/2017 | $0.00 |
| 7138 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP101 EFFECTIVE DATE: 11/18/2017 | $0.00 |
| 7139 | THE WEINSTEIN COMPANY LLC | HARVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP101-109 EFFECTIVE DATE: 11/15/2017 | $0.00 |
| 7140 | THE WEINSTEIN COMPANY LLC | HARVEST MOON TWIN DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7141 | THE WEINSTEIN COMPANY LLC | HARVEY ELGART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7142 | THE WEINSTEIN COMPANY LLC | HARVEY HOFFMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7143 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | HASBRO INC | FURBY/OPTION/PURCHASE AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 7144 | THE WEINSTEIN COMPANY LLC | HASIM B, HASRI | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 7145 | THE WEINSTEIN COMPANY LLC | HASSAN, LORONZO | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 9/6/2014 | $0.00 |
| 7146 | THE WEINSTEIN COMPANY LLC | HASSAN, MOHAMAD TAWFIK B | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 7147 | THE WEINSTEIN COMPANY LLC | HASSELHOFF, DAVID | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/2/2011 | $0.00 |
| 7148 | THE WEINSTEIN COMPANY LLC | HASTINGS, CARTER | PERFORMER AGREEMENT EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 7149 | THE WEINSTEIN COMPANY LLC | HATESHIP PRODUCTIONS LOUISIANA LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 7150 | THE WEINSTEIN COMPANY LLC | HATHAWAY'S D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7151 | THE WEINSTEIN COMPANY LLC | HAUSER, COLE | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 7152 | THE WEINSTEIN COMPANY LLC | HAUSER, COLE | LOANOUT AGREEMENT EFFECTIVE DATE: 6/23/2017 | $0.00 |
| 7153 | THE WEINSTEIN COMPANY LLC | HAUT ET COURT DISTRUBUTION | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/25/2011 EFFECTIVE DATE: 11/6/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7154 | THE WEINSTEIN COMPANY LLC | HAVARD, NICOLAS | DEAL MEMO NICOLAS HARVARD EP106 EFFECTIVE DATE: 11/10/2017 | $0.00 |
| 7155 | THE WEINSTEIN COMPANY LLC | HAVEN, JAMES ANDREW | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/31/2014 | $0.00 |
| 7156 | THE WEINSTEIN COMPANY LLC | HAVERING SKATE INC | JOE KLOTZ AGREEMENT EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 7157 | THE WEINSTEIN COMPANY LLC | HAVERING SKATE INC | JOE KLOTZ DEAL MEMO EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 7158 | THE WEINSTEIN COMPANY LLC | HAWAII INTERNATIONAL FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7159 | THE WEINSTEIN COMPANY LLC | HAWAII LUXURY CINEMAS INC - WAIKOLA LUXURY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7160 | THE WEINSTEIN COMPANY LLC | HAWAIIAN CINEMA PROPERTIES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7161 | THE WEINSTEIN COMPANY LLC | HAWES, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 7162 | THE WEINSTEIN COMPANY LLC | HAWKE, PETER | DEAL MEMO EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 7163 | THE WEINSTEIN COMPANY LLC | HAWKES , DOUGIE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 7164 | THE WEINSTEIN COMPANY LLC | HAWKINS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7165 | THE WEINSTEIN COMPANY LLC | HAWKINS, SEAN | SERVICE PROVIDER DEAL MEMO RIGGING ELECTRICIAN EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 7166 | THE WEINSTEIN COMPANY LLC | HAWTHORNE THEATERS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7167 | THE WEINSTEIN COMPANY LLC | HAYDEN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7168 | THE WEINSTEIN COMPANY LLC | HAYESVILLE OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7169 | THE WEINSTEIN COMPANY LLC | HAYLO INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 7170 | THE WEINSTEIN COMPANY LLC | HAYLO INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 7171 | THE WEINSTEIN COMPANY LLC | HAYLO INC | GUARANTEE EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 7172 | THE WEINSTEIN COMPANY LLC | HAYLO INC | INDUCEMENT EFFECTIVE DATE: 10/26/2012 | $0.00 |
| 7173 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/17/2015 | $0.00 |
| 7174 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 7175 | THE WEINSTEIN COMPANY LLC | HAZELDEAN HOUSE | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 7176 | THE WEINSTEIN COMPANY LLC | HBO ENTERPRISES | DEAL MEMORANDUM EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 7177 | THE WEINSTEIN COMPANY LLC | HBO ENTERPRISES | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 7178 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | BROADCASTING AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 7179 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | BROADCASTING AGREEMENT OF VARIOUS TITLES FROM A HD MASTER TO SONY HD-CAM 10801 EFFECTIVE DATE: 5/9/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7180 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | HDNET MOVIES LLC - THE WEINSTEIN COMPANY LLC TERM SHEET RE: "I DON'T KNOW HOW SHE DOES IT", "KILLING THEM SOFTLY", "PHILOMENA" AND " SEAL TEAM SIX: THE RAID ON OSAMA BIN LADIN" EFFECTIVE DATE: 12/18/2017 | $0.00 |
| 7181 | THE WEINSTEIN COMPANY LLC | HDNET MOVIES LLC | TERM SHEET EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7182 | TEAM PLAYERS, LLC | HEADHUNTERS FILMS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 7183 | TEAM PLAYERS, LLC | HEADHUNTERS FILMS INC | WRITER LOANOUT AGREEMENT EFFECTIVE DATE: 7/26/2017 | $0.00 |
| 7184 | THE WEINSTEIN COMPANY LLC | HEADLINE PICTURES (QUARTET) LTD | DEAL MEMO EFFECTIVE DATE: 4/27/2016 | $0.00 |
| 7185 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | DIRECTING AGREEMENT EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 7186 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 7187 | THE WEINSTEIN COMPANY LLC | HEAR MY STORY INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 7188 | THE WEINSTEIN COMPANY LLC | HEARD, MICHAEL | DEAL MEMO EFFECTIVE DATE: 8/28/2013 | $0.00 |
| 7189 | WEINSTEIN TELEVISION LLC | HEARST COMMUNICATION INC. | MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/7/2017 | $0.00 |
| 7190 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | AGREEMENT EFFECTIVE DATE: 6/26/2009 | $0.00 |
| 7191 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 7192 | WEINSTEIN TELEVISION LLC | HEARST COMMUNICATIONS INC | INTEGRATION AGREEMENT EFFECTIVE DATE: 3/29/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7193 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 7194 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT EFFECTIVE DATE: 8/2/2011 | $0.00 |
| 7195 | WEINSTEIN TELEVISION LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/30/2016 | $0.00 |
| 7196 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 7197 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 7198 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 7199 | WEINSTEIN TELEVISION LLC | HEARST COMMUNICATIONS, INC | MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/7/2017 | $0.00 |
| 7200 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS, INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/19/2015 | $0.00 |
| 7201 | THE WEINSTEIN COMPANY LLC | HEARST COMMUNICATIONS, INC | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 7202 | THE WEINSTEIN COMPANY LLC | HEARST CORP., THE | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 7203 | TEAM PLAYERS, LLC | HEARTHSTONE PRODUCTIONS INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2007 | $0.00 |
| 7204 | THE WEINSTEIN COMPANY LLC | HEARTLAND ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7205 | THE WEINSTEIN COMPANY LLC | HEAVENLY VILLAGE CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7206 | THE WEINSTEIN COMPANY LLC | HECHT CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7207 | THE WEINSTEIN COMPANY LLC | HEDBAVNY, PETR | DEAL MEMO<br>EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 7208 | THE WEINSTEIN COMPANY LLC | HEERY CASTING, INC, F/S/O DIANE HEERY | LOCAL AND EXTRAS CASTING DIRECTOR<br>EFFECTIVE DATE: 8/23/2011 | $0.00 |
| 7209 | GOLDEN BAT PRODUCTIONS/THE WEINSTEN COMPANY LLC | HEFFES, ALEX | SETTLEMET AGREEMENT AND MUTUAL RELEASE<br>RE: SHANGHAI<br>EFFECTIVE DATE: 5/27/2009 | $0.00 |
| 7210 | THE WEINSTEIN COMPANY LLC | HEIDI ALBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7211 | THE WEINSTEIN COMPANY LLC | HEIDI BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7212 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 3/4/2008<br>EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 7213 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | AMENDMENT TO AGREEMENT<br>AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED<br>EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 7214 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 3/31/2016 | $0.00 |
| 7215 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | AMENDMENT TO TALENT AGREEMENT "HEIDI KLUM"<br>AMENDS TALENT AGREEMENT DTD 3/4/2008<br>EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 7216 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | HEIDI KLUM CYCLE 9 AMENDEMENT TO 4-4-11 FE<br>EFFECTIVE DATE: 4/4/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7217 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | PRINCIPAL TERMS OF DEAL<br>EFFECTIVE DATE: 3/4/2008 | $0.00 |
| 7218 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | RE "PROJECT RUNWAY" - HEIDI KLUM<br>EFFECTIVE DATE: 5/23/2012 | $0.00 |
| 7219 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | RE PRINCIPAL TERMS OF THE DEAL<br>EFFECTIVE DATE: 3/4/2008 | $0.00 |
| 7220 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | SECOND AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 3/4/2008, AS<br>AMENDED<br>EFFECTIVE DATE: 11/4/2011 | $0.00 |
| 7221 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY LLC | SECOND AMENDMENT TO AGREEMENT<br>AMENDS FULLY-EXECUTED TALENT<br>AGREEMENT DTD 3/4/2008, AS AMENDED<br>EFFECTIVE DATE: 5/23/2012 | $0.00 |
| 7222 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY, LLC | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 7223 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY, LLC | RE: "PROJECT RUNWAY" - HEIDI KLUM<br>EFFECTIVE DATE: 3/4/2008 | $0.00 |
| 7224 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM COMPANY,LLC | AMENDMENT TO AGREEMENT<br>AMENDS TALENT AGREEMENT DTD 3/4/2008<br>EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 7225 | THE WEINSTEIN COMPANY LLC | HEIDI KLUM LLC | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 7226 | THE WEINSTEIN COMPANY LLC | HEIGHTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7227 | THE WEINSTEIN COMPANY LLC | HEINEKEN HOLDING N.V. | PARTY SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 8/17/2015 | $0.00 |
| 7228 | THE WEINSTEIN COMPANY LLC | HEINEKEN HOLDING N.V. | PARTY SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 8/31/2015 | $0.00 |
| 7229 | THE WEINSTEIN COMPANY LLC | HEINEKEN HOLDING N.V. | PARTY SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 12/17/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7230 | THE WEINSTEIN COMPANY LLC | HELP ENTERTAIN & RESTORE ORGANIZATION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7231 | THE WEINSTEIN COMPANY LLC | HEMET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7232 | THE WEINSTEIN COMPANY LLC | HEMPSTEAD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7233 | THE WEINSTEIN COMPANY LLC | HENAGAR D/I (NEW OWN, NEED PPWK 6/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7234 | THE WEINSTEIN COMPANY LLC | HENRY & TAMMY MCCALMONT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7235 | THE WEINSTEIN COMPANY LLC | HENRY DOANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7236 | THE WEINSTEIN COMPANY LLC | HENRY FAMILY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7237 | THE WEINSTEIN COMPANY LLC | HENRY FAMILY CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7238 | THE WEINSTEIN COMPANY LLC | HENRY GARCIA - GREEN VALLEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7239 | THE WEINSTEIN COMPANY LLC | HENRY WALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7240 | THE WEINSTEIN COMPANY LLC | HENRY, JOSS | DEAL MEMO EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 7241 | THE WEINSTEIN COMPANY LLC | HENRY, SUSAN | SERVICE PROVIDER DEAL MEMO CATERER EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 7242 | THE WEINSTEIN COMPANY LLC | HENSON THEATRES - JACOB HENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7243 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HEPPE E. RYAN | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7244 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HEPPE, RYAN E; ATTN ERIC BROOKS | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 7245 | THE WEINSTEIN COMPANY LLC/THE WEINSTEIN COMPANY HOLDINGS LLC/WEINSTEIN GP HOLDINGS LLC/PORTFOLIO FUNDING COMPANY, LLC | HERBARD LTD. | SETTLEMENT AND RELEASE AGREEMENT DTD 1/24/11 | $0.00 |
| 7246 | TEAM PLAYERS, LLC | HERBER, JUSTIN | LOANOUT AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |
| 7247 | THE WEINSTEIN COMPANY LLC | HERITAGE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7248 | THE WEINSTEIN COMPANY LLC | HERITAGE THEATER (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7249 | THE WEINSTEIN COMPANY LLC | HERITAGE THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7250 | THE WEINSTEIN COMPANY LLC | HERMAN CARNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7251 | THE WEINSTEIN COMPANY LLC | HERRICK COMPANY INC, THE | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AMEND SETTLEMENT AGREEMENT DTD 1/29/2010 EFFECTIVE DATE: 2/10/2010 | $0.00 |
| 7252 | THE WEINSTEIN COMPANY LLC | HERRICK COMPANY INC, THE | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 7253 | THE WEINSTEIN COMPANY LLC | HERRING, CRAIG | EDITING SERVICES AGREEMENT EFFECTIVE DATE: 8/6/2007 | $0.00 |
| 7254 | THE WEINSTEIN COMPANY LLC | HERRITY, ANDY | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7255 | THE WEINSTEIN COMPANY LLC | HERRITY, ANDY | STANDARD FORM OF ENGAGEMENT | $0.00 |
| 7256 | WEINSTEIN GLOBAL FILM CORP. | HESSICHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 7257 | THE WEINSTEIN COMPANY LLC | HESZKY, OTTO | DEAL MEMO EFFECTIVE DATE: 10/29/2013 | $0.00 |
| 7258 | THE WEINSTEIN COMPANY LLC | HETTINGER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7259 | THE WEINSTEIN COMPANY LLC | HETTINGER THEATER FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7260 | THE WEINSTEIN COMPANY LLC | HEWLETT PACKARD COMPANY | MARKETING PARTNERSHIP TERMS OF AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 7261 | THE WEINSTEIN COMPANY LLC | HEWLETT PACKARD COMPANY | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/27/2011 | $0.00 |
| 7262 | THE WEINSTEIN COMPANY LLC | HEWLETT-PACKARD COMPANY | MARKETING PARTNERSHIP TERMS OF AGREEMENT EFFECTIVE DATE: 5/9/2013 | $0.00 |
| 7263 | THE WEINSTEIN COMPANY LLC | HEWLETT-PACKARD COMPANY | MARKETING PARTNERSHIP TERMS OF AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 7264 | THE WEINSTEIN COMPANY LLC | HEWLETT-PACKARD COMPANY | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 7265 | THE WEINSTEIN COMPANY LLC | HEWLETT-PACKARD COMPANY | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 7266 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | HGP ENT INCO | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 7267 | THE WEINSTEIN COMPANY LLC | HHHH LTD | CHILD ARTIST AGREEMENT / DEAL TERMS EFFECTIVE DATE: 10/12/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7268 | THE WEINSTEIN COMPANY LLC | HHHH LTD | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/31/2015 | $0.00 |
| 7269 | THE WEINSTEIN COMPANY LLC | HHHH LTD | FIRST AMENDMENT<br>AMENDS ACQUISITION AGREEMENT DTD 8/31/2015 & SETTLEMENT AGREEMENT DTD 3/15/2017<br>EFFECTIVE DATE: 8/21/2017 | $0.00 |
| 7270 | THE WEINSTEIN COMPANY LLC | HHHH LTD | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015<br>EFFECTIVE DATE: 5/13/2015 | $0.00 |
| 7271 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/02<br>EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 7272 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/08<br>EFFECTIVE DATE: 10/9/2015 | $0.00 |
| 7273 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/09<br>EFFECTIVE DATE: 10/14/2015 | $0.00 |
| 7274 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/1<br>EFFECTIVE DATE: 9/15/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7275 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/10 EFFECTIVE DATE: 11/10/2015 | $0.00 |
| 7276 | THE WEINSTEIN COMPANY LLC | HHHH LTD | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/12 EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 7277 | TEAM PLAYERS, LLC | HI HOW ARE YOU INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 7278 | TEAM PLAYERS, LLC | HI HOW ARE YOU INC | ROUNDTABLE WRITING SERVICES AGREEMENT W10463VW10462:Y10464 EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 7279 | THE WEINSTEIN COMPANY LLC | HI POINTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7280 | THE WEINSTEIN COMPANY LLC | HI WAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7281 | THE WEINSTEIN COMPANY LLC | HICHEY, VANESSA | CREW DEAL MEMO EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 7282 | THE WEINSTEIN COMPANY LLC | HICKORY RIDGE 8* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7283 | THE WEINSTEIN COMPANY LLC | HICKORY RIDGE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7284 | THE WEINSTEIN COMPANY LLC | HIDDENT CUTS INC | EDITOR AGREEMENT EFFECTIVE DATE: 5/16/2017 | $0.00 |
| 7285 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HI-FINESSE MUSIC AND SOUND LLC | APOLLO 18/ MUSICAL COMPOSISTIONS AND MASTERS/ HI-FINESSE MUSIC AND SOUND EFFECTIVE DATE: 10/10/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7286 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HI-FINESSE MUSIC AND SOUND LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/10/2011 | $0.00 |
| 7287 | THE WEINSTEIN COMPANY LLC | HIGGINBOTTOM, EMMA | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 7288 | THE WEINSTEIN COMPANY LLC | HIGGINS FAMILY PARTNERSHIP, LP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7289 | THE WEINSTEIN COMPANY LLC | HIGGINS MOONLITE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7290 | THE WEINSTEIN COMPANY LLC | HIGH ALERT INC FSO TI WEST | AMENDMENT TO CONSULTANT AGREEMENT EFFECTIVE DATE: 3/17/2016 | $0.00 |
| 7291 | THE WEINSTEIN COMPANY LLC | HIGH ALERT INC FSO TI WEST | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/29/2016 | $0.00 |
| 7292 | THE WEINSTEIN COMPANY LLC | HIGH SIERRA THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7293 | THE WEINSTEIN COMPANY LLC | HIGHAM, SAMIRA | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 7294 | THE WEINSTEIN COMPANY LLC | HIGHLAND 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7295 | THE WEINSTEIN COMPANY LLC | HIGHLAND PARK 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7296 | THE WEINSTEIN COMPANY LLC | HIGHLAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7297 | THE WEINSTEIN COMPANY LLC | HIGHLAND TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7298 | THE WEINSTEIN COMPANY LLC | HIGHLANDS COMMUNITY THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7299 | THE WEINSTEIN COMPANY LLC | HIGHLANDS PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7300 | THE WEINSTEIN COMPANY LLC | HIGHWAY 18 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7301 | THE WEINSTEIN COMPANY LLC | HIGHWAY 21 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7302 | THE WEINSTEIN COMPANY LLC | HIGHWAY DRIVE IN 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7303 | THE WEINSTEIN COMPANY LLC | HIGLER, WOLFGANG | SERVICE PROVIDER DEAL MEMO SENIOR TECHNICIAN EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 7304 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | HII, REMY | NUDITY RIDER EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 7305 | THE WEINSTEIN COMPANY LLC | HILARIOUS, INC. | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 7306 | THE WEINSTEIN COMPANY LLC | HILFIGER, TOMMY | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 7307 | THE WEINSTEIN COMPANY LLC | HILL NADELL LITERARY AGENCY | COMPANY'S ACCEPTANCE | $0.00 |
| 7308 | THE WEINSTEIN COMPANY LLC | HILL NADELL LITERARY AGENCY | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/20/2016 | $0.00 |
| 7309 | THE WEINSTEIN COMPANY LLC | HILL THEATRES, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7310 | THE WEINSTEIN COMPANY LLC | HILL, DOUG | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 7311 | THE WEINSTEIN COMPANY LLC | HILL, JONAH | BORROWING AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 7312 | THE WEINSTEIN COMPANY LLC | HILL, WILL | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/4/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7313 | THE WEINSTEIN COMPANY LLC | HILL,JONAH | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 7314 | THE WEINSTEIN COMPANY LLC | HILLSBOROUGH CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7315 | THE WEINSTEIN COMPANY LLC | HILLSIDE  4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7316 | THE WEINSTEIN COMPANY LLC | HILLSIDE CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7317 | THE WEINSTEIN COMPANY LLC | HILLTOP D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7318 | THE WEINSTEIN COMPANY LLC | HILLTOP DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7319 | THE WEINSTEIN COMPANY LLC | HIMOFF, KATHRYN | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 7320 | THE WEINSTEIN COMPANY LLC | HINKLE, JAYMES | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 12/17/2015 | $0.00 |
| 7321 | THE WEINSTEIN COMPANY LLC | HINO, YOUKA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 3/9/2014 | $0.00 |
| 7322 | THE WEINSTEIN COMPANY LLC | HI-POINTE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7323 | THE WEINSTEIN COMPANY LLC | HIPPODROME - GAINESVILLE (NEED PPWK 2/17/16 -GG) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7324 | THE WEINSTEIN COMPANY LLC | HIPPODROME ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7325 | THE WEINSTEIN COMPANY LLC | HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN | WRITER AND PRODUCER SERVICES AGREEMENT LETTER AGREEMENT EFFECTIVE DATE: 6/20/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7326 | THE WEINSTEIN COMPANY LLC | HISTORIC CEDAR THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7327 | THE WEINSTEIN COMPANY LLC | HISTORIC LUND THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7328 | THE WEINSTEIN COMPANY LLC | HISTORIC ORPHEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7329 | THE WEINSTEIN COMPANY LLC | HISTORIC PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7330 | THE WEINSTEIN COMPANY LLC | HISTORIC SELECT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7331 | THE WEINSTEIN COMPANY LLC | HISTORIC STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7332 | THE WEINSTEIN COMPANY LLC | HISTORIC STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7333 | THE WEINSTEIN COMPANY LLC | HISTORIC TIVOLI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7334 | THE WEINSTEIN COMPANY LLC | HITCHING POST 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7335 | THE WEINSTEIN COMPANY LLC | HITT OG PETTA SF | WRITER'S AGREEMENT EFFECTIVE DATE: 8/17/2012 | $0.00 |
| 7336 | THE WEINSTEIN COMPANY LLC | HI-WAY 50 DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7337 | THE WEINSTEIN COMPANY LLC | HI-WAY D/I (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7338 | THE WEINSTEIN COMPANY LLC | HI-WAY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7339 | THE WEINSTEIN COMPANY LLC | HL8 THEATERS LLC / INFINITY TH. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7340 | FEEL GOOD FILMS INC | HLEIN HORNIG LLP | PENNSYLVANIA FILM PRODUCTION TAX CREDIT PURCHASE AND SALE AGREEMENT EFFECTIVE DATE: 5/31/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7341 | ONE CHANCE FILMS LTD | HM REVENUE & CUSTOMS | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT<br>EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 7342 | THE WEINSTEIN COMPANY LLC | HO, BRIAN | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 7343 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | HO, BRIAN ANTHONY | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 7344 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HOBBS PAM | LIFE STORY RIGHTS/PAM HOBBS<br>EFFECTIVE DATE: 7/18/2006 | $0.00 |
| 7345 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | HOBBS TERRY | LIFE STORY RIGHTS/TERRY HOBBS WITH SHORT FORM ASSIGNMENT<br>EFFECTIVE DATE: 7/18/2006 | $0.00 |
| 7346 | THE WEINSTEIN COMPANY LLC | HOBBS, PAM | RIGHTS AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 | $0.00 |
| 7347 | THE WEINSTEIN COMPANY LLC | HOBBS, TERRY | RIGHTS AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 | $0.00 |
| 7348 | THE WEINSTEIN COMPANY LLC | HOBSON FINANCIAL GROUP OF ILLINOIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7349 | THE WEINSTEIN COMPANY LLC | HO-CHUNK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7350 | THE WEINSTEIN COMPANY LLC | HO-CHUNK 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7351 | THE WEINSTEIN COMPANY LLC | HODELL, CHRISTIAN | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 7352 | THE WEINSTEIN COMPANY LLC | HODGE, DOUGLAS | PACT/EQUITY CINEMA AGREEMENT OF 5 APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS<br>EFFECTIVE DATE: 5/30/2014 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7353 | THE WEINSTEIN COMPANY LLC | HODGE, DOUGLAS | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA | $0.00 |
| 7354 | THE WEINSTEIN COMPANY LLC | HODGES, ADRIAN | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 7355 | THE WEINSTEIN COMPANY LLC | HODGES, ADRIAN | WRITER AGREEMENT EFFECTIVE DATE: 6/12/2007 | $0.00 |
| 7356 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 7357 | THE WEINSTEIN COMPANY LLC | HODGES, ANDREW | ASSIGNMENT OF THE REGISTRATION | $0.00 |
| 7358 | THE WEINSTEIN COMPANY LLC | HOE, CHONG KEE | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7359 | THE WEINSTEIN COMPANY LLC | HOFF, ADAM | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 7360 | THE WEINSTEIN COMPANY LLC | HOFF, ADAM & HERBER, JUSTIN | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA" EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 7361 | THE WEINSTEIN COMPANY LLC | HOGG, JEFF | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 7362 | SMALL SCREEN TRADES LLC | HOLBROOK ROAD INC | SHOWRUNNER EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 4/4/2017 | $0.00 |
| 7363 | THE WEINSTEIN COMPANY LLC | HOLBROOK ROAD INC | SHOWRUNNER EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 4/4/2017 | $0.00 |
| 7364 | SLIMM PRODUCTIONS INC | HOLDONHONEY INC | MEMORANDUM AGREEMENT EFFECTIVE DATE: 7/17/2017 | $0.00 |
| 7365 | THE WEINSTEIN COMPANY LLC | HOLIDAY AUTO D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7366 | THE WEINSTEIN COMPANY LLC | HOLIDAY CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7367 | THE WEINSTEIN COMPANY LLC | HOLIDAY CINEMAS STADIUM 13 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7368 | THE WEINSTEIN COMPANY LLC | HOLIDAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7369 | THE WEINSTEIN COMPANY LLC | HOLIDAY D/I 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7370 | THE WEINSTEIN COMPANY LLC | HOLIDAY TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7371 | THE WEINSTEIN COMPANY LLC | HOLL, PIETER | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 2/11/2014 | $0.00 |
| 7372 | THE WEINSTEIN COMPANY LLC | HOLLADAY, LOGAN | ACTOR AGREEMENT EFFECTIVE DATE: 8/27/2014 | $0.00 |
| 7373 | THE WEINSTEIN COMPANY LLC | HOLLADAY, LOGAN | ACTOR AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 7374 | THE WEINSTEIN COMPANY LLC | HOLLAND, TOM | ACTOR AGREEMENT DIRECT EFFECTIVE DATE: 11/10/2016 | $0.00 |
| 7375 | THE WEINSTEIN COMPANY LLC | HOLLY PRIDE COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7376 | THE WEINSTEIN COMPANY LLC | HOLLY THEATER COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7377 | THE WEINSTEIN COMPANY LLC | HOLLY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7378 | THE WEINSTEIN COMPANY LLC | HOLLY THEATRE COMMUNITY CTR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7379 | THE WEINSTEIN COMPANY LLC | HOLLYSHORTS FESTIVAL "HOLLYSHORTS" | 2017 HOLLYSHORTS FILM FESTIVAL SPONSOR AGREEMENT EFFECTIVE DATE: 6/19/2017 | $0.00 |
| 7380 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7381 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD 20 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7382 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD BLVD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7383 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7384 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7385 | WEINSTEIN GLOBAL FILM CORP. | HOLLYWOOD CLASSIC ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 7386 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7387 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PALMS CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7388 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD PIZZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7389 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATER(NEED PPK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7390 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7391 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE (DO NOT USE DUPLICATE LOCAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7392 | THE WEINSTEIN COMPANY LLC | HOLLYWOOD THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7393 | THE WEINSTEIN COMPANY LLC | HOLMERG, JESSICA | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 7394 | THE WEINSTEIN COMPANY LLC | HOLMES, KATIE | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | $0.00 |
| 7395 | THE WEINSTEIN COMPANY LLC | HOLMES, KATIE | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7396 | THE WEINSTEIN COMPANY LLC | HOLSTEIN DEVELOPMENT AUTHORITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7397 | THE WEINSTEIN COMPANY LLC | HOLSTEIN STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7398 | THE WEINSTEIN COMPANY LLC | HOLSTER, BRENDEN | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 7399 | THE WEINSTEIN COMPANY LLC | HOLT, JANDRJERD | DEAL MEMO EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 7400 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 2/3/2015 | $0.00 |
| 7401 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE | INDEMNITY AGREEMENT EFFECTIVE DATE: 2/3/2015 | $0.00 |
| 7402 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE | LETTER AGREEMENT EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 7403 | SMALL SCREEN TRADES LLC | HOME BOX OFFICE | QUITCLAIM AGREEMENT | $0.00 |
| 7404 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY | $0.00 |
| 7405 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | AMENDED EXCLUSIVE LICENSE EFFECTIVE DATE: 9/8/2009 | $0.00 |
| 7406 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT EFFECTIVE DATE: 1/20/2016 | $0.00 |
| 7407 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | CHARGE AND DEED OF ASSIGNMENT | $0.00 |
| 7408 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | CONFIRMATION OF PAYMENT OF LICENSE FEE EFFECTIVE DATE: 4/22/2008 | $0.00 |
| 7409 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | DEAL MEMO CONFIRMING LICENSE AGREEMENT EFFECTIVE DATE: 9/25/2008 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7410 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/28/2008 | $0.00 |
| 7411 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2008 | $0.00 |
| 7412 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 7413 | WEINSTEIN TELEVISION LLC | HOME BOX OFFICE INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/20/2016 | $0.00 |
| 7414 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC | POWER OF SALE EFFECTIVE DATE: 2/28/2008 | $0.00 |
| 7415 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE INC. | LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2014 | $0.00 |
| 7416 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC | LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2014 | $0.00 |
| 7417 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC | LIFE STORY AGREEMENT EFFECTIVE DATE: 4/29/2010 | $0.00 |
| 7418 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | "THE NO. 1 LADIES' DETECTIVE AGENCY" FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/28/2008 | $0.00 |
| 7419 | THE WEINSTEIN COMPANY LLC | HOME BOX OFFICE, INC. | SCHEDULE 1 [TO BE DISCUSSED FUTHER WITH THE BBC] THE BBC PUBLIC SERVICE RIGHTS PARAMETERS | $0.00 |
| 7420 | WEINSTEIN TELEVISION LLC | HOME DYNAMIX | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 7421 | THE WEINSTEIN COMPANY LLC | HOME THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7422 | THE WEINSTEIN COMPANY LLC | HOMER FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7423 | THE WEINSTEIN COMPANY LLC | HOMETOWN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7424 | THE WEINSTEIN COMPANY LLC | HOMETOWN CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7425 | THE WEINSTEIN COMPANY LLC | HOMETOWN ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7426 | THE WEINSTEIN COMPANY LLC | HOMETOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7427 | THE WEINSTEIN COMPANY LLC | HOMETOWN THEATER / HINKSON MEMORIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7428 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC | HONEST ENGINE INC | PROCUTION SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 7429 | THE WEINSTEIN COMPANY LLC | HONEYWELL FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7430 | THE WEINSTEIN COMPANY LLC | HONG LEIT, PANG | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 7431 | THE WEINSTEIN COMPANY LLC | HONG, CHUEN YAP | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 7432 | THE WEINSTEIN COMPANY LLC | HONG, KOH SOO | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 7433 | THE WEINSTEIN COMPANY LLC | HONG, WANG | RE "CROUCHING TIGER,HIDDEN DRAGON", "CRANE STARTLES KUN LUN", "PRECIOUS SWORD,GOLDEN HAIRPIN", "SWORD,ENERGY,PEARL LIGHT" AND "IRON KNIGHT,SILVER VASE" OPTION - PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 | $0.00 |
| 7434 | THE WEINSTEIN COMPANY LLC | HONG, WONG KIU | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7435 | THE WEINSTEIN COMPANY LLC | HONOKAA PEOPLES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7436 | THE WEINSTEIN COMPANY LLC | HONOLULU MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7437 | THE WEINSTEIN COMPANY LLC | HONORBAR INC | EXHIBITI A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 03/03/2011 EFFECTIVE DATE: 3/3/2011 | $0.00 |
| 7438 | THE WEINSTEIN COMPANY LLC | HONORBAR INC C/O WME ENTERTAINMENT | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/19/2010 | $0.00 |
| 7439 | THE WEINSTEIN COMPANY LLC | HON-Y, NICHOLAS HONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 7440 | THE WEINSTEIN COMPANY LLC | HOO DOO DAYS CELEBRATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7441 | THE WEINSTEIN COMPANY LLC | HOOD RIVER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7442 | TEAM PLAYERS, LLC | HOOD, KEVIN | WRITER & EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/9/2015 | $0.00 |
| 7443 | TEAM PLAYERS, LLC | HOOD, KEVIN | WRITER & EXECUTIVE PRODUCER AGREEMENT DTD 2/9/2015 | $0.00 |
| 7444 | THE WEINSTEIN COMPANY LLC | HOODWINKED LLC | AFMA INTERNATIONAL MULTIPLE RIGHTS DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS EFFECTIVE DATE: 9/14/2005 | $0.00 |
| 7445 | W ACQUISITION COMPANY LLC | HOODWINKED LLC | SIDE LETTER DTD 12/7/2005 RE: "HOODWINKED" AMENDMENT TO | $0.00 |
| 7446 | THE WEINSTEIN COMPANY LLC | HOON CHUNG, CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 7447 | THE WEINSTEIN COMPANY LLC | HOOPER, TOM | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/4/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7448 | THE WEINSTEIN COMPANY LLC | HOOSIER THEATRE*** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7449 | WEINSTEIN GLOBAL FILM CORP./ THE WEINSTEIN COMPANY LLC / TWC PRODUCTION LLC / TWC UNTOUCHABLE SPV LLC | HOP NEW YORK ENTERTAINMENT LLC | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 | $0.00 |
| 7450 | THE WEINSTEIN COMPANY LLC | HOPE COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7451 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 7452 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | ACTOR'S AGREEMENT LOANOUT EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 7453 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | AGENT FOR SERVICE OF PROCESS RE: DGA BASIC AGREMENT, FREELANCE & TAPE TV AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 7454 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | AMENDMENT TO ARTBEATS LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2015 | $0.00 |
| 7455 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS | $0.00 |
| 7456 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | CARRYOVER LETTER RE: BASIC AGREMENT OF 2011 EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 7457 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 7458 | THE WEINSTEIN COMPANY LLC / CHECK HOOK LLC | HOPE FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 7459 | CHECK HOOK LLC / THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7460 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DEPOSIT AGREEMENT<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 7461 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN<br>EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 7462 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 7463 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 7464 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | FILM AND TV RIDER | $0.00 |
| 7465 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | GUARANTY<br>EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 7466 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | GUARANTY AGREEMENT | $0.00 |
| 7467 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | HOPE FILMS INC | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 7468 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LEASE AGREEMENT | $0.00 |
| 7469 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 7470 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 7471 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | LOANOUT AGREEMENT | $0.00 |
| 7472 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | MEMORANDUM OF AGREEMENT<br>RE: DGA BASIC AGREEMENT DTD 2011<br>EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 7473 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7474 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | RELEASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2015 | $0.00 |
| 7475 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SAG EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 7476 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 7477 | CHECK HOOK LLC | HOPE FILMS INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 7478 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | SOUND RECORD AGREEMENT "SOUTHPAW"<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 7479 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 7/6/2014 | $0.00 |
| 7480 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | THEATRICAL GUARANTY AGREEMENT<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 7481 | THE WEINSTEIN COMPANY LLC | HOPE FILMS INC | THEATRICAL INFORMATION SHEET | $0.00 |
| 7482 | THE WEINSTEIN COMPANY LLC | HOPKINS FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7483 | THE WEINSTEIN COMPANY LLC | HORN, CODY | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 7484 | THE WEINSTEIN COMPANY LLC | HORN, JEREMY | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7485 | THE WEINSTEIN COMPANY LLC | HORNS PROJECT INC, THE | INSTRUMENT OF TRANSFER FOR "HORNS" DISTRIBUTION AGREEMENT 10/11/2013<br>EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 7486 | THE WEINSTEIN COMPANY LLC | HOROVITCH, DAVID | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/10<br>EFFECTIVE DATE: 11/10/2015 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7487 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | AMENDMENT FEARNET / 7 FEATURE FILMS (DRAFT) EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 7488 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (DRAFT) EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 7489 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (REDLINE DRAFT) EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 7490 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (REDLINE UPDATES APPLIED - DRAFT) EFFECTIVE DATE: 12/1/2013 | $0.00 |
| 7491 | THE WEINSTEIN COMPANY LLC | HORROR ENTERTAINMENT, LLC | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR THE 7 MOTION PICTURES EFFECTIVE DATE: 3/1/2012 | $0.00 |
| 7492 | THE WEINSTEIN COMPANY LLC | HOT SPRINGS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7493 | THE WEINSTEIN COMPANY LLC | HOT SPRINGS THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7494 | THE WEINSTEIN COMPANY LLC | HOTSTUFF PRODUCTIONS INC F/S/O DAVID HASSELHOFF | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/2/2011 | $0.00 |
| 7495 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTOR AGREEMENT NICHOLAS HOULT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7496 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTORS AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7497 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | ACTORS AGREEMENT DIRECT EFFECTIVE DATE: 1/5/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7498 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT | $0.00 |
| 7499 | THE WEINSTEIN COMPANY LLC | HOULT, NICHOLAS | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 7500 | THE WEINSTEIN COMPANY LLC | HOUNDS DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7501 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | ASSIGNMENT AND ASSUMPTION AGREMENT RE: THE HOUSE OF HORROR INVESTIGATION | $0.00 |
| 7502 | WEINSTEIN GLOBAL FILM CORP. | HOUSE FILMS INC | EXCLUSIVE LICENSE AGREEMENT RE: DEMONIAC EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 7503 | THE WEINSTEIN COMPANY LLC | HOUSE FILMS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 7504 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | ACTOR AGREEMENT EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 7505 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | COSTUME DESIGNER SERVICES AGREEMENT EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 7506 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 7507 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 7508 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 7509 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7510 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7511 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO EFFECTIVE DATE: 2/3/2013 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7512 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 7513 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 7514 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 7515 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 7516 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/14/2013 | $0.00 |
| 7517 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 7518 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 7519 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 7520 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2012 | $0.00 |
| 7521 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 7522 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 7523 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | "HOUSE OF HORROR" DIRECTOR<br>AGREEMENT WILL CANON<br>EFFECTIVE DATE: 5/16/2012 | $0.00 |
| 7524 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 7525 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/24/2013 | $0.00 |
| 7526 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/27/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7527 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 7528 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 7529 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 7530 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | AGREEMENT<br>DAY PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7531 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | $0.00 |
| 7532 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 7533 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 7534 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 7535 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7536 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 7537 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 7538 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>RE: MARIA BELLO<br>EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7539 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 7540 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/31/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7541 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 7542 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 7543 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7544 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7545 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 7546 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 7547 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 7548 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 7549 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 7550 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 7551 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/25/2013 | $0.00 |
| 7552 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 7553 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/14/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7554 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO | $0.00 |
| 7555 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 7556 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/17/2013 | $0.00 |
| 7557 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 7558 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 7559 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 7560 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 7561 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 7562 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 7563 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 7564 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 7565 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 7566 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | $0.00 |
| 7567 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION DESIGNER SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 2/13/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7568 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 7569 | HOUSE FILMS INC | HOUSE PRODUCTIONS LLC | PRODUCTION SERVICES AGREEMENT RE: THE HOUSE OF HORROR INVESTIGATION EFFECTIVE DATE: 2/29/2012 | $0.00 |
| 7570 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA AGREEMENT FOR INDEPENDENT PRODUCERS OF THEATRICAL MOTION PICTURES | $0.00 |
| 7571 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 1/1/2013 | $0.00 |
| 7572 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7573 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 7574 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | SERVICES AGREEMENT EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 7575 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 7576 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7577 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2012 | $0.00 |
| 7578 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/28/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7579 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 7580 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/6/2013 | $0.00 |
| 7581 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 7582 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 7583 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 7584 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 7585 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 7586 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS LLC | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/26/2013 | $0.00 |
| 7587 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 2/16/2013 | $0.00 |
| 7588 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 7589 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 7590 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 7591 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 7592 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 7593 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7594 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |
| 7595 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 7596 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 7597 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 7598 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 7599 | THE WEINSTEIN COMPANY LLC | HOUSE PRODUCTIONS, LLC | INDEPENDENT SERVICES CONTRACT-<br>CASTING<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 7600 | THE WEINSTEIN COMPANY LLC | HOWARD AND BARBARA MOLTON | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7601 | THE WEINSTEIN COMPANY LLC | HOWARD CHARBA | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7602 | THE WEINSTEIN COMPANY LLC | HOWARD COLEMAN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7603 | THE WEINSTEIN COMPANY LLC | HOWARD EDELMAN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7604 | THE WEINSTEIN COMPANY LLC | HOWARD MCLANAHAN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7605 | THE WEINSTEIN COMPANY LLC | HOWARD STOVALL & ANALY<br>SCORSONE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7606 | THE WEINSTEIN COMPANY LLC | HOWARD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7607 | THE WEINSTEIN COMPANY LLC | HOWARTH ADAM | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 7608 | THE WEINSTEIN COMPANY LLC | HOWELL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7609 | THE WEINSTEIN COMPANY LLC | HOWELL THEATRE (NEED PPWK SENT 4/6/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7610 | THE WEINSTEIN COMPANY LLC | HOWEY, BRIANNE | NO QUOTE PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 7611 | THE WEINSTEIN COMPANY LLC | HOXIE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7612 | THE WEINSTEIN COMPANY LLC | HOY, CHEONG YUK | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/12/2014 | $0.00 |
| 7613 | THE WEINSTEIN COMPANY LLC | HOYTS SIMSBURY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7614 | THE WEINSTEIN COMPANY LLC | HPI UK HOLDING LTD | TRADE AGREEMENT ROSEWOOD HOTELS PARTNERSHIP EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 7615 | THE WEINSTEIN COMPANY LLC | HRICOVA, ZDENA | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 7616 | THE WEINSTEIN COMPANY LLC | HSBC BANK USA, NATIONAL ASSOCIATION | MASTER ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 7617 | THE WEINSTEIN COMPANY LLC | HU, TARY | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 7618 | THE WEINSTEIN COMPANY LLC | HUA, HUANG | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 7619 | THE WEINSTEIN COMPANY LLC | HUA, NG POO | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/22/2014 | $0.00 |
| 7620 | THE WEINSTEIN COMPANY LLC | HUA, SHENG SHA | SERVICE PROVIDER DEAL MEMO SEAMSSTRESS EFFECTIVE DATE: 12/3/2014 | $0.00 |
| 7621 | THE WEINSTEIN COMPANY LLC | HUA, YONG ZHANG | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7622 | THE WEINSTEIN COMPANY LLC | HUALALAI CINEMAS (M/O) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7623 | THE WEINSTEIN COMPANY LLC | HUAN, ONG YUI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 7624 | THE WEINSTEIN COMPANY LLC | HUAT KIM, LIM | CREW AGREEMENT EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 7625 | WEINSTEIN GLOBAL FILM CORP. | HUAYI BROTHERS MEDIA CORP | CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 5/25/2009 | $0.00 |
| 7626 | ONE CHANCE FILMS LTD | HUBBARD, DAN | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 7627 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT INC | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 7628 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 7629 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT, INC. | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 7630 | THE WEINSTEIN COMPANY LLC | HUDLIN ENTERTAINMENT, INC. | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 7631 | THE WEINSTEIN COMPANY LLC | HUDLIN, REGINALD | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 7632 | THE WEINSTEIN COMPANY LLC | HUDLIN, REGINALD | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 7633 | THE WEINSTEIN COMPANY LLC | HUDLIN,REGINALD | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 7634 | THE WEINSTEIN COMPANY LLC | HUDSON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7635 | THE WEINSTEIN COMPANY LLC | HUDSON MALL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7636 | THE WEINSTEIN COMPANY LLC | HUDSON, WILLIAM | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/11/2011 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7637 | THE WEINSTEIN COMPANY LLC | HUFF, NEAL | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/26/2016 | $0.00 |
| 7638 | THE WEINSTEIN COMPANY LLC | HUFF, NEAL | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 | $0.00 |
| 7639 | THE WEINSTEIN COMPANY LLC | HUGHES PARMACY SERVICES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7640 | THE WEINSTEIN COMPANY LLC | HUGS UNLIMITED, INC | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 7641 | THE WEINSTEIN COMPANY LLC | HUIANG TAN, ESTHER | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 7642 | THE WEINSTEIN COMPANY LLC | HULLS ANGELS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7643 | THE WEINSTEIN COMPANY LLC | HULLS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7644 | THE WEINSTEIN COMPANY LLC | HULU LLC | CONTENT DEAL MEMORANDUM EFFECTIVE DATE: 11/25/2009 | $0.00 |
| 7645 | THE WEINSTEIN COMPANY LLC | HUMBOLDT PLAZA 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7646 | THE WEINSTEIN COMPANY LLC | HUMMEL D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7647 | THE WEINSTEIN COMPANY LLC | HUNGSAWANUS, ANAN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 7648 | THE WEINSTEIN COMPANY LLC | HUNTER, ANDREW | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/18/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7649 | THE WEINSTEIN COMPANY LLC | HUNTER, CLARK | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 7650 | THE WEINSTEIN COMPANY LLC | HUNTER, CLARK | RE "PIRANHA" CLARK HUNTER/PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/2/2009 | $0.00 |
| 7651 | THE WEINSTEIN COMPANY LLC | HUNTER, TIM | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 7652 | THE WEINSTEIN COMPANY LLC | HUNTER, TIM | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 7653 | THE WEINSTEIN COMPANY LLC | HURLEYVILLE ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7654 | THE WEINSTEIN COMPANY LLC | HURLEYVILLE ARTS CENTRE - THE CENTER FOR DISCOVERY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7655 | THE WEINSTEIN COMPANY LLC | HUSSIN, BIN FATULLAH SAYED MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 7656 | THE WEINSTEIN COMPANY LLC | HUSTON CORPORATION, THE | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 7657 | THE WEINSTEIN COMPANY LLC | HUSTON, DULCIE | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 7658 | THE WEINSTEIN COMPANY LLC | HUTCHINSON'S HISTORIC FOX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7659 | THE WEINSTEIN COMPANY LLC | HUTENSKY, STEVE | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE" EFFECTIVE DATE: 2/ | $0.00 |
| 7660 | THE WEINSTEIN COMPANY LLC | HUTENSKY, STEVE | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | $0.00 |
| 7661 | THE WEINSTEIN COMPANY LLC | HYART REDEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7662 | THE WEINSTEIN COMPANY LLC | HYART THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7663 | THE WEINSTEIN COMPANY LLC | HYBRIDE TECHNOLOGIES INC | HYBRIDE AMENDMENT EFFECTIVE DATE: 5/13/2011 | $0.00 |
| 7664 | THE WEINSTEIN COMPANY LLC | HYBRIDE TECHNOLOGIES INC | VFX AGREEMENT EFFECTIVE DATE: 11/3/2010 | $0.00 |
| 7665 | THE WEINSTEIN COMPANY LLC | HYDE PARK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7666 | THE WEINSTEIN COMPANY LLC | HYDE PARK ROOSEVELT CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7667 | THE WEINSTEIN COMPANY LLC | HYPATIA III | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 7668 | THE WEINSTEIN COMPANY LLC | HYPATIA III | RE "PIRANHA"/CHRISTOPHER LLOYD/CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 7669 | THE WEINSTEIN COMPANY LLC | HYPATIA III F/S/O CHRISTOPHER LLOYD | CHRISTOPHER LLOYD | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7670 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 7671 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 4/22/2015 | $0.00 |
| 7672 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 7673 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 7674 | THE WEINSTEIN COMPANY LLC | I HATE WHITE RABBITS INC | GUARANTY AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 7675 | WEINSTEIN PRODUCTIONS LLC | IATSE | PROJECT AGREEMENT | $0.00 |
| 7676 | WEINSTEIN GLOBAL FILM CORP. | IAV INTERNATIONAL LLC | SIDE LETTER AGREEMENT DTD 12/5/2014 RE: "HANDS OF STONE" - FIRST AMENDMENT | $0.00 |
| 7677 | THE WEINSTEIN COMPANY LLC | I-CABLE CAPITAL LIMITED | SUBSCRIPTION AGREEMENT DTD 9/20/07 | $0.00 |
| 7678 | THE WEINSTEIN COMPANY LLC | ICICLE ASSOCIATES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7679 | THE WEINSTEIN COMPANY LLC | ICICLE CREEK CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7680 | THE WEINSTEIN COMPANY LLC | ICICLE CREEK CENTER FOR THE ARTS (UFC/RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7681 | THE WEINSTEIN COMPANY LLC | ICM PARTNERS | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7682 | THE WEINSTEIN COMPANY LLC | ICON CINEMA (ALBUQUERQUE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7683 | THE WEINSTEIN COMPANY LLC | ICON CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7684 | THE WEINSTEIN COMPANY LLC | ICON ENTERTAINMENT INTERNATIONAL | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 | $0.00 |
| 7685 | THE WEINSTEIN COMPANY LLC | ID | PUBLIC RELATIONS AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 7686 | THE WEINSTEIN COMPANY LLC | IDAN - HA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7687 | THE WEINSTEIN COMPANY LLC | IDAN - HA INDOOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7688 | THE WEINSTEIN COMPANY LLC | IDEAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7689 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | "I DON'T KNOW HOW SHE DOES IT" / SOUND ONE CORPORATION EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 7690 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" EFFECTIVE DATE: 7/22/2010 | $0.00 |
| 7691 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 7692 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 7693 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 7694 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 7695 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7696 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 7697 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM<br>EFFECTIVE DATE: 8/30/2011 | $0.00 |
| 7698 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | POST PRODUCTION SOUND EFFECTS EDITING SERVICES<br>EFFECTIVE DATE: 5/22/2011 | $0.00 |
| 7699 | THE WEINSTEIN COMPANY LLC | IDK FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 7/15/2011 | $0.00 |
| 7700 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | BORROWING CERTIFICATE | $0.00 |
| 7701 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 7702 | THE WEINSTEIN COMPANY LLC | IDKUSA LLC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 7703 | THE WEINSTEIN COMPANY LLC | IDLE HOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7704 | THE WEINSTEIN COMPANY LLC | IDRIS, WAN MODH IZMIL BIN WAN MOHD | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 7705 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | IFA TALENT AGENCY | APOLLO 18/WARREN CHRISTIE<br>EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 7706 | THE WEINSTEIN COMPANY LLC | IFC CENTER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7707 | THE WEINSTEIN COMPANY LLC | IFC FILMS | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | $0.00 |
| 7708 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I L L C | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/1/2005 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7709 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I LLC | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2005 | $0.00 |
| 7710 | THE WEINSTEIN COMPANY LLC | IFC PRODUCTIONS I,LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2005 | $0.00 |
| 7711 | THE WEINSTEIN COMPANY LLC | IFC THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7712 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "DJANGO UNCHAINED" EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 7713 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "INGLORIOUS BASTERDS" EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 7714 | THE WEINSTEIN COMPANY LLC | IFC TV LLC | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT RE 37 TITLE MOVIE PACKAGE EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 7715 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 3. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR FILMS "LUCKY NUMBER SLEVIN", REPLACE TITLE OF "WORD PLAY"  W/ADDITIONAL LICENSE PERIOD FOR "LUCKY NUMBER SLEVIN" EFFECTIVE DATE: 11/24/2014 | $0.00 |
| 7716 | THE WEINSTEIN COMPANY LLC | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 4. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING THE LICENSE PERIOD OF "DERAILED" EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 7717 | THE WEINSTEIN COMPANY LLC | IJINIO FLORES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7718 | THE WEINSTEIN COMPANY LLC | ILIAS, MOHAMAD ZAKI BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 7719 | THE WEINSTEIN COMPANY LLC | ILIO ULIVI - SILVERSPOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7720 | THE WEINSTEIN COMPANY LLC | ILLINOIS THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7721 | THE WEINSTEIN COMPANY LLC | ILM (LUCAS FILM PREMIERE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7722 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 7723 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS AMENDS "AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS" EFFECTIVE DATE: 5/16/2015 | $0.00 |
| 7724 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIFTH AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2016 | $0.00 |
| 7725 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 7726 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | FIRST AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2013 EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 7727 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE EXCLUSIVE LICENSE AGREEMENT DTD 7/26/2013, AS AMENDED | $0.00 |
| 7728 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7729 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | PESTE DISTRIBUTION TERM SHEET RE: PESTE EFFECTIVE DATE: 7/26/2013 | $0.00 |
| 7730 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | RE: PESTE - FOURTH AMENDMENT EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 7731 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT EFFECTIVE DATE: 1/23/2014 | $0.00 |
| 7732 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2014 EFFECTIVE DATE: 1/23/2014 | $0.00 |
| 7733 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | SIXTH AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2017 | $0.00 |
| 7734 | THE WEINSTEIN COMPANY LLC | IM GLOBAL LLC | THIRD AMENDMENTTO AGREEMENT AMENDS AGREEMENT DTD 07/26/2015 | $0.00 |
| 7735 | WEINSTEIN GLOBAL FILM CORP. | IMAGE ENTERTAINMENT INC | SECOND AMENDMENT TO WHAT MAISIE KNEW | $0.00 |
| 7736 | THE WEINSTEIN COMPANY LLC | IMAGES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7737 | THE WEINSTEIN COMPANY LLC | IMAGI TRINITY LIMITED | "TEENAGE MUTANT NINJA TURTLES - CGI ANIMATED THEATRICAL FEATURE FILM" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2005 | $0.00 |
| 7738 | THE WEINSTEIN COMPANY LLC | IMAX @ RIVERCENTER MALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7739 | THE WEINSTEIN COMPANY LLC | IMAX CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7740 | THE WEINSTEIN COMPANY LLC | IMG ARTIST LLC | FILM LICENSE AGREEMENT EFFECTIVE DATE: 7/22/2016 | $0.00 |
| 7741 | THE WEINSTEIN COMPANY LLC | IMG WORLDWIDE INC | LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7742 | THE WEINSTEIN COMPANY LLC | IMG WORLDWIDE INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/23/2013 | $0.00 |
| 7743 | THE WEINSTEIN COMPANY LLC | IMM, OOI LAI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 7744 | THE ACTORS GROUP LLC | IMMATURE ENTERPRISES | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 7745 | THE WEINSTEIN COMPANY LLC | IMOGEN, TURNER | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/24/2016 | $0.00 |
| 7746 | THE WEINSTEIN COMPANY LLC | IMPD PRODUCTIONS INC | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 10/15/2015 | $0.00 |
| 7747 | THE WEINSTEIN COMPANY LLC | IMPERIAL THEATER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 7748 | THE WEINSTEIN COMPANY LLC | IMPEX ENTERPRISES LIMITED | SEVENTH AMENDMENT TO ACQUISITION<br>AGREEMENT<br>AMENDS AGREEMENT DTD 3/15/2012<br>EFFECTIVE DATE: 5/10/2016 | $0.00 |
| 7749 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | AMENDMENT TO PPV/NVOD/VOD DEAL<br>TERMS<br>EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 7750 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | ELECTRONIC SELL THROUGH TERM SHEET<br>EFFECTIVE DATE: 8/1/2009 | $0.00 |
| 7751 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | ONLINE VIDEO-ON-DEMAND TERM SHEET<br>EFFECTIVE DATE: 8/1/2009 | $0.00 |
| 7752 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | PPV/NVOD/VOD DEAL TERMS<br>EFFECTIVE DATE: 8/1/2009 | $0.00 |
| 7753 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | RE: AMENDMENT TO PPV/NVOD/VOD DEAL<br>TERMS<br>EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 7754 | THE WEINSTEIN COMPANY LLC | IN DEMAND LLC | RE: SECOND AMENDMENT TO<br>PPV/NVOD/VOD DEAL TERMS<br>EFFECTIVE DATE: 11/8/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7755 | THE WEINSTEIN COMPANY LLC | IN STYLE MAGAZINE | AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 7756 | THE WEINSTEIN COMPANY LLC | IN/VOICE PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 10/25/2010 | $0.00 |
| 7757 | THE WEINSTEIN COMPANY LLC | IN/VOICE PRODUCTIONS LTD | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 10/25/2010 | $0.00 |
| 7758 | THE WEINSTEIN COMPANY LLC | IN/VOICE PRODUCTIONS LTD; C/O CREATIVE ARTISTS AGENCY | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 10/25/2010 | $0.00 |
| 7759 | THE WEINSTEIN COMPANY LLC | INACTIVE FILM DISTRIBUTION LLC | SIDE LETTER AGREEMENT DTD 1/29/2010 RE: "BLUE VALENTINE"- EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 7760 | THE WEINSTEIN COMPANY LLC | INCAMERA INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 7761 | THE WEINSTEIN COMPANY LLC | INCAMERA INC. FSO CHUNG HOON CHUNG | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 10/15/2016 | $0.00 |
| 7762 | THE WEINSTEIN COMPANY LLC | INCLINE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7763 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 7764 | THE WEINSTEIN COMPANY LLC | INCOGNITO PICTURES | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 7765 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 7766 | WEINSTEIN GLOBAL FILM CORP. | INCOGNITO PICTURES | THE SACRED - FIRST AMENDMENT<br>EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 7767 | THE WEINSTEIN COMPANY LLC | INCOGNITO PRODUCTIONS | EXHIBIT A CERTIFICATE OF EMPLOYMENT RE: CHILDREN OF THE CORN:DWELLER EFFECTIVE DATE: 9/1/2009 | $0.00 |
| 7768 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7769 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7770 | THE WEINSTEIN COMPANY LLC | INDEPENDENCE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7771 | THE WEINSTEIN COMPANY LLC | INDEPENDENT FILM CHANNEL LLC, THE | LICENSE AGREEMENT | $0.00 |
| 7772 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TELEVISION SERVICE, INC | INDEPENDENT LENS LICENSE AGREEMENT EFFECTIVE DATE: 10/15/2007 | $0.00 |
| 7773 | THE WEINSTEIN COMPANY LLC | INDEPENDENT TELEVISION SERVICE, INC | INDEPENDENT LENS LICENSE AGREEMENT EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 7774 | THE WEINSTEIN COMPANY LLC | INDIA GIBBS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 7775 | THE WEINSTEIN COMPANY LLC | INDIAN LAKE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7776 | THE WEINSTEIN COMPANY LLC | INDIAN LAKE THEATER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7777 | THE WEINSTEIN COMPANY LLC | INDIANA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7778 | THE WEINSTEIN COMPANY LLC | INDIANA STATE IMAX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7779 | THE WEINSTEIN COMPANY LLC | INDIANA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7780 | THE WEINSTEIN COMPANY LLC | INDIESCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7781 | THE WEINSTEIN COMPANY LLC | INDIGO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7782 | THE WEINSTEIN COMPANY LLC | INDUSTRY ENTERTAINMENT | PERFORMER AGREEMENT EFFECTIVE DATE: 7/10/2014 | $0.00 |
| 7783 | THE WEINSTEIN COMPANY LLC | INDUSTRY PUBLICITY | FOH SERVICE FOR FASHION WEEK EFFECTIVE DATE: 1/14/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7784 | THE WEINSTEIN COMPANY LLC | INDUSTRY PUBLICITY | SERVICE FOR FASHION WEEK<br>EFFECTIVE DATE: 1/13/2010 | $0.00 |
| 7785 | THE WEINSTEIN COMPANY LLC | INDYWOOD MOVIE THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7786 | THE WEINSTEIN COMPANY LLC | INEQUALITY FOR ALL LLC | MOTION PICTURE ACQUISITION TERM SHEET<br>EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 7787 | THE WEINSTEIN COMPANY LLC | INFINITY TO INFINITY INC | "APOLLO 18" AMENDMENT TO EDITOR AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 7788 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | DIRECTOR AGREEMENT<br>AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 7789 | TEAM PLAYERS, LLC | INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | WRITER'S AGREEMENT<br>WRITER AGREEMT<br>EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 7790 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER TODD FARMER | WRITING/CO PRODUCER SVCS AGMT<br>AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | $0.00 |
| 7791 | WEINSTEIN GLOBAL FILM CORP. | INFOTAINMENT CHINA | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 7792 | WEINSTEIN GLOBAL FILM CORP. | INFOTAINMENT CHINA | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 7793 | THE WEINSTEIN COMPANY LLC | ING, GU ZHANG | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 7794 | THE WEINSTEIN COMPANY LLC | INGA FROM SWEDEN INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 8/23/2013 | $0.00 |
| 7795 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | ACCEPTANCE OF ASSIGNMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7796 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 7/26/2013 | $0.00 |
| 7797 | THE WEINSTEIN COMPANY LLC | INGENIOUS BROADCASTING 2 LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 | $0.00 |
| 7798 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | INGENIOUS PROJECT FINANCE LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 7799 | THE WEINSTEIN COMPANY LLC | INGRAM, DAVID | NON-UNION DEAL MEMO EFFECTIVE DATE: 9/12/2013 | $0.00 |
| 7800 | THE WEINSTEIN COMPANY LLC | INITIAL A ENTERTAINMENT LTD | SETTLEMENT AGREEMENT AND MUTUAL RELEASE RE: OVERALL AGREEMENT DTD 6/6/2007 EFFECTIVE DATE: 12/29/2008 | $0.00 |
| 7801 | THE WEINSTEIN COMPANY LLC | INKLING ENTERTAINMENT LLC | FIRST LOOK AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/12/2016 | $0.00 |
| 7802 | THE WEINSTEIN COMPANY LLC | INLAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7803 | THE WEINSTEIN COMPANY LLC | INMOTION IMAGERY TECHNOLOGIES LLC | SETTLEMENT AND LICENSE AGREEMENT | $0.00 |
| 7804 | THE WEINSTEIN COMPANY LLC | INNER-D LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 7805 | SMALL SCREEN TRADES LLC | INSIDE OUTSIDER INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/12/2017 | $0.00 |
| 7806 | TEAM PLAYERS, LLC | INSIDIOUS FILMS | WRITER EMPLOYMENT AGREEMENT EFFECTIVE DATE: 2/9/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7807 | THE WEINSTEIN COMPANY LLC | INSIGHT | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 7808 | TEAM PLAYERS, LLC | INSPIRAL FSO GEORGE HUANG | WRITER'S AGREEMENT FOR "THE CHRISTMAS CANDLE"<br>EFFECTIVE DATE: 9/4/2007 | $0.00 |
| 7809 | THE WEINSTEIN COMPANY LLC | INSPIRATO LLC | GOLDEN GLOBES ACCESS AGREEMENT<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 7810 | THE WEINSTEIN COMPANY LLC | INSPIRATO LLC | PROJECT RUNWAY ACCESS AGREEMENT<br>EFFECTIVE DATE: 6/18/2013 | $0.00 |
| 7811 | THE WEINSTEIN COMPANY LLC | INSTYLE | AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 7812 | THE WEINSTEIN COMPANY INC | INTEGRATED FILMS AND MANAGEMENT LLC | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 11/12/2003 | $0.00 |
| 7813 | THE WEINSTEIN COMPANY LLC | INTEGRATED FILMS AND MANAGEMENT LLC | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 7814 | THE WEINSTEIN COMPANY LLC | INTELIPARTNERS LLC | ASSIGNMENT AND ASSUMPTION AGREMENT RE: THE HOUSE OF HORROR INVESTIGATION<br>EFFECTIVE DATE: 11/30/2011 | $0.00 |
| 7815 | THE WEINSTEIN COMPANY LLC | INTELLIPARTNERS LLC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 7816 | WEINSTEIN TELEVISION LLC | INTERMIX HOLDCO INC | SPONSOR AND INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 7817 | THE WEINSTEIN COMPANY LLC | INTERMUSICA ARTISTS MANAGEMENT LTD | INTERMUSICA MEMORANDUM<br>EFFECTIVE DATE: 11/12/2014 | $0.00 |
| 7818 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INTERNATIONAL  FILM GUARANTORS, LLC | COMPLETION GUARANTY AGREEMENT<br>EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 7819 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INTERNATIONAL  FILM GUARANTORS, LLC | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 1/10/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7820 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FAMILY ENTERTAINMENT INC | DEAL MEMO EFFECTIVE DATE: 5/24/2010 | $0.00 |
| 7821 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GIARANTORS LLC | BORROWING CERTIFICATE EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 7822 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 7823 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 7824 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 7825 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 7826 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 7827 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 7828 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/2011 | $0.00 |
| 7829 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 7830 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 7831 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS LLC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 7832 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | BORROWING CERTIFICATE | $0.00 |
| 7833 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 12/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7834 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/27/2012 | $0.00 |
| 7835 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 7836 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 11/15/2011 | $0.00 |
| 7837 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NO COMPLETION SUMS LETTER | $0.00 |
| 7838 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 7839 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 7840 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2011 | $0.00 |
| 7841 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 7842 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 7843 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 7844 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 7845 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 7846 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2010 | $0.00 |
| 7847 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 7848 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/27/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7849 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 7850 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 7851 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 7852 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 7853 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/20/2012 | $0.00 |
| 7854 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 7855 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 7856 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 7857 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 7858 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2011 | $0.00 |
| 7859 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 7860 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/3/2011 | $0.00 |
| 7861 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/8/2009 | $0.00 |
| 7862 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 7863 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7864 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 | $0.00 |
| 7865 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 7866 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/12/2010 | $0.00 |
| 7867 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2010 | $0.00 |
| 7868 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 7869 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 | $0.00 |
| 7870 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 7871 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 7872 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/29/2010 | $0.00 |
| 7873 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/25/2011 | $0.00 |
| 7874 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 7875 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/15/2010 | $0.00 |
| 7876 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 | $0.00 |
| 7877 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 7878 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7879 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2011 | $0.00 |
| 7880 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 7881 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/29/2011 | $0.00 |
| 7882 | THE WEINSTEIN COMPANY HOLDINGS LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 7883 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 | $0.00 |
| 7884 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/20/2010 | $0.00 |
| 7885 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 7886 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 7887 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2011 | $0.00 |
| 7888 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/22/2010 | $0.00 |
| 7889 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE EFFECTIVE DATE: 11/16/2012 | $0.00 |
| 7890 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 7891 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS, LLC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY EFFECTIVE DATE: 10/10/2012 | $0.00 |
| 7892 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS, LLC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7893 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GUARANTORS, LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 7894 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | INTERNATIONAL FILM GUARANTORS, LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 7895 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM GUARANTORS, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 7896 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL FILM GURANTORS LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 7897 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FILM INTERNATIONAL SAL | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2010 | $0.00 |
| 7898 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL FIM GUARANTORS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 7899 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 7900 | WEINSTEIN GLOBAL FILM CORP. | INTERNATIONAL MOVIE DISTRIBUTION LTD | NOTICE OF ASSIGNMENT 7/19/2012 | $0.00 |
| 7901 | THE WEINSTEIN COMPANY LLC | INTERNATIONAL WILDLIFE FILM FESITVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7902 | THE WEINSTEIN COMPANY LLC | INTERNTAIONAL FILM GUARANTORS LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 7903 | THE WEINSTEIN COMPANY LLC | INTERSTATE AMUSEMENT CO, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7904 | THE WEINSTEIN COMPANY LLC | INTREPID MUSEUM FOUNDATION | LOCATION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7905 | THE WEINSTEIN COMPANY LLC | INVERNIZZI, CORRADO | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/30/2014 | $0.00 |
| 7906 | THE WEINSTEIN COMPANY LLC | INVESTOR SIGNATORY | SUBSCRIPTION AGREEMENT DTD 9/20/07 | $0.00 |
| 7907 | THE WEINSTEIN COMPANY LLC | IONIA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7908 | THE WEINSTEIN COMPANY LLC | IOWA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7909 | THE WEINSTEIN COMPANY LLC | IP MANAGEMENT | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/25/2011 | $0.00 |
| 7910 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | IP MANAGEMENT F/S/O MARC TOBEROFF | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/25/2011 | $45,752.00 |
| 7911 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/9/2013 | $0.00 |
| 7912 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 7913 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTION ASSOCIATES INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 7914 | WEINSTEIN GLOBAL FILM CORP. | IPA INTERNATIONAL PRODUCTIONS ASSOCIATES | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 7915 | THE WEINSTEIN COMPANY LLC | IPIC GOLD CLASS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7916 | THE WEINSTEIN COMPANY LLC | IPW LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 7917 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | IPW LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: LETTER AGREEMENT DTD 4/4/2007 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7918 | THE WEINSTEIN COMPANY LLC | IPW LLC | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 | $0.00 |
| 7919 | THE WEINSTEIN COMPANY LLC & DIMENSION FILMS | IPW LLC | PIRANHA PAYMENT EFFECTIVE DATE: 1/14/2011 | $0.00 |
| 7920 | THE WEINSTEIN COMPANY LLC | IPW LLC F/S/O MARC TOBEROFF | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 7921 | THE WEINSTEIN COMPANY LLC | IPW, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 7922 | THE WEINSTEIN COMPANY LLC | IRA MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7923 | WEINSTEIN GLOBAL FILM CORP. | IRELL & MANELLA LLP | FILM FINANCES, INC. UNTOUCHABLE EFFECTIVE DATE: 3/20/2017 | $0.00 |
| 7924 | THE WEINSTEIN COMPANY LLC | IRIS THEATRE - MOTZING CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7925 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION , LTD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 7926 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION LIMITED | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 7927 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTION LIMITED | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/18/2014 | $0.00 |
| 7928 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CONTRACTOR DEAL MEMO | $0.00 |
| 7929 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT PRODUCTIONS LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 7930 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 7931 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | COVERAGE TERMS AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 7932 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | CUSTODY AGREEMENT EFFECTIVE DATE: 7/18/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7933 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 7934 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 7935 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DAILY/WEEKLY PERFORMERS AGREEMENT | $0.00 |
| 7936 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 7937 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | EDITOR AGREEMENT EFFECTIVE DATE: 5/8/2014 | $0.00 |
| 7938 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | FIXED FEE PERFORMERS AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 7939 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT PRODUCTIONS LIMITED | ISDA 2014 MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 7940 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | LICENCE TO OCCUPY | $0.00 |
| 7941 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/18/2014 | $0.00 |
| 7942 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PERFORMER'S AGREEMENT - FIXED FEE EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 7943 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 7944 | CTHD 2 LLC | IRON KNIGHT PRODUCTIONS LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 7945 | CTHD 2 LLC | IRON KNIGHT PRODUCTIONS LIMITED | RESOLUTION OF DIRECTIORS MEMORANDUM | $0.00 |
| 7946 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LIMITED | STUNT PERFORMERS AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7947 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | 2014 NZ STANDARD SELF STORAGE LICENCE AGREEMENT CONSTORE LTD AGREEMENT EFFECTIVE DATE: 10/29/2014 | $0.00 |
| 7948 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 7949 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 7950 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7951 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 7952 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 7953 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 7954 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 7955 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 7956 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7957 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 7958 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONFIRMATION LETTER OF COVERAGE TERMS EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 7959 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | CONTRACT FOR PROVISION OF AMIMALS ON LOAN EFFECTIVE DATE: 7/2/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7960 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | COVERAGE LETTER<br>EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 7961 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | GUARANTY<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7962 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 7963 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 7964 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS LTD | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |
| 7965 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 7966 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 7967 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT PRODUCTIONS, LTD | RE PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |
| 7968 | THE WEINSTEIN COMPANY LLC / CTHD2 LLC | IRON KNIGHT PRODUCTONS LIMITED | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 7969 | THE WEINSTEIN COMPANY LLC / CTHD2 LLC | IRON KNIGHT USA INC | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 7970 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 4/20/2015 | $0.00 |
| 7971 | IRON KNIGHT USA INC | IRON KNIGHT USA INC | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 4/20/2015 | $0.00 |
| 7972 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | CONFIRMATION OF DUBIN RECEIPT OF NYC HOUSING ALLOWANCE<br>EFFECTIVE DATE: 12/2/2014 | $0.00 |
| 7973 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | LOANOUT AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 7974 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 7975 | CTHD 2 LLC | IRON KNIGHT USA INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/12/2014 | $0.00 |
| 7976 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT USA INC | SECRETARYS CERTIFICATE EFFECTIVE DATE: 9/18/2014 | $0.00 |
| 7977 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA INC. | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 7978 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA INC., | ISDA 2014 MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 7979 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | IRON KNIGHT USA, INC. | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 7980 | CTHD 2 LLC | IRON KNIGHT VFX LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2014 | $0.00 |
| 7981 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2014 | $0.00 |
| 7982 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 10/30/2014 | $0.00 |
| 7983 | THE WEINSTEIN COMPANY LLC | IRON KNIGHT VFX LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 10/13/2014 | $0.00 |
| 7984 | THE WEINSTEIN COMPANY LLC | IRON LADY LTD | COMPOSER AGREEMENT EFFECTIVE DATE: 10/17/2011 | $0.00 |
| 7985 | THE WEINSTEIN COMPANY LLC | IRONIC NAME INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 7986 | THE WEINSTEIN COMPANY LLC | IRONIC NAME, INC | "BUTTER" - JIM FIELD SMITH / DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 7987 | THE WEINSTEIN COMPANY LLC | IRONIC NAME, INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/9/2010 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 7988 | THE WEINSTEIN COMPANY LLC | IRONWOOD STADIUM 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7989 | THE WEINSTEIN COMPANY LLC | IRVINE, WILL | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 7990 | THE WEINSTEIN COMPANY LLC | IRVINE, WILL | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 7991 | CURRENT WAR SPV, LLC | IRVINE,WILL | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 7992 | THE WEINSTEIN COMPANY LLC | IRVINGTON TOWN HALL THEATER (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7993 | THE WEINSTEIN COMPANY LLC | IRWIN, MELISSA | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 7994 | THE WEINSTEIN COMPANY LLC | ISAAC (IKE) BOUTWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7995 | THE WEINSTEIN COMPANY LLC | ISAACSON, SARA | CASTING SERVICES EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 7996 | THE WEINSTEIN COMPANY LLC | ISHAK, SHAHRIL IZWAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 7997 | THE WEINSTEIN COMPANY LLC | ISIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 7998 | THE WEINSTEIN COMPANY LLC | ISKANDAR MALAYSIA STUDIOS SDN BHD | IMS SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 7999 | THE WEINSTEIN COMPANY LLC | ISKANDAR MALAYSIA STUDIOS SDN BHD | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 8000 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 8001 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 8002 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/20/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8003 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 8004 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 8005 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 8006 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 8007 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 8008 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 2/23/2014 | $0.00 |
| 8009 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 8010 | THE WEINSTEIN COMPANY LLC | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 8011 | THE WEINSTEIN COMPANY LLC | ISKANDAR, IHSANUL FIKRI | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 8012 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8013 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8014 | THE WEINSTEIN COMPANY LLC | ISLAND CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8015 | THE WEINSTEIN COMPANY LLC | ISLAND EVENT SERVICES DBA STARLIGHT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8016 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN FARIS MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 8017 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN FARIS MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/27/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8018 | THE WEINSTEIN COMPANY LLC | ISMAIL, BIN YASIN | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/21/2014 | $0.00 |
| 8019 | THE WEINSTEIN COMPANY LLC | ISOLATION PRODUCTIONS INC | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 8/31/2017 | $0.00 |
| 8020 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | AMENDMENT TO DIRECTOR AGREEMENT | $0.00 |
| 8021 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | AMENDMENT TO DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 8022 | THE WEINSTEIN COMPANY LLC | ISRAEL, NEAL | DIRECTOR SERIVCES<br>EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 8023 | THE WEINSTEIN COMPANY LLC | ISRAEL, PAUL | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 8024 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNALLIOINAL SAL | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 8025 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 8026 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 8027 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 8028 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 8029 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8030 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 8031 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 8032 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 8033 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 8034 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 8035 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 8036 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 8037 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 6/17/2016 | $0.00 |
| 8038 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 8039 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/13/2012 | $0.00 |
| 8040 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 8041 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8042 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 8043 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 8044 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 8045 | WEINSTEIN GLOBAL FILM CORP. | ITALIA FILM INTERNATIONAL SAL | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 8046 | WEINSTEIN TELEVISION LLC | ITB WORLDWIDE LTD | INTEGRATION AGREEMENT EFFECTIVE DATE: 4/14/2016 | $0.00 |
| 8047 | WEINSTEIN TELEVISION LLC | ITB WORLDWIDE LTD | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 9/20/2016 | $0.00 |
| 8048 | THE WEINSTEIN COMPANY LLC | ITEC ATTRACTIONS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8049 | THE WEINSTEIN COMPANY LLC | ITUNES CONNECT | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA | $0.00 |
| 8050 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 8051 | WEINSTEIN TELEVISON LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 3/15/2017 AMENDS LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 8052 | WEINSTEIN TELEVISON LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 9/25/2017 AMENDS LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 8053 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 3/15/2017 AMENDS CERTAIN BROADCAST AND CATCHUP AGREEMENT DTD 12/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8054 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 9/25/2017 AMENDS CERTAIN BROADCAST AND CATCHUP AGREEMENT DTD 12/9/2014 | $0.00 |
| 8055 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014 LICENCE AGREEMENT REFERENCE 122218/1 | $0.00 |
| 8056 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 LICENSE AGREEMENT REF NO. 122218/1 | $0.00 |
| 8057 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 | $0.00 |
| 8058 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT INC | NOTICE OF TERMINATION DTD 1/23/2018 TERMINATION OF AGREEMENT DTD 12/9/2014 | $0.00 |
| 8059 | WEINSTEIN TELEVISION LLC /THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT INC | RE: LIFE OF SERIES COMMITMENT - SERIES 21 CONTRACTS REFERENCED 122218/1 USA & 122219/1 CANADA EFFECTIVE DATE: 3/15/2017 | $0.00 |
| 8060 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 3/15/2017 AMENDS CERTAIN BROADCAST AND CATCHUP AGREEMENT DTD 12/9/2014 | $0.00 |
| 8061 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | AMENDMENT TO BROADCAST AND CATCHUP AGREEMENT DTD 9/25/2017 AMENDS CERTAIN BROADCAST AND CATCHUP AGREEMENT DTD 12/9/2014 | $0.00 |
| 8062 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 LICENSE AGREEMENT REF NO. 122219/1 | $0.00 |
| 8063 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8064 | WEINSTEIN TELEVISION LLC | ITV GLOBAL ENTERTAINMENT LIMITED | SHORT FORM AGREEMENT<br>EFFECTIVE DATE: 7/30/2015 | $0.00 |
| 8065 | WEINSTEIN TELEVISON LLC | ITV GLOBAL ENTERTAINMENT LTD | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 3/15/2017 AMENDS LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 8066 | WEINSTEIN TELEVISON LLC | ITV GLOBAL ENTERTAINMENT LTD | AMENDMENT TO BROADCAST & CATCH-UP LICENCE AGREEMENT DTD 9/25/2017 AMENDS LICENSE AGREEMENT DTD 12/9/2014 | $0.00 |
| 8067 | THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LTD | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014 LICENCE AGREEMENT REFERENCE 122219/1 | $0.00 |
| 8068 | WEINSTEIN TELEVISION LLC /THE WEINSTEIN COMPANY LLC | ITV GLOBAL ENTERTAINMENT LTD | RE: LIFE OF SERIES COMMITMENT - SERIES 21 CONTRACTS REFERENCED 122218/1 USA & 122219/1 CANADA EFFECTIVE DATE: 3/15/2017 | $0.00 |
| 8069 | THE WEINSTEIN COMPANY LLC | IUKA DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8070 | THE WEINSTEIN COMPANY LLC | IURCHYSHGN, ILLIA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 8071 | THE WEINSTEIN COMPANY LLC | IV THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8072 | THE WEINSTEIN COMPANY LLC | IVANHOE CINEMA 4 (NEW OWNER, RC SENT 3/20/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8073 | THE WEINSTEIN COMPANY LLC | IYASU WORKZ PUBLISHING | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/26/2008 | $0.00 |
| 8074 | THE WEINSTEIN COMPANY LLC | J BAR C ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8075 | THE WEINSTEIN COMPANY LLC | J. C. LONG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8076 | THE WEINSTEIN COMPANY LLC | J. DAVID & SHARON JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8077 | THE WEINSTEIN COMPANY LLC | J. GRYPHON SHAFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8078 | THE WEINSTEIN COMPANY LLC | J.F.D. PRODUCITONS INC | LINE PRODUCER AND UNIT PRODUCTION MANAGER SERVICES AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 8079 | THE WEINSTEIN COMPANY LLC | JAAS MEDIA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8080 | THE WEINSTEIN COMPANY LLC | JACK & EDNA MCBRIDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8081 | THE WEINSTEIN COMPANY LLC | JACK LOEKS THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8082 | THE WEINSTEIN COMPANY LLC | JACK MARCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8083 | THE WEINSTEIN COMPANY LLC | JACK NEWHOUSE INC | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 8084 | THE WEINSTEIN COMPANY LLC | JACK ONDRACEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8085 | THE WEINSTEIN COMPANY LLC | JACK RABBIT ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8086 | THE WEINSTEIN COMPANY LLC | JACKBOOT INC | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 8087 | THE WEINSTEIN COMPANY LLC | JACKBOOT INC | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 8088 | THE WEINSTEIN COMPANY LLC | JACK-O-LANTERN ENTERTAINMENT | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016 EFFECTIVE DATE: 2/24/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8089 | THE WEINSTEIN COMPANY LLC | JACK-O-LANTERN ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 8090 | TEAM PLAYERS, LLC | JACKOWAY TYERMAN | CONSULTANT AGREEMENT DTD 2/24/2012 EFFECTIVE DATE: 2/27/2012 | $0.00 |
| 8091 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 8092 | THE WEINSTEIN COMPANY LLC | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 8093 | SMALL SCREEN TRADES LLC | JACKOWAY TYERMAN WERTHEIMER ET AL | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 8094 | SMALL SCREEN TRADES LLC | JACKOWAY TYERMAN WERTHEIMER ET AL | SHOWRUNNER EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 4/4/2017 | $0.00 |
| 8095 | WEINSTEIN TELEVISION LLC | JACKPOT PRODUCTIONS LIMITED | WRITER'S AGREEMENT "PUBLIC RELATIONS" DTD 2017 | $0.00 |
| 8096 | THE WEINSTEIN COMPANY LLC | JACKSON HOLE TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8097 | THE WEINSTEIN COMPANY LLC | JACKSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8098 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JACKSON, AARON RAYNEY | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 11/3/2015 | $0.00 |
| 8099 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 8100 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8101 | THE WEINSTEIN COMPANY LLC | JACKSON, ALTONIO | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 8102 | THE WEINSTEIN COMPANY LLC | JACKSON, SAMUEL L. | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 8103 | THE WEINSTEIN COMPANY LLC | JACOB BURNS FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8104 | THE WEINSTEIN COMPANY LLC | JACOB BURNS FILM CENTER 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8105 | THE WEINSTEIN COMPANY LLC | JACOBSON, ERIC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 8106 | THE WEINSTEIN COMPANY LLC | JACQUE L. MAYO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8107 | THE WEINSTEIN COMPANY LLC | JACQUEMETTON, MARIA & JACQUEMETTON, ANDRE | PAYMENT LETTER EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 8108 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JADU, MAHESH | NUDITY RIDER EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 8109 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 8110 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 8111 | THE WEINSTEIN COMPANY LLC | JAFFE, MARIELLE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 8112 | THE WEINSTEIN COMPANY LLC | JAILIY, KOBBA | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 8113 | THE WEINSTEIN COMPANY LLC | JAIMI HOLKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8114 | CURRENT WAR SPV, LLC | JAKE DAVIES | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 2/24/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8115 | THE WEINSTEIN COMPANY LLC | JAKUBOWICZ, JONATHAN | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 8116 | THE WEINSTEIN COMPANY LLC | JALALUDDIN AHMAD BT QAYYIMAH, DINNUR | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 8117 | THE WEINSTEIN COMPANY LLC | JAMAN.COM, INC. | VIDEO ON DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 8118 | THE WEINSTEIN COMPANY LLC | JAMES & DAVID BRAMANTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8119 | THE WEINSTEIN COMPANY LLC | JAMES & KAREN SLAVENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8120 | THE WEINSTEIN COMPANY LLC | JAMES A. DICKENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8121 | THE WEINSTEIN COMPANY LLC | JAMES AND JANE LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8122 | THE WEINSTEIN COMPANY LLC | JAMES AND MAGGIE BUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8123 | THE WEINSTEIN COMPANY LLC | JAMES BILLEK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8124 | THE WEINSTEIN COMPANY LLC | JAMES BRYSON VANNOSTRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8125 | THE WEINSTEIN COMPANY LLC | JAMES CHENAULT AND JAMES PHILLIPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8126 | THE WEINSTEIN COMPANY LLC | JAMES CURLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8127 | THE WEINSTEIN COMPANY LLC | JAMES CUSACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8128 | THE WEINSTEIN COMPANY LLC | JAMES D. FREEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8129 | THE WEINSTEIN COMPANY LLC | JAMES H. BIGELOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8130 | THE WEINSTEIN COMPANY LLC | JAMES K. BAILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8131 | THE WEINSTEIN COMPANY LLC | JAMES L. MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8132 | THE WEINSTEIN COMPANY LLC | JAMES LIPUMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8133 | THE WEINSTEIN COMPANY LLC | JAMES MCKINNON (MATTITUCK CINEMAS, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8134 | THE WEINSTEIN COMPANY LLC | JAMES O'HANLON - NOW IS THE TIME PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8135 | THE WEINSTEIN COMPANY LLC | JAMES PAIKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8136 | THE WEINSTEIN COMPANY LLC | JAMES PERRY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 8137 | THE WEINSTEIN COMPANY LLC | JAMES, CHARLES R | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/20/2008 | $0.00 |
| 8138 | THE WEINSTEIN COMPANY LLC | JAM-JAC, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8139 | THE WEINSTEIN COMPANY LLC | JAN DONALDSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8140 | THE WEINSTEIN COMPANY LLC | JAN JEFFERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8141 | THE WEINSTEIN COMPANY LLC | JAN ROELFS | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 8142 | THE WEINSTEIN COMPANY LLC | JAN VAN DIJS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8143 | THE WEINSTEIN COMPANY LLC | JAN WINSLOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8144 | THE WEINSTEIN COMPANY LLC | JANAVICIUS, SAULIUS | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 7/21/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8145 | TEAM PLAYERS, LLC | JANE GOT A GUN PRODUCTIONS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/30/2015 | $0.00 |
| 8146 | THE WEINSTEIN COMPANY LLC | JANE GOT A GUN PRODUCTIONS LLC | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 8147 | THE WEINSTEIN COMPANY LLC | JANE LEHRER ASSOCIATES | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 8148 | THE WEINSTEIN COMPANY LLC | JANE PICKENS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8149 | THE WEINSTEIN COMPANY LLC | JANET & KENNY SARGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8150 | THE WEINSTEIN COMPANY LLC | JANET L GREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8151 | THE WEINSTEIN COMPANY LLC | JANIAK, LEIGH | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/4/2016 | $0.00 |
| 8152 | THE WEINSTEIN COMPANY LLC | JANICE AND ROBERT MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8153 | THE WEINSTEIN COMPANY LLC | JANICE LOUANN BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8154 | THE WEINSTEIN COMPANY LLC | JANICE, HO SHUYING | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 8155 | THE WEINSTEIN COMPANY LLC | JANIE DUNN-RANKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8156 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | JANIUAD INC F/S/O VING RHAMES | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/17/2009 | $0.00 |
| 8157 | THE WEINSTEIN COMPANY LLC | JANKOVIC, ROMAN | DEAL MEMO EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 8158 | THE WEINSTEIN COMPANY LLC | JANNGAM, PHANOM | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/16/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8159 | THE WEINSTEIN COMPANY LLC | JANNOPOULOS THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8160 | THE WEINSTEIN COMPANY LLC | JARED & ALISHA DAVIS - DAVIS BBD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8161 | THE WEINSTEIN COMPANY LLC | JARVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8162 | THE WEINSTEIN COMPANY LLC | JARVIS CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8163 | THE WEINSTEIN COMPANY LLC | JAS CINEMA ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8164 | THE WEINSTEIN COMPANY LLC | JASON DOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8165 | THE WEINSTEIN COMPANY LLC | JASON SPEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8166 | THE WEINSTEIN COMPANY LLC | JASON TOTLAND - THE NEWPORT ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8167 | THE WEINSTEIN COMPANY LLC | JASON TUBBS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8168 | THE WEINSTEIN COMPANY LLC | JASON TUBERGEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8169 | THE WEINSTEIN COMPANY LLC | JASPER 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8170 | THE WEINSTEIN COMPANY LLC | JAX JR TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8171 | THE WEINSTEIN COMPANY LLC | JAY HAWK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8172 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | JAY JOHNSON FILM DESIGN | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT EFFECTIVE DATE: 7/27/2015 | $0.00 |
| 8173 | THE WEINSTEIN COMPANY LLC | JAY LEVINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8174 | THE WEINSTEIN COMPANY LLC | JAY MOWREY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8175 | THE WEINSTEIN COMPANY LLC | JAY SCHNEIDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8176 | THE WEINSTEIN COMPANY LLC | JAY, MARTY | DEAL MEMO EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 8177 | THE WEINSTEIN COMPANY LLC | JAYARAJA, JAYA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 8178 | THE WEINSTEIN COMPANY LLC | JAYHAWK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8179 | THE WEINSTEIN COMPANY LLC | JBD LUND LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8180 | THE WEINSTEIN COMPANY LLC | JC CINEMA 7 (FORMCHEAP FLICKS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8181 | WEINSTEIN TELEVISION LLC | JC PENNEY CORPORATION INC | AGREEMENT EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 8182 | WEINSTEIN TELEVISION LLC | JC PENNEY CORPORATION INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 8183 | WEINSTEIN TELEVISION LLC | JC PENNY CORPORATION INC | AMENDMENT 1 EFFECTIVE DATE: 3/16/2018 | $0.00 |
| 8184 | THE WEINSTEIN COMPANY LLC | JEAN COCTEAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8185 | THE WEINSTEIN COMPANY LLC | JEAN DOUMANIAN PRODUCTIONS INC | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 | $0.00 |
| 8186 | THE WEINSTEIN COMPANY LLC | JEANBART-LORENZOTTI, EVA | MENTOR PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 8187 | THE WEINSTEIN COMPANY LLC | JEANNE MANSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8188 | THE WEINSTEIN COMPANY LLC | JEANNE MOZIER & JACK SORONEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8189 | THE WEINSTEIN COMPANY LLC | JEDIDIAH GOODACRE | PERFORMER AGREEMENT EFFECTIVE DATE: 7/10/2014 | $0.00 |
| 8190 | THE WEINSTEIN COMPANY LLC | JEENADID, AKE | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 8191 | THE WEINSTEIN COMPANY LLC | JEFF & DALE JACOBSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8192 | THE WEINSTEIN COMPANY LLC | JEFF & LISA FAIRCHILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8193 | THE WEINSTEIN COMPANY LLC | JEFF & ROBIN MEXICO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8194 | THE WEINSTEIN COMPANY LLC | JEFF BRIEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8195 | THE WEINSTEIN COMPANY LLC | JEFF BUCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8196 | THE WEINSTEIN COMPANY LLC | JEFF CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8197 | THE WEINSTEIN COMPANY LLC | JEFF CONDON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8198 | THE WEINSTEIN COMPANY LLC | JEFF EISENTRAUT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8199 | THE WEINSTEIN COMPANY LLC | JEFF FRUCHEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8200 | THE WEINSTEIN COMPANY LLC | JEFF G. TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8201 | THE WEINSTEIN COMPANY LLC | JEFF HOLMES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8202 | THE WEINSTEIN COMPANY LLC | JEFF LOCKWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8203 | THE WEINSTEIN COMPANY LLC | JEFF PUNK ROCK MARTIN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8204 | THE WEINSTEIN COMPANY LLC | JEFF ROBERTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8205 | THE WEINSTEIN COMPANY LLC | JEFF SCHECHTMAN | LETTER AGREEMENT DTD 4/22/1977 | $0.00 |
| 8206 | THE WEINSTEIN COMPANY LLC | JEFF TWITTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8207 | THE WEINSTEIN COMPANY LLC | JEFFERS, JOHN | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 8208 | THE WEINSTEIN COMPANY LLC | JEFFREY & LOIS HOOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8209 | THE WEINSTEIN COMPANY LLC | JEFFREY DINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8210 | THE WEINSTEIN COMPANY LLC | JEFFREY HUDSON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/2/2016 | $0.00 |
| 8211 | THE WEINSTEIN COMPANY LLC | JEFFREY S WILLIS | EMPLOYMENT WITH THE WEINSTEIN COMPANY EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 8212 | WEINSTEIN TELEVISION LLC | JEFFREY W BULLOCK | VERIFICATION OF CERTIFICATE DTD 6/1/2015 | $0.00 |
| 8213 | THE WEINSTEIN COMPANY LLC | JEFFREY ZAPOLSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8214 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | JELLIE, SAMUEL LEO | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2015 | $0.00 |
| 8215 | THE WEINSTEIN COMPANY LLC | JEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8216 | THE WEINSTEIN COMPANY LLC | JENA PEARSON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 8217 | THE WEINSTEIN COMPANY LLC | JENNIFER CHANEY INCORPORATED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8218 | THE WEINSTEIN COMPANY LLC | JENNIFER FOTHERINGHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|      | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|------|-----------|-----------------------|----------------------------------|-------------|
| 8219 | THE WEINSTEIN COMPANY LLC | JENNIFER MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8220 | THE WEINSTEIN COMPANY LLC | JENNIFER TALLEY (GRAHAM CINEMA, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8221 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 8222 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 8223 | THE WEINSTEIN COMPANY LLC | JENSEN, DAVID | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 8224 | THE WEINSTEIN COMPANY LLC | JEONGEUN, CHOI | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/16/2016 | $0.00 |
| 8225 | THE WEINSTEIN COMPANY LLC | JEREMY LONGSTREET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8226 | THE WEINSTEIN COMPANY LLC | JEREMY TOWNS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8227 | THE WEINSTEIN COMPANY LLC | JERI & DIRK REINAUER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8228 | THE WEINSTEIN COMPANY LLC | JERICHO DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8229 | TEAM PLAYERS, LLC | JERICHO ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/16/2015 | $0.00 |
| 8230 | THE WEINSTEIN COMPANY LLC | JERRY APPLEWHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8231 | THE WEINSTEIN COMPANY LLC | JERRY BREKKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8232 | THE WEINSTEIN COMPANY LLC | JERRY COX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8233 | THE WEINSTEIN COMPANY LLC | JERRY FRANKEL MANAGEMENT | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 | $0.00 |
| 8234 | THE WEINSTEIN COMPANY LLC | JERRY HARMON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8235 | THE WEINSTEIN COMPANY LLC | JERRY HARRAH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8236 | THE WEINSTEIN COMPANY LLC | JERRY HARRINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8237 | THE WEINSTEIN COMPANY LLC | JERRY LUSSY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8238 | THE WEINSTEIN COMPANY LLC | JERRY M. SPENCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8239 | THE WEINSTEIN COMPANY LLC | JERRY TAN - TANGO INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8240 | DIMENSION FILMS / TEAM PLAYERS LLC | JERRYS BROTHER INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 8241 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | JERRY'S BROTHER INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/13/2012 | $0.00 |
| 8242 | THE WEINSTEIN COMPANY LLC | JERRY'S BROTHER, INC. F/S/O DAVID ZUCKER | WRITER AND PRODUCER SERVICES AGREEMENT DTD 3/13/12 LETTER AGREEMENT EFFECTIVE DATE: 6/20/2012 | $0.00 |
| 8243 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 8244 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 8245 | THE WEINSTEIN COMPANY LLC | JESSE BOY INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/28/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8246 | THE WEINSTEIN COMPANY LLC | JESSICA INGRAM | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 8247 | THE WEINSTEIN COMPANY LLC | JEST THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8248 | THE WEINSTEIN COMPANY LLC | JESUS V. SUAREZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8249 | THE WEINSTEIN COMPANY LLC | JEWEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8250 | THE WEINSTEIN COMPANY LLC | JEWEL BOX PRODUCTIONS INC | IMMIGRANT-DIRECTOR AGREEMENT EFFECTIVE DATE: 11/30/2011 | $0.00 |
| 8251 | THE WEINSTEIN COMPANY LLC | JEWISH FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8252 | THE WEINSTEIN COMPANY LLC | JEW-NIVERSAL PICTURES INC | BORROWING AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 8253 | THE WEINSTEIN COMPANY LLC | JEW-NIVERSAL PICTURES,INC. | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 8254 | THE WEINSTEIN COMPANY LLC | JEZEK, ROBERT | SPECIAL STIPULATION AGREEMENT | $0.00 |
| 8255 | THE WEINSTEIN COMPANY LLC | JEZEK, ROBERT | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 8256 | THE WEINSTEIN COMPANY LLC | JFD PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 8257 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 | $0.00 |
| 8258 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT - AMENDMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 5/15/2013 EFFECTIVE DATE: 6/12/2014 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8259 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 | $0.00 |
| 8260 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 7/27/2015 | $0.00 |
| 8261 | THE WEINSTEIN COMPANY LLC | JGAG ACQUISITIONS LLC | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 8262 | THE WEINSTEIN COMPANY LLC | JIA JIA, FOU | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 8263 | THE WEINSTEIN COMPANY LLC | JIAN, KWA ENG | CREW AGREEMENT EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 8264 | THE WEINSTEIN COMPANY LLC | JIE-MING, JEREMY LIM | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 8265 | THE WEINSTEIN COMPANY LLC | JIKAN, MOHAMAD SHOFFI BIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 8266 | THE WEINSTEIN COMPANY LLC | JILL OLSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8267 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | DEAL MEMO | $0.00 |
| 8268 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | ITINERARY FOR GABRIEL 1 | $0.00 |
| 8269 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | LETTER AGREEMENT | $0.00 |
| 8270 | THE WEINSTEIN COMPANY LLC | JILLINGS, ALEXANDER | SUPPORT LETTER | $0.00 |
| 8271 | THE WEINSTEIN COMPANY LLC | JILLINGS, JAMES | LETTER AGREEMENT | $0.00 |
| 8272 | THE WEINSTEIN COMPANY LLC | JILLINGS, JAMES | SUPPORT LETTER | $0.00 |
| 8273 | THE WEINSTEIN COMPANY LLC | JILLINGS,BROWNWEN & JILLINGS, DANIEL | INVITATION LETTER | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8274 | THE WEINSTEIN COMPANY LLC | JIM & JEAN ROTHIEAUX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8275 | THE WEINSTEIN COMPANY LLC | JIM ANDERSON - KENMARE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8276 | THE WEINSTEIN COMPANY LLC | JIM CUTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8277 | THE WEINSTEIN COMPANY LLC | JIM DAVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8278 | THE WEINSTEIN COMPANY LLC | JIM DEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8279 | THE WEINSTEIN COMPANY LLC | JIM FRIZZELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8280 | THE WEINSTEIN COMPANY LLC | JIM HENDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8281 | THE WEINSTEIN COMPANY LLC | JIM JAFFE ENTERTAINMENT, INC. | PRODUCT PLACEMENT AGREEMENT | $0.00 |
| 8282 | THE WEINSTEIN COMPANY LLC | JIM KEANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8283 | THE WEINSTEIN COMPANY LLC | JIM MURRISH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8284 | THE WEINSTEIN COMPANY LLC | JIM NOVAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8285 | THE WEINSTEIN COMPANY LLC | JIM TRAMMELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8286 | THE WEINSTEIN COMPANY LLC | JIMMER INC | MARCO POLO/JIMMER INC EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 8287 | THE WEINSTEIN COMPANY LLC | JIMMY GREENHILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8288 | THE WEINSTEIN COMPANY LLC | JIMMY MEUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8289 | THE WEINSTEIN COMPANY LLC | JIN PANG, HO | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 8290 | THE WEINSTEIN COMPANY LLC | JIN WON KIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8291 | THE WEINSTEIN COMPANY LLC | JIN, ZHANG | SERVICE PROVIDER DEAL MEMO<br>STUNT PERFORMER<br>EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 8292 | THE WEINSTEIN COMPANY LLC | JINGLE PUNKS MUSIC | JINGLEPUNKS AGREEMENT<br>EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 8293 | THE WEINSTEIN COMPANY LLC | JLN 30/38 | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 8294 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8295 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | INTERNATIONAL DISTRIBUTION MEMO<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8296 | THE WEINSTEIN COMPANY LLC | JMD ENTERTAINMENT INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8297 | THE WEINSTEIN COMPANY LLC | JOAN MEYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8298 | THE WEINSTEIN COMPANY LLC | JO-ANN STORES LLC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 8299 | THE WEINSTEIN COMPANY LLC | JOANNE HOWE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8300 | THE WEINSTEIN COMPANY LLC | JOANNOU, SACHA | DEAL MEMO<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 8301 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE"<br>EFFECTIVE DATE: 7/16/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8302 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE EFFECTIVE DATE: 1/24/2001 | $0.00 |
| 8303 | THE WEINSTEIN COMPANY LLC | JO'BURG FILMED ENTERTAINMENT CC | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 | $0.00 |
| 8304 | THE WEINSTEIN COMPANY LLC | JODI LOWE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8305 | THE WEINSTEIN COMPANY LLC | JOE & MICHAEL CARUNCHIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8306 | THE WEINSTEIN COMPANY LLC | JOE BARTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8307 | THE WEINSTEIN COMPANY LLC | JOE DANKO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8308 | THE WEINSTEIN COMPANY LLC | JOE GRILLO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8309 | THE WEINSTEIN COMPANY LLC | JOE KESSEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8310 | THE WEINSTEIN COMPANY LLC | JOE LONGORIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8311 | THE WEINSTEIN COMPANY LLC | JOE M. SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8312 | SMALL SCREEN TRADES LLC | JOE THE BASQUE INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 8313 | SMALL SCREEN TRADES LLC | JOE THE BASQUE INC | CERTIFICATE OF AUTHORSHIP DTD 6/9/2017 RE: AGREEMENT DTD 4/27/2017 | $0.00 |
| 8314 | THE WEINSTEIN COMPANY LLC | JOEL E. THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8315 | THE WEINSTEIN COMPANY LLC | JOEL STEVENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8316 | THE WEINSTEIN COMPANY LLC | JOEL WILLIAMSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8317 | THE WEINSTEIN COMPANY LLC | JOEY D. KELLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8318 | THE WEINSTEIN COMPANY LLC | JOEY MITCHELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8319 | THE WEINSTEIN COMPANY LLC | JOEY POLLARI | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 8320 | THE WEINSTEIN COMPANY LLC | JOEY YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8321 | THE WEINSTEIN COMPANY LLC | JOHARI, MOHD MAULA SOLAHIN MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 8322 | THE WEINSTEIN COMPANY LLC | JOHN & GAYE MAXSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8323 | THE WEINSTEIN COMPANY LLC | JOHN & NANCY HUGHES THEATER/ GORTON COMM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8324 | THE WEINSTEIN COMPANY LLC | JOHN & SHARON STEVENSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8325 | THE WEINSTEIN COMPANY LLC | JOHN ALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8326 | THE WEINSTEIN COMPANY LLC | JOHN BARLEYCORN'S DEADBBEAT KLUB (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8327 | THE WEINSTEIN COMPANY LLC | JOHN BENDALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8328 | THE WEINSTEIN COMPANY LLC | JOHN BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8329 | THE WEINSTEIN COMPANY LLC | JOHN BURNS - STOCKTON ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8330 | THE WEINSTEIN COMPANY LLC | JOHN BUXMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8331 | THE WEINSTEIN COMPANY LLC | JOHN C. BUTA - SALEM DIGITAL CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8332 | THE WEINSTEIN COMPANY LLC | JOHN CRAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8333 | THE WEINSTEIN COMPANY LLC | JOHN DELEONARDIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8334 | THE WEINSTEIN COMPANY LLC | JOHN DREW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8335 | THE WEINSTEIN COMPANY LLC | JOHN DREW THEATRE AT GUILD HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8336 | THE WEINSTEIN COMPANY LLC | JOHN EDLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8337 | THE WEINSTEIN COMPANY LLC | JOHN FARATZIS | SEPARATION AGREEMENT EFFECTIVE DATE: 10/30/2012 | $0.00 |
| 8338 | THE WEINSTEIN COMPANY LLC | JOHN FLETCHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8339 | THE WEINSTEIN COMPANY LLC | JOHN FREEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8340 | THE WEINSTEIN COMPANY LLC | JOHN GARDNER, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8341 | THE WEINSTEIN COMPANY LLC | JOHN GREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8342 | THE WEINSTEIN COMPANY LLC | JOHN GREULICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8343 | THE WEINSTEIN COMPANY LLC | JOHN HECKLER - ENNIS THEATER OPERATIONS GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8344 | THE WEINSTEIN COMPANY LLC | JOHN HOESEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8345 | THE WEINSTEIN COMPANY LLC | JOHN HOOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8346 | THE WEINSTEIN COMPANY LLC | JOHN HOPKINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8347 | THE WEINSTEIN COMPANY LLC | JOHN HUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8348 | THE WEINSTEIN COMPANY LLC | JOHN IRVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8349 | THE WEINSTEIN COMPANY LLC | JOHN KARNA | PERFORMER AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 8350 | THE WEINSTEIN COMPANY LLC | JOHN KNEPP - FUN FLICKS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8351 | THE WEINSTEIN COMPANY LLC | JOHN L. GROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8352 | THE WEINSTEIN COMPANY LLC | JOHN LOGAN LIMITED F/S/O JOHN LOGAN | PRODUCER AND WRITER'S AGREEMENT EFFECTIVE DATE: 2/12/2010 | $0.00 |
| 8353 | THE WEINSTEIN COMPANY LLC | JOHN MARTIN - SPRINGBOARD VENTURES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8354 | THE WEINSTEIN COMPANY LLC | JOHN MCCONNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8355 | THE WEINSTEIN COMPANY LLC | JOHN MCKEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8356 | THE WEINSTEIN COMPANY LLC | JOHN MOORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8357 | THE WEINSTEIN COMPANY LLC | JOHN MOUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8358 | THE WEINSTEIN COMPANY LLC | JOHN MUNSON & BILL PEEBLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8359 | THE WEINSTEIN COMPANY LLC | JOHN NAGELSCHMIDT (DECEASED) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8360 | THE WEINSTEIN COMPANY LLC | JOHN OWENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8361 | THE WEINSTEIN COMPANY LLC | JOHN R. RUTKOWSKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8362 | THE WEINSTEIN COMPANY LLC | JOHN RIMARCIK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8363 | THE WEINSTEIN COMPANY LLC | JOHN ROBERGE - ROBERGE CONSTRUCTION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8364 | THE WEINSTEIN COMPANY LLC | JOHN ROUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8365 | THE WEINSTEIN COMPANY LLC | JOHN S MORRIS LIMITED | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 8366 | THE WEINSTEIN COMPANY LLC | JOHN S. WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8367 | THE WEINSTEIN COMPANY LLC | JOHN SAYLES | WRITER'S DEAL CONTRACT DTD 7/20/1977 | $0.00 |
| 8368 | THE WEINSTEIN COMPANY LLC | JOHN SEBECK & TOM CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8369 | THE WEINSTEIN COMPANY LLC | JOHN SHALLCROSS, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8370 | THE WEINSTEIN COMPANY LLC | JOHN SPEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8371 | THE WEINSTEIN COMPANY LLC | JOHN STEELE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8372 | THE WEINSTEIN COMPANY LLC | JOHN TEVANIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8373 | THE WEINSTEIN COMPANY LLC | JOHN WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8374 | THE WEINSTEIN COMPANY LLC | JOHN YORK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8375 | THE WEINSTEIN COMPANY LLC | JOHNNY C. JONES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8376 | THE WEINSTEIN COMPANY LLC | JOHNNY DANIELS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8377 | THE WEINSTEIN COMPANY LLC | JOHNNY EGGLESTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8378 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | CASTING ADVICE NOTE EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 8379 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 8380 | THE WEINSTEIN COMPANY LLC | JOHNS, ABIGAIL | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 8381 | THE WEINSTEIN COMPANY LLC | JOHNSON, ALYSON | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 8382 | THE WEINSTEIN COMPANY LLC | JOHNSON, ANNE | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 8383 | THE WEINSTEIN COMPANY LLC | JOHNSON, JULIE | APPENDIX E | $0.00 |
| 8384 | THE WEINSTEIN COMPANY LLC | JOHNSON, MELINDA | DEAL MEMO EFFECTIVE DATE: 11/6/2014 | $0.00 |
| 8385 | THE WEINSTEIN COMPANY LLC | JOHNSON, SHELIA C | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 8386 | THE WEINSTEIN COMPANY LLC | JOHNSON, STEVE | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 8387 | THE WEINSTEIN COMPANY LLC | JOHNSTON, DANIEL LAWSON | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 8388 | THE WEINSTEIN COMPANY LLC | JOHNSTOWN MOVIEPLEX 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8389 | THE WEINSTEIN COMPANY LLC | JOLLY, ALEXIS | CERTIFICATE OF ENGAGEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8390 | THE WEINSTEIN COMPANY LLC | JOLLY, ALEXIS | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 8391 | THE WEINSTEIN COMPANY LLC | JON GOLDMAN | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 8392 | THE WEINSTEIN COMPANY LLC | JON GOLDSTEIN - MULTIPLE COMPANIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8393 | THE WEINSTEIN COMPANY LLC | JON PICKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8394 | THE WEINSTEIN COMPANY LLC | JONE,CELYN | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 8395 | THE WEINSTEIN COMPANY LLC | JONES COUNTY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8396 | THE WEINSTEIN COMPANY LLC | JONES GROUP INC, THE | AGREEMENT EFFECTIVE DATE: 5/23/2012 | $0.00 |
| 8397 | THE WEINSTEIN COMPANY LLC | JONES THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8398 | THE WEINSTEIN COMPANY LLC | JONES, BRUTON | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 2/14/2015 | $0.00 |
| 8399 | THE WEINSTEIN COMPANY LLC | JONES, BRUTON | CERTIFICATE OF RESULTS AND PROCEEDS- DIRECT EFFECTIVE DATE: 2/14/2015 | $0.00 |
| 8400 | THE WEINSTEIN COMPANY LLC | JONES, CELYN | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 2/9/2017 | $0.00 |
| 8401 | THE WEINSTEIN COMPANY LLC | JONES, CHERRY | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 8402 | THE WEINSTEIN COMPANY LLC | JONES, G JOHN | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 | $0.00 |
| 8403 | THE WEINSTEIN COMPANY LLC | JONES, JOHN G | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8404 | THE WEINSTEIN COMPANY LLC | JONES, JOHN PIERCE | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 8405 | THE WEINSTEIN COMPANY LLC | JONES, KATIE | DEAL MEMO<br>EFFECTIVE DATE: 4/5/2014 | $0.00 |
| 8406 | THE WEINSTEIN COMPANY LLC | JONES, KELLY | CREW CONTRACT DIRECT HIRE DTD 10/17/2016 | $0.00 |
| 8407 | THE WEINSTEIN COMPANY LLC | JONES, MAX LLOYD | PLAYER AGREEMENT<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 8408 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | AMENDMENT TO WRITER'S AGREEMENT<br>AMENDS WRITER'S AGREEMENT DTD 5/12/2008<br>EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 8409 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | CERTIFICATE OF AUTHORSHIP<br>RE ENGAGEMENT OF WRITING SERVICES OF ROBERT JONES IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY"<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 8410 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | FREELANCE WRITER AGREEMENT - NO QUOTE<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 8411 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | FREELANCE WRITER AGREEMENT - NO QUOTE<br>EMPLOYMENT OF ARTIST IN THE WRITING OF THE STORY AND TELEPLAY FOR TWO EPISODES OF THE SERIES BASED ON THE SERIES OF BOOKS BY ALEXANDER MCCALL SMITH<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8412 | THE WEINSTEIN COMPANY LLC | JONES, ROBERT | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 8413 | THE WEINSTEIN COMPANY LLC | JONES, SAM | CREW CONTRACT DIRECT HIRE DTD 12/05/2016 | $0.00 |
| 8414 | SMALL SCREEN TRADES LLC | JONES, SARAH NICOLE | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 8415 | SMALL SCREEN TRADES LLC | JONES, SARAH NICOLE | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/7/2017 | $0.00 |
| 8416 | THE WEINSTEIN COMPANY LLC | JONES, TOBY | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/5/2007 | $0.00 |
| 8417 | THE WEINSTEIN COMPANY LLC | JORDAN DESNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8418 | THE WEINSTEIN COMPANY LLC | JORGEN WEDSELTOFT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8419 | THE WEINSTEIN COMPANY LLC | JOSE ARMANDO LUNA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8420 | THE WEINSTEIN COMPANY LLC | JOSEPH & DONNA DIMARTINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8421 | THE WEINSTEIN COMPANY LLC | JOSEPH C. BOND IV | EDITOR AGREEMENT EFFECTIVE DATE: 7/1/2013 | $0.00 |
| 8422 | THE WEINSTEIN COMPANY LLC | JOSEPH MCDADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8423 | THE WEINSTEIN COMPANY LLC | JOSEPH WARREN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8424 | THE WEINSTEIN COMPANY LLC | JOSEPH WASCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8425 | THE WEINSTEIN COMPANY LLC | JOSEPH YUCHASZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8426 | THE WEINSTEIN COMPANY LLC | JOSEPH, RACHEL ROSABEL PITCHOI | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 8427 | THE WEINSTEIN COMPANY LLC | JOSH GOLDFARB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8428 | THE WEINSTEIN COMPANY LLC | JOSH NORMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8429 | THE WEINSTEIN COMPANY LLC | JOSH RANDALL | PERFORMER AGREEMENT EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 8430 | THE WEINSTEIN COMPANY LLC | JOSH SAPAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8431 | THE WEINSTEIN COMPANY LLC | JOSH WEBB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8432 | THE WEINSTEIN COMPANY LLC | JOSIE PLEDGE LTD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 8433 | THE WEINSTEIN COMPANY LLC | JOUBERT, EDWARD | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 8434 | THE WEINSTEIN COMPANY LLC | JOY CINEMA & PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8435 | THE WEINSTEIN COMPANY LLC | JOYCE & JIM BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8436 | THE WEINSTEIN COMPANY LLC | JOYLAN DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8437 | THE WEINSTEIN COMPANY LLC | JOYLAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8438 | THE WEINSTEIN COMPANY LLC | JP STANCIL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8439 | THE WEINSTEIN COMPANY LLC | JPN PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8440 | THE WEINSTEIN COMPANY LLC | JS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8441 | THE WEINSTEIN COMPANY LLC | JSMN INTERNATIONAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8442 | THE WEINSTEIN COMPANY LLC | JTG HOLDINGS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8443 | THE WEINSTEIN COMPANY LLC | JTM (ESCAPE) LIMITED | RE: FINDING NEVERLAND EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 8444 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS  TWC LLC | JTM ESCAPE  COMPANY LIMITED | TERMINATION AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 8445 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT AMENDS FINDING AGREEMENT DTD 04/17/2010 EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 8446 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC /ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/15/2010 | $0.00 |
| 8447 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE COMPANY LIMITED | TERMINATION AGREEMENT TERMINATES  AGREEMENT 04/17/2010 EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 8448 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS TWC LLC | JTM ESCAPE LIMITED BVI | TERMINATION AGREEMENT TERMINATES  AGREEMENT 04/17/2010 EFFECTIVE DATE: 2/22/2013 | $0.00 |
| 8449 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP/ESCAPE FILMS  TWC LLC | JTM ESCAPE LIMITED BVI | TERMINATION AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8450 | THE WEINSTEIN COMPANY LLC | JUBITZ CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8451 | THE WEINSTEIN COMPANY LLC | JUDITH AND JOSEPH SCULLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8452 | THE WEINSTEIN COMPANY LLC | JUDY AND DAVID ROBERTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8453 | THE WEINSTEIN COMPANY LLC | JUDY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8454 | THE WEINSTEIN COMPANY LLC | JUDY WALDBAUER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8455 | THE WEINSTEIN COMPANY LLC | JULIA 4 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8456 | THE WEINSTEIN COMPANY LLC | JULIAN BELFRAGE ASSOCIATES | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 8457 | THE WEINSTEIN COMPANY LLC | JULIE & SAM SNELL - ICON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8458 | THE WEINSTEIN COMPANY LLC | JULIE ANDERSON FRIESEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8459 | THE WEINSTEIN COMPANY LLC | JULIE BLONSHTEYN - BIJOU CLASSIC LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8460 | THE WEINSTEIN COMPANY LLC | JULIUS RAMSAY | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/28/2015 | $0.00 |
| 8461 | THE WEINSTEIN COMPANY LLC | JUN LIN, SEAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 | $0.00 |
| 8462 | THE WEINSTEIN COMPANY LLC | JUN, CHO WE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/30/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8463 | THE WEINSTEIN COMPANY LLC | JUNCTION CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8464 | THE WEINSTEIN COMPANY LLC | JUNGLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8465 | THE WEINSTEIN COMPANY LLC | JUNI CORPORATION | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 8466 | THE WEINSTEIN COMPANY LLC | JUPE, KATY & CHRIS | CHILD ARTIST AGREEMENT / DEAL TERMS EFFECTIVE DATE: 10/12/2015 | $0.00 |
| 8467 | THE WEINSTEIN COMPANY LLC | JUPE, NOAH | CHILD ARTIST AGREEMENT / DEAL TERMS EFFECTIVE DATE: 10/12/2015 | $0.00 |
| 8468 | WEINSTEIN TELEVISION LLC | JUPITER ENTERTAINMENT INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/10/2015 | $0.00 |
| 8469 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 8470 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | TALENT AGREEMENT EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 8471 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 8472 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC. | AGREEMENT EFFECTIVE DATE: 9/30/2012 | $0.00 |
| 8473 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT INC. | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2012 | $0.00 |
| 8474 | THE WEINSTEIN COMPANY LLC | JUPITER ENTERTAINMENT, INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/30/2012 | $0.00 |
| 8475 | THE WEINSTEIN COMPANY LLC | JUST FABULOUS INC | JUST FABULOUS INC AGREEMENT EFFECTIVE DATE: 5/27/2015 | $0.00 |
| 8476 | THE WEINSTEIN COMPANY LLC | JUST FABULOUS INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/27/2015 | $0.00 |
| 8477 | WEINSTEIN TELEVISION LLC | JUST FABULOUS INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/13/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8478 | THE WEINSTEIN COMPANY LLC | JUSTIN BALL | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 8479 | THE WEINSTEIN COMPANY LLC | JUSTIN DLUGOKECKI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8480 | THE WEINSTEIN COMPANY LLC | JUSTIN VINEYARDS & WINERY LLC, D/B/A LANDMARK VINEYARDS | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 8481 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | ACQUISTION AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | $0.00 |
| 8482 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | EXECUTIVE PRODUCER AND RIGHTS ACQUISTION AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | $0.00 |
| 8483 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FIFTH AMENDMENT<br>AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010<br>EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 8484 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FIRST AMENDMENT<br>AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010<br>EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 8485 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | FOURTH AMENDMENT<br>AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010<br>EFFECTIVE DATE: 10/1/2011 | $0.00 |
| 8486 | THE WEINSTEIN COMPANY LLC | JUSTJENN PRODUCTIONS | SECOND AMENDMENT<br>AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010<br>EFFECTIVE DATE: 2/1/2011 | $0.00 |
| 8487 | THE WEINSTEIN COMPANY LLC | JW & JJ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8488 | THE WEINSTEIN COMPANY LLC | K AND H BANK ZRT | SWEEP LETTER | $0.00 |
| 8489 | THE WEINSTEIN COMPANY LLC | K HART ENTERPRISES INC | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 11/18/2015 | $0.00 |
| 8490 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | LETTER AGREEMENT EFFECTIVE DATE: 3/29/2011 | $0.00 |
| 8491 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | SWEEP LETTER EFFECTIVE DATE: 10/11/2012 | $0.00 |
| 8492 | THE WEINSTEIN COMPANY LLC | K&H BANK ZRT | SWEEP LETTER EFFECTIVE DATE: 10/4/2012 | $0.00 |
| 8493 | WEINSTEIN GLOBAL FILM CORP. | K&H BANK ZRT | SWEEP LETTER EFFECTIVE DATE: 8/18/2008 | $0.00 |
| 8494 | THE WEINSTEIN COMPANY LLC | K.C. LYBRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8495 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | KUROSAWA NAME AND LIKENESS SIDE LETTER EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 8496 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | OPTION AGREEMENT EFFECTIVE DATE: 7/20/2001 | $0.00 |
| 8497 | THE WEINSTEIN COMPANY LLC | KABUSHIKI KAISHA KUROSAWA PRODUCTION | SHORT FORM LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 8498 | THE WEINSTEIN COMPANY LLC | KADIR ABDUL BIN, HARUN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 8499 | THE WEINSTEIN COMPANY LLC | KADOKAWN ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/2/2009 | $0.00 |
| 8500 | THE WEINSTEIN COMPANY LLC | KAEWKHIAO, SAYAN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 8501 | THE WEINSTEIN COMPANY LLC | KAEWSA, THAPAKORN | DEAL MEMO EFFECTIVE DATE: 1/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8502 | THE WEINSTEIN COMPANY LLC | KAEWSAENMUANG, KITPIPAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8503 | THE WEINSTEIN COMPANY LLC | KAH HOONG, THOR | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 8504 | THE WEINSTEIN COMPANY LLC | KAHKONEN, MIRKO | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 8505 | THE WEINSTEIN COMPANY LLC | KALA PENNEY (NEED PPWK 6/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8506 | THE WEINSTEIN COMPANY LLC | KALIZNAROZ, TIMUR | DEAL MEMO EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 8507 | THE WEINSTEIN COMPANY LLC | KALLER, ADAM | PARTIALLY EXECUTED ACTOR AGREEMENT | $0.00 |
| 8508 | THE WEINSTEIN COMPANY LLC | KALMANSOHN, MARK E | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 8509 | THE WEINSTEIN COMPANY LLC | KAMAED, SONOKARN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 8510 | THE WEINSTEIN COMPANY LLC | KAMALUDIN, FATHIAH | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 8511 | THE WEINSTEIN COMPANY LLC | KAMHOM, ANUPONG | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 8512 | THE WEINSTEIN COMPANY LLC | KAMOLPA, PONG | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 8513 | THE WEINSTEIN COMPANY LLC | KANAB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8514 | THE WEINSTEIN COMPANY LLC | KANAI, AYA | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8515 | THE WEINSTEIN COMPANY LLC | KANANI, VENUS | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 8516 | THE WEINSTEIN COMPANY LLC | KANE FAMILY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8517 | THE WEINSTEIN COMPANY LLC | KANE ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8518 | THE WEINSTEIN COMPANY LLC | KANHA, RARUK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 8519 | THE WEINSTEIN COMPANY LLC | KANOPOLIS DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8520 | THE WEINSTEIN COMPANY LLC | KANSAS COSMOSPHERE AND SPACE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8521 | H R FILMS INC | KANSAS FLYER INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 8522 | H R FILMS INC | KANSAS FLYER INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 8523 | H R FILMS INC | KANSAS FLYER INC | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 8524 | THE WEINSTEIN COMPANY LLC | KANSAS FLYER, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 | $0.00 |
| 8525 | THE WEINSTEIN COMPANY LLC | KANTHA, THANAKON | DEAL MEMO EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 8526 | THE WEINSTEIN COMPANY LLC | KANZEON CORP | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 8527 | THE WEINSTEIN COMPANY LLC | KANZEON CORP | DRAFT AGREEMENT | $0.00 |
| 8528 | THE WEINSTEIN COMPANY LLC | KANZEON CORP F/S/O DAVID O. RUSSELL | DIRECTOR INDUCEMENT LETTER EFFECTIVE DATE: 10/31/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8529 | THE WEINSTEIN TELEVISION LLC/REFINED PRODUCTIONS INC/SMALL CREEN TRADES LLC | KANZEON CORP/DAVID O. RUSSEL | EXHIBIT A CERTIFICATE OF ENGAGEMENT DTD 09/16/2016 RE: UNTITLED DAVID O. RUSSEL TV PROJECT | $0.00 |
| 8530 | THE WEINSTEIN COMPANY LLC | KAO BRANDS COMPANY | AGREEMENT EFFECTIVE DATE: 8/8/2011 | $0.00 |
| 8531 | THE WEINSTEIN COMPANY LLC | KAO BRANDS COMPANY | CLIP LICENSE EFFECTIVE DATE: 5/22/2012 | $0.00 |
| 8532 | THE WEINSTEIN COMPANY LLC | KAPPA UNDERCOVER PICTURES LLC | AGREEMENT TWC AND KAPPA EFFECTIVE DATE: 12/31/2010 | $0.00 |
| 8533 | THE WEINSTEIN COMPANY LLC | KAPPA UNDERCOVER PICTURES LLC | TERMINATION LETTER EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 8534 | THE WEINSTEIN COMPANY LLC | KARA EBERSPECHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8535 | THE WEINSTEIN COMPANY LLC | KARANAPAKORN, KAMOLWAN | DEAL MEMO EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 8536 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 8537 | TEAM PLAYERS, LLC | KARASZEWSKI, LARRY | CERTIFICATE OF AUTHORSHIP EXHIBIT B EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 8538 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |
| 8539 | THE WEINSTEIN COMPANY LLC | KARASZEWSKI, LARRY | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 8540 | THE WEINSTEIN COMPANY LLC | KARAWAPONG, PAKKARANAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8541 | THE WEINSTEIN COMPANY LLC | KAREN COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8542 | THE WEINSTEIN COMPANY LLC | KAREN CORNWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8543 | THE WEINSTEIN COMPANY LLC | KAREN GREGORY BLACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8544 | THE WEINSTEIN COMPANY LLC | KAREN NOTHDURFT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8545 | THE WEINSTEIN COMPANY LLC | KAREN, KOH AI LING | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 8546 | THE WEINSTEIN COMPANY LLC | KARI PREUSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8547 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | KARINA DREAM INC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 8548 | THE WEINSTEIN COMPANY LLC | KARLA WAGNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8549 | THE WEINSTEIN COMPANY LLC | KARNA, JOHN | ACTOR AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 8550 | THE WEINSTEIN COMPANY LLC | KARNA, JOHN | LOANOUT AGREEMENT EFFECTIVE DATE: 1/13/2016 | $0.00 |
| 8551 | THE WEINSTEIN COMPANY LLC | KARPER, BOB | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 8552 | THE WEINSTEIN COMPANY LLC | KARRY SIMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8553 | THE WEINSTEIN COMPANY LLC | KASSYM, ZHUMAGZHIN | DEAL MEMO EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 8554 | THE WEINSTEIN COMPANY LLC | KAT FLORENCE DESIGN LIMITED | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 8555 | THE WEINSTEIN COMPANY LLC | KATHERINE PEARL | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8556 | THE WEINSTEIN COMPANY LLC | KATHY KERCHEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8557 | THE WEINSTEIN COMPANY LLC | KATHY MORGAN INC | TERM OF THE AGREEMENT EFFECTIVE DATE: 5/14/2008 | $0.00 |
| 8558 | THE WEINSTEIN COMPANY LLC | KATIE SCOPES | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/25/2016 | $0.00 |
| 8559 | THE WEINSTEIN COMPANY LLC | KATIN, MUHAMMAD IRWAN | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 8560 | THE WEINSTEIN COMPANY LLC | KAUFAMN, AVY | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/29/2010 | $0.00 |
| 8561 | THE WEINSTEIN COMPANY LLC | KAUFMAN, DAN | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 8562 | THE WEINSTEIN COMPANY LLC | KAUFMAN, DAN | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 8563 | THE WEINSTEIN COMPANY LLC | KAYSVILLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8564 | THE WEINSTEIN COMPANY LLC | KBD INVESTMENTS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8565 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 8566 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |
| 8567 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 8568 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | AMENDMENT TO KEANE AGREEMENT EFFECTIVE DATE: 6/8/2013 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8569 | THE WEINSTEIN COMPANY LLC | KEANE, MARGARET & ULBRICH, JANE | AMENDMENT TO LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT | $0.00 |
| 8570 | THE WEINSTEIN COMPANY LLC | KEARNEY CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8571 | THE WEINSTEIN COMPANY LLC | KEARNEY CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8572 | THE WEINSTEIN COMPANY LLC | KEE CIVIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8573 | THE WEINSTEIN COMPANY LLC | KEE CIVIC THEATER CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8574 | THE WEINSTEIN COMPANY LLC | KEE, CHONG MAI | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 8575 | THE WEINSTEIN COMPANY LLC | KEENE CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8576 | THE WEINSTEIN COMPANY LLC | KEENE, HOLLIS | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE RE: LOCATION AGREEMENT DTD 5/6/2015 EFFECTIVE DATE: 7/31/2015 | $0.00 |
| 8577 | THE WEINSTEIN COMPANY LLC | KEERATIWONGLERT, PAIROJ | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8578 | THE WEINSTEIN COMPANY LLC | KEIF HENLEY AND PETER CONHEIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8579 | THE WEINSTEIN COMPANY LLC | KEITH RIEXINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8580 | THE WEINSTEIN COMPANY LLC | KEITH SCHEXNAYDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8581 | THE WEINSTEIN COMPANY LLC | KELLADY, ANN JILLIAN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 8582 | THE WEINSTEIN COMPANY LLC | KELLADY, JILLIAN ANN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8583 | THE WEINSTEIN COMPANY LLC | KELLADY, MAX XAVIER | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 8584 | THE WEINSTEIN COMPANY LLC | KELLADY, XAVIER MAX | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 8585 | THE WEINSTEIN COMPANY LLC | KELLI & MARK ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8586 | THE WEINSTEIN COMPANY LLC | KELLY AUBEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8587 | THE WEINSTEIN COMPANY LLC | KELLY SMITH-INIGUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8588 | THE WEINSTEIN COMPANY LLC | KELLY, BEN | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 8589 | THE WEINSTEIN COMPANY LLC | KELSO PUB THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8590 | THE WEINSTEIN COMPANY LLC | KEMP, SAMUEL | CREW DEAL MEMO EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 8591 | THE WEINSTEIN COMPANY LLC | KEN NAGEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8592 | THE WEINSTEIN COMPANY LLC | KEN SIMMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8593 | THE WEINSTEIN COMPANY LLC | KEN WUEPPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8594 | THE WEINSTEIN COMPANY LLC | KENDA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8595 | THE WEINSTEIN COMPANY LLC | KENMARE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8596 | THE WEINSTEIN COMPANY LLC | KENNEDY, GEOFFREY SUTHERLAND | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 8597 | THE WEINSTEIN COMPANY LLC | KENNETH COLE PRODUCTIONS, INC | NON-QUOTABLE, NON-PRECEDENTIAL AND CONFIDENTIAL EFFECTIVE DATE: 8/8/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8598 | THE WEINSTEIN COMPANY LLC | KENNETH COLE PRODUCTIONS, INC | PROJECT ACCESSORY<br>EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 8599 | THE WEINSTEIN COMPANY LLC | KENNETH KING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8600 | THE WEINSTEIN COMPANY LLC | KENNETH MOORE & RENEE CLAY-CIRCLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8601 | THE WEINSTEIN COMPANY LLC | KENNETH SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8602 | THE WEINSTEIN COMPANY LLC | KENNETT PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8603 | THE WEINSTEIN COMPANY LLC | KENNY, TOM | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/22/2016 | $0.00 |
| 8604 | THE WEINSTEIN COMPANY LLC | KENT REBECK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8605 | THE WEINSTEIN COMPANY LLC | KENT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8606 | THE WEINSTEIN COMPANY LLC | KENT TRIPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8607 | THE WEINSTEIN COMPANY LLC | KENT, TONY | PLAYER AGREEMENT: DAY PLAYER<br>EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 8608 | THE WEINSTEIN COMPANY LLC | KENTLANDS STADIUM 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8609 | THE WEINSTEIN COMPANY LLC | KENTUCKY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8610 | THE WEINSTEIN COMPANY LLC | KENTUCKY SCIENCE CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8611 | THE WEINSTEIN COMPANY LLC | KENWORTHY PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8612 | WEINSTEIN TELEVISION LLC | KEOGH PAMELA | SIDE LETTER DTD 9/20/2016 RE: "ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND." (OPTION AND ACQUSITION RIGHTS) | $0.00 |
| 8613 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | "ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND." - OPTION AND ACQUISITION OF RIGHTS DTD 9/20/2016 | $0.00 |
| 8614 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | RE: ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND. EFFECTIVE DATE: 9/20/2016 | $0.00 |
| 8615 | WEINSTEIN TELEVISION LLC | KEOGH, PAMELA | RE: NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 9/20/2016 | $0.00 |
| 8616 | THE WEINSTEIN COMPANY LLC | KEONG, LAW KOK | CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 8617 | THE WEINSTEIN COMPANY LLC | KERASOTES SHOWPLACE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8618 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | "BIG EYES" / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 8619 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | "BIG EYES" / PURCHASE AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 8620 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | BIG EYES PURCHASE AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 8621 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | INDUCEMENT EXHIBIT C EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 8622 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | INDUCEMENT EXHIBIT D EFFECTIVE DATE: 3/10/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8623 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | LOANOUT ACKNOWLEDGEMENT EXHIBIT A EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 8624 | THE WEINSTEIN COMPANY LLC | KERMIT PRESENTATIONS | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 8625 | TEAM PLAYERS, LLC | KERMIT PRESENTATIONS | SCREAM 4 - SCOTT ALEXANDER AND LARRY KARASZEWSKI EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 8626 | TEAM PLAYERS, LLC | KERMIT PRESNTATIONS | WRITING AGREEMENT EFFECTIVE DATE: 3/10/2010 | $0.00 |
| 8627 | THE WEINSTEIN COMPANY LLC | KERRI & GREG SMITH - CENTRE CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8628 | THE WEINSTEIN COMPANY LLC | KERRY WALKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8629 | THE WEINSTEIN COMPANY LLC | KERZ PRODUCTIONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8630 | THE WEINSTEIN COMPANY LLC | KETCHUM WEST | PUBLIC RELATIONS AGENCY AGREEMENT EFFECTIVE DATE: 7/31/2015 | $45,000.00 |
| 8631 | H R FILMS INC | KEVAN, SCOTT | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/13/2007 | $0.00 |
| 8632 | THE WEINSTEIN COMPANY LLC | KEVIN & SUSAN SAMPLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8633 | THE WEINSTEIN COMPANY LLC | KEVIN AND SUE LARSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8634 | THE WEINSTEIN COMPANY LLC | KEVIN KOLSCH & DENNIS WIDMYER | FREELANCE TV DIRECTOR AGREEMENT EFFECTIVE DATE: 9/26/2017 | $0.00 |
| 8635 | THE WEINSTEIN COMPANY LLC | KEVIN RHUDE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8636 | THE WEINSTEIN COMPANY LLC | KEVIN ROUDEBUSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8637 | THE WEINSTEIN COMPANY LLC | KEY CITY MOONLITE DRIVE-IN (NEED PPWK 2/22/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8638 | THE WEINSTEIN COMPANY LLC | KEY TWIN 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8639 | THE WEINSTEIN COMPANY LLC | KEY WEST FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8640 | THE WEINSTEIN COMPANY LLC | KEYSTONE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8641 | THE WEINSTEIN COMPANY LLC | KEYSTONE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8642 | THE WEINSTEIN COMPANY LLC | KFC CORPORATION | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 8643 | THE WEINSTEIN COMPANY LLC | KFC NATIONAL COUNSEL AND ADVERTISING COOPERATIVE, INC. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 8644 | THE WEINSTEIN COMPANY LLC | KGABI, MMAKGOSI | ACTOR'S CONTRACT FOR MMAKGOSI KGABI EFFECTIVE DATE: 10/13/2008 | $0.00 |
| 8645 | THE WEINSTEIN COMPANY LLC | KHAENGKHAN, MANA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2016 | $0.00 |
| 8646 | THE WEINSTEIN COMPANY LLC | KHAI SIM, LIM | CREW AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 8647 | THE WEINSTEIN COMPANY LLC | KHAJONCHAI, WATTIKOON | DEAL MEMO EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8648 | THE WEINSTEIN COMPANY LLC | KHALED AL-AWAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8649 | THE WEINSTEIN COMPANY LLC | KHIEOLEK, KRITTABHAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 8650 | THE WEINSTEIN COMPANY LLC | KHUANRAM, PEERAPONG | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 8651 | THE WEINSTEIN COMPANY LLC | KHUNTEP, SUTTIPONG | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8652 | THE WEINSTEIN COMPANY LLC | KI, LIU CHUN | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 8653 | THE WEINSTEIN COMPANY LLC | KIANA BROWN | AGREEMENT EFFECTIVE DATE: 1/26/2016 | $0.00 |
| 8654 | THE WEINSTEIN COMPANY LLC | KIAT, ALEX KOH KEE | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 8655 | THE WEINSTEIN COMPANY LLC | KICKINGBIRD CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8656 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 8657 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 8658 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KIDS GONE BAD INC | INDUCEMENT EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 8659 | THE WEINSTEIN COMPANY LLC | KIGGINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8660 | THE WEINSTEIN COMPANY LLC | KILL DEVIL HILLS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8661 | THE WEINSTEIN COMPANY LLC | KILLARNEY PRODUCTIONS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/14/2003 | $0.00 |
| 8662 | THE WEINSTEIN COMPANY LLC | KILLINGLY CENTER CINEMAS 4(FORM WISHING STAR) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8663 | THE WEINSTEIN COMPANY LLC | KILLKENNY PRODUCTIONS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/14/2003 | $0.00 |
| 8664 | THE WEINSTEIN COMPANY LLC | KILLSHOT PRODUCTIONS INC | ONE PICTURE MOTION PICTURE LICENSE AGREEMENT LICENSE AGREEMENT DTD 09/30/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8665 | THE WEINSTEIN COMPANY LLC | KILROY, YUEN WAI YING | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/24/2016 | $0.00 |
| 8666 | THE WEINSTEIN PRODUCTIONS LLC | KILVERT, LILLY | DEAL MEMO RE: MARCO POLO EFFECTIVE DATE: 1/28/2015 | $0.00 |
| 8667 | THE WEINSTEIN COMPANY LLC | KILVERT, LILLY | NON UNION SHOW AGREEMENT EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 8668 | THE WEINSTEIN COMPANY LLC | KIM POWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8669 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KIM, CLAUDIA | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 8670 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KIM, KYUNGMIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/26/2015 | $0.00 |
| 8671 | THE WEINSTEIN COMPANY LLC | KIM, RICH | DEAL MEMORANDUM EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 8672 | THE WEINSTEIN COMPANY LLC | KIMBALL BAYLES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8673 | THE WEINSTEIN COMPANY LLC | KIMBALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8674 | THE WEINSTEIN COMPANY LLC | KIMBALL'S TWIN PEAK 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8675 | THE WEINSTEIN COMPANY LLC | KIMBERLY THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8676 | THE WEINSTEIN COMPANY LLC | KIMBERLY UHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8677 | THE WEINSTEIN COMPANY LLC | KIMBERLY WHEELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8678 | THE WEINSTEIN COMPANY LLC | KIMRAD, MOHAMMAD FAZLEE BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8679 | THE WEINSTEIN COMPANY LLC | KING CITY CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8680 | THE WEINSTEIN COMPANY LLC | KING DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8681 | WEINSTEIN TELEVISION LLC | KING FEATURES SYNDICATE, A DIVISION OF HEARST HOLDINGS INC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 6/7/2016 | $0.00 |
| 8682 | THE WEINSTEIN COMPANY LLC | KING OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8683 | THE WEINSTEIN COMPANY LLC | KING OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8684 | THE WEINSTEIN COMPANY LLC | KING RANGER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8685 | THE WEINSTEIN COMPANY LLC | KING THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8686 | THE WEINSTEIN COMPANY LLC | KING, DANIELLE | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 8687 | THE WEINSTEIN COMPANY LLC | KING, DANIELLE | DEAL MEMO OF WEEK-TO-WEEK OR DAILY EMPLOYMENT | $0.00 |
| 8688 | WEINSTEIN TELEVISION LLC | KING, STEPHEN | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 7/11/2016 | $0.00 |
| 8689 | THE WEINSTEIN COMPANY LLC | KING, STEPHEN | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 8690 | THE WEINSTEIN COMPANY LLC | KING, STEPHEN | STEPHEN KING AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 8691 | THE WEINSTEIN COMPANY LLC | KING, STEPHEN | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 8692 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KING, STEPHEN | THE MIST BY STEPHEN KING (THE "WORK") EFFECTIVE DATE: 6/1/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8693 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KING, STEPHEN | THE MIST TERM SHEET EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 8694 | H R FILMS INC | KING, TODD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/1/2007 | $0.00 |
| 8695 | H R FILMS INC | KING, TODD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/1/2007 | $0.00 |
| 8696 | WEINSTEIN TELEVISION LLC | KING.COM LIMITED | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 8697 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | ASSIGNMENT SEPARATE FROM CERTIFICATE DTD 12/19/2012 RE: TRANSFER OF STOCKDTD 12/19/2012 | $0.00 |
| 8698 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | NOTICE OF TRANSFER DTD 12/19/2012 RE: TRANSFER OF STOCK DTD 2/19/20126 | $0.00 |
| 8699 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON ASSOCIATES | SALE AND PURCHASE AGREEMENT DTD 12/19/2012 RE: AGREEMENT DTD 12/19/2012 | $0.00 |
| 8700 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | ASSIGNMENT SEPARATE FROM CERTIFICATE DTD 12/19/2012 RE: TRANSFER OF STOCKDTD 12/19/2012 | $0.00 |
| 8701 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | NOTICE OF TRANSFER DTD 12/19/2012 RE: TRANSFER OF STOCK DTD 2/19/20126 | $0.00 |
| 8702 | THE WEINSTEIN COMPANY HOLDINGS LLC | KINGDON CAPITAL VENTURES I LLC | SALE AND PURCHASE AGREEMENT DTD 12/19/2012 RE: AGREEMENT DTD 12/19/2012 | $0.00 |
| 8703 | THE WEINSTEIN COMPANY LLC | KINGMAN COMMUNITY THEATRE ASSOC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8704 | THE WEINSTEIN COMPANY LLC | KINGMAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8705 | THE WEINSTEIN COMPANY LLC | KINGS DRIVE-IN (2 WEEKS IN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8706 | THE WEINSTEIN COMPANY LLC | KINGS MOUNTAIN DI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8707 | THE WEINSTEIN COMPANY LLC | KINNELON CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8708 | WEINSTEIN GLOBAL FILM CORP. | KINO FILMS CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8709 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2009 | $0.00 |
| 8710 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/24/2009 | $0.00 |
| 8711 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC | WRITING SERVICES AGREEMENT/CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/24/2009 | $0.00 |
| 8712 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC F/S/O DAVID SIEGEL & SCOTT MCGEHEE | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2009 | $0.00 |
| 8713 | TEAM PLAYERS, LLC | KINO KORSAKOFF INC F/S/O DAVID SIEGEL SCOTT MCGEHEE | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2009 | $0.00 |
| 8714 | THE WEINSTEIN COMPANY LLC | KINO SWAIT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 8715 | WEINSTEIN GLOBAL FILM CORP. | KINO SWIAT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 8716 | THE WEINSTEIN COMPANY LLC | KINOLOGY | DEAL MEMO EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 8717 | THE WEINSTEIN COMPANY LLC | KINOSHITA, MANGYO | MANGYO KINOSHITA FE AGMTS LTR 021113 EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 8718 | THE WEINSTEIN COMPANY LLC | KIOWA DEVELOPMENT COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8719 | THE WEINSTEIN COMPANY LLC | KIPPER FILMS LIMITED | LOAN OUT AGREEMENT<br>RE: SUITE FRANCAISE<br>EFFECTIVE DATE: 4/22/2015 | $0.00 |
| 8720 | THE WEINSTEIN COMPANY LLC | KIRAN KHORANA (MANASSAS 4 CINEMAS, LLC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8721 | THE WEINSTEIN COMPANY LLC | KIRBY BRANDHAGEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8722 | THE WEINSTEIN COMPANY LLC | KIRBY CENTER FOR PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8723 | THE WEINSTEIN COMPANY LLC | KIRBY CTR FOR PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8724 | THE WEINSTEIN COMPANY LLC | KIRK PEYSAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8725 | THE WEINSTEIN COMPANY LLC | KIRK RODDIE - MCCULLOCH CO. HISTORICAL THEATR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8726 | THE WEINSTEIN COMPANY LLC | KIRK WIGES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8727 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 8728 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 8729 | THE WEINSTEIN COMPANY LLC | KIRSCHNER, DAVID | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | $0.00 |
| 8730 | THE WEINSTEIN COMPANY LLC | KIT PARKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8731 | THE WEINSTEIN COMPANY LLC | KIT PARKER FILMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8732 | THE WEINSTEIN COMPANY LLC | KIT, KAM WAIT | CREW AGREEMENT<br>EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 8733 | THE WEINSTEIN COMPANY LLC | KITAMARA, AKIHIRO | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8734 | THE WEINSTEIN COMPANY LLC | KITTY LIKES TO SCRATCH PRODUCTIONS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 8735 | THE WEINSTEIN COMPANY LLC | KITTYKAT INC | ACTOR SERVICES AGREEMENT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 8736 | THE WEINSTEIN COMPANY LLC | KIVA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8737 | THE WEINSTEIN COMPANY LLC | KIYOKO, HAYLEY | LOANOUT AGREEMENT EFFECTIVE DATE: 8/9/2017 | $0.00 |
| 8738 | THE WEINSTEIN COMPANY LLC | KJB THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8739 | THE WEINSTEIN COMPANY LLC | KLAHAN, THANAKON | DEAL MEMO EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 8740 | THE WEINSTEIN COMPANY LLC | KLEINBERG & LANGE | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 | $0.00 |
| 8741 | TEAM PLAYERS, LLC | KLEINBERG LANGE CUDDY & KLEIN LLP | BIG EYES PURCHASE AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 8742 | THE WEINSTEIN COMPANY LLC | KLEVBERG, LARS | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 10/21/2015 | $0.00 |
| 8743 | THE WEINSTEIN COMPANY LLC | KLEVBERG, LARS | DIRECTOR'S UNDERTAKING RE AGREEMENT DTD 10/21/2015 EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 8744 | THE WEINSTEIN COMPANY LLC | KLINBUPPHA, NAKARIN | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 8745 | THE WEINSTEIN COMPANY LLC | KLINE, ADAM | LEO THE LION/ CONSULTING AGREEMENT/ ADAM KLINE EFFECTIVE DATE: 4/17/2009 | $0.00 |
| 8746 | THE WEINSTEIN COMPANY LLC | KLINE, ADAM | LETTER REGARDING CONSULTING AGREEMENT | $0.00 |
| 8747 | THE WEINSTEIN COMPANY LLC | KLOTZ, JOE | JOE KLOTZ AGREEMENT EFFECTIVE DATE: 7/23/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8748 | THE WEINSTEIN COMPANY LLC | KLOTZ, JOE | JOE KLOTZ DEAL MEMO<br>EFFECTIVE DATE: 7/23/2012 | $0.00 |
| 8749 | THE WEINSTEIN COMPANY LLC | KMIEC, ANDREW | "MIDWEST"- ANDREW KMIEC<br>EFFECTIVE DATE: 1/27/2016 | $0.00 |
| 8750 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | RE: "PIRANHA"/SPECIAL MAKE-UP EFFECTS<br>CERTIFICATE OF ENGAGEMENT | $0.00 |
| 8751 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 8752 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 3/9/2009 | $0.00 |
| 8753 | THE WEINSTEIN COMPANY LLC | KNB EFX GROUP INC | SPECIAL MAKEUP EFFECTS AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | $0.00 |
| 8754 | THE WEINSTEIN COMPANY LLC | KNEE BAR, INC | EXHIBIT"A"<br>EFFECTIVE DATE: 1/10/2014 | $0.00 |
| 8755 | TEAM PLAYERS, LLC | KNEE BAR,INC | EXHIBIT"A"<br>EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 8756 | THE WEINSTEIN COMPANY LLC | KNICKERBOCKER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 8757 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | CERTIFICATE OF AUTHORSHIP<br>EXHIBIT A<br>EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 8758 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | INDUCEMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 8759 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS IN | RE: "SCARY MOVIE 5" - ROUNDTABLE<br>WRITING SERVICES - MALCOLM SPELLMAN<br>WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/25/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8760 | TEAM PLAYERS, LLC | KNOCK HARD PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 8761 | THE WEINSTEIN COMPANY LLC | KNOPF DOUBLEDAY PUBLISHING GROUP | KNOPF DOUBLEDAY PUBLISHING GROUP EFFECTIVE DATE: 11/6/2014 | $0.00 |
| 8762 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | KNOX HARRINGTON PRODUCTIONS | "BUTTER" / JASON MICALLEF/ OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 8763 | TEAM PLAYERS, LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 8764 | TEAM PLAYERS, LLC | KNOX HARRINGTON PRODUCTIONS | OPTION/PURCHASE AMENDMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 8765 | THE WEINSTEIN COMPANY LLC | KNUCKLEHEAD DELI PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 8766 | THE WEINSTEIN COMPANY LLC | KNUCKLEHEAD DELI PRODUCTIONS INC | WRITER EP AGREEMENT EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 8767 | THE WEINSTEIN COMPANY LLC | KNUDSEN ERIK | PROJECT Z/ERIK KNUDSEN EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 8768 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 8769 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 8770 | THE WEINSTEIN COMPANY LLC | KNUDSEN, ERIK | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 8771 | THE WEINSTEIN COMPANY LLC | KNUDSON, JOHN | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 8772 | THE WEINSTEIN COMPANY LLC | KOKAEW, JAMROEN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8773 | THE WEINSTEIN COMPANY LLC | KOLFF, DAVID | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8774 | THE WEINSTEIN COMPANY LLC | KOLFF, MARIANA BINDIA | DEAL MEMO<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 8775 | TEAM PLAYERS, LLC | KOLSCH KEVIN AND WIDMYER DENNIS | POLAROID WRITING SERVICES AGREEMENT/KEVIN KOLSCH AND DENNIS WIDMYER<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 8776 | THE WEINSTEIN COMPANY LLC | KOLSCH, KEVIN | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 8777 | THE WEINSTEIN COMPANY LLC | KOLSCH, KEVIN | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 8778 | TEAM PLAYERS, LLC | KOLSCH, KEVIN | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 8779 | TEAM PLAYERS, LLC | KOLSCH, KEVIN AND DENNIS WIDMYER | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 8780 | THE WEINSTEIN COMPANY LLC | KONCHOM, CHUCHART | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 8781 | THE WEINSTEIN COMPANY LLC | KONG, CHUNG CHAAR | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 8782 | THE WEINSTEIN COMPANY LLC | KONG,CHUN CHAAR | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 8783 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, CHANTIKA | DEAL MEMO<br>EFFECTIVE DATE: 12/13/2014 | $0.00 |
| 8784 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, PADCHAR | DEAL MEMO<br>EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 8785 | THE WEINSTEIN COMPANY LLC | KONGSILLAWAT, PADCHAR | DEAL MEMO<br>EFFECTIVE DATE: 5/22/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8786 | THE WEINSTEIN COMPANY LLC | KONKIAN, SAKOL | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 8787 | THE WEINSTEIN COMPANY LLC/ THE ACTORS GROUP | KOO KOO BANANA INC | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/1/2008 | $0.00 |
| 8788 | THE WEINSTEIN COMPANY LLC | KOONMA, SAKCHAI | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8789 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | COVERLETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 8790 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT A SHORT FORM OPTION RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8791 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT B SHORT FORM ASSIGNMENT RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 8792 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT C-2 KOPIT CERTIFICATE OF ENGAGEMENT RE RIGHTS TO CHANGE MATERIAL IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 8793 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | EXHIBIT D YESTON INDUCEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8794 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8795 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8796 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8797 | THE WEINSTEIN COMPANY LLC | KOPIT, ARTHUR | OPTION AGREEMENT RE MEMORANDUM AGREEMENT DTD 4/10/07 GRANTING TWC AN OPTION TO ACQUIRE CERTAIN RIGHTS IN THE MUSICAL PLAY ENTITLED "NINE" AND CERTAIN PROPERTIES RELATED THERETO EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 8798 | THE WEINSTEIN COMPANY LLC | KORER, JO | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 8799 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/9/2010 | $0.00 |
| 8800 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 8801 | KORS,MICHAEL | KORS, MICHAEL | MATERIAL TERMS OF THE AGREEMENT EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 8802 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | MICHAEL KORS - VIDEO GAME.090209 EXECUTION EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 8803 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | PROJECT RUNWAY MICHAEL KORS EFFECTIVE DATE: 5/12/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8804 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | PROJECT RUNWAY SPECIAL<br>EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 8805 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | RE AGREEMENT DTD 5/12/2008<br>EFFECTIVE DATE: 7/28/2009 | $0.00 |
| 8806 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | SECOND AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED<br>EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 8807 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | SPECIAL EPISODE AGREEMENT<br>RE AGREEMENT DTD 5/12/2008<br>EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 8808 | THE WEINSTEIN COMPANY LLC | KORS, MICHAEL | THIRD AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 8809 | THE WEINSTEIN COMPANY LLC | KOTA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8810 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KOVACZ, GEZA | NUDITY RIDER<br>EFFECTIVE DATE: 11/5/2015 | $0.00 |
| 8811 | THE WEINSTEIN COMPANY LLC | KRABY, SHAHLA | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 8812 | THE WEINSTEIN COMPANY LLC | KRAMARS THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8813 | THE WEINSTEIN COMPANY LLC | KRAMER D, JAY | LETTER TO JAY KRAMER | $0.00 |
| 8814 | THE WEINSTEIN COMPANY LLC | KRAMER, ANDREW | PARTIALLY EXECUTED ACTOR AGREEMENT | $0.00 |
| 8815 | THE WEINSTEIN COMPANY LLC | KRAMER, ANDREW J | SIDE LETTER NO 2 TO UNIVERSAL TERM SHEET<br>NON-BINDING/DRAFT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8816 | THE WEINSTEIN COMPANY LLC | KRESS CINEMA AND LOUNGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8817 | THE WEINSTEIN COMPANY LLC | KRIKORIAN DOWNEY CINEMA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8818 | THE WEINSTEIN COMPANY LLC | KRIKORIAN PREMIERE THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8819 | THE WEINSTEIN COMPANY LLC | KRISTY BALTEZORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8820 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | KRISTY FILMS LLC | GUARANTY AGREEMENT | $0.00 |
| 8821 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | GUARANTY AGREEMENT EFFECTIVE DATE: 11/13/2012 | $0.00 |
| 8822 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | LIMITED LIABILITY COMPANY AGREEMENT DTD 10/15/2012 | $0.00 |
| 8823 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 10/17/2012 | $0.00 |
| 8824 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 | $0.00 |
| 8825 | THE WEINSTEIN COMPANY LLC | KRISTY FILMS LLC | SHORT FORM ONE PICTURE LICENSE EFFECTIVE DATE: 10/17/2012 | $0.00 |
| 8826 | THE WEINSTEIN COMPANY LLC | KRIVICKA, MICHAEL | THINKMODO ATTACHMENT AGREEMENT EFFECTIVE DATE: 10/6/2014 | $0.00 |
| 8827 | THE WEINSTEIN COMPANY LLC | KROPOG, TIMOTHY SHANE | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 8828 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | KRUGER,EHREN | BOBKER AND KRUGER AGREEMNT RE: THE BOATHOUSE EFFECTIVE DATE: 6/20/2006 | $0.00 |
| 8829 | THE WEINSTEIN COMPANY LLC | KSS INC | LITTLE TWINS RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 10/1/1994 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8830 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | KUAH TEE HONG BRENDON | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 10/16/2015 | $0.00 |
| 8831 | THE WEINSTEIN COMPANY LLC | KUAH, TEE HONG BRENDON | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 8832 | THE WEINSTEIN COMPANY LLC | KUAN, LISA-KIM LING | NON UNION DEAL MEMO CONST ACCT CREW ONLY EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 8833 | THE WEINSTEIN COMPANY LLC | KUDZU FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8834 | THE WEINSTEIN COMPANY LLC | KUHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8835 | THE WEINSTEIN COMPANY LLC | KUKUI GROVE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8836 | THE WEINSTEIN COMPANY LLC | KUMARA, GANSEAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 8837 | THE WEINSTEIN COMPANY LLC | KUROSAWA PRODUCTIONS USA INC | OPTION AGREEMENT EFFECTIVE DATE: 7/20/2001 | $0.00 |
| 8838 | THE WEINSTEIN COMPANY LLC | KUTNER, LINDSAY | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 8839 | CURRENT WAR SPV, LLC | KUTNER. LINDSEY | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 8840 | THE WEINSTEIN COMPANY LLC | KUYKENDALL, IRAN | CREW DEAL MEMO EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 8841 | THE WEINSTEIN COMPANY LLC | KY J. BOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8842 | THE WEINSTEIN COMPANY LLC | KY J. BOYD (PLEASANTOWN MOTION PICTURE CO. LL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8843 | THE WEINSTEIN COMPANY LLC | KYGER, SCOTT | DGA DEAL MEMO | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8844 | THE WEINSTEIN COMPANY LLC | KYLE CONNER  (MOVIE TECS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8845 | THE WEINSTEIN COMPANY LLC | KYOKTENG, KTATTISAK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 8846 | THE WEINSTEIN COMPANY LLC | KYOVA 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8847 | THE WEINSTEIN COMPANY LLC | KYTKOVA, MIROSLAVA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 8848 | THE WEINSTEIN COMPANY LLC | L & J ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8849 | THE WEINSTEIN COMPANY LLC | L AND K ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8850 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/18/2014 | $0.00 |
| 8851 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | DEFERMENT SIDE LETTER EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 8852 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 8853 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | TWC DOMESTIC OUTPUT DEAL SUMMARY EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 8854 | THE WEINSTEIN COMPANY LLC | L DRIVER PRODUCTIONS INC | TWC TERM SHEET EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 8855 | THE WEINSTEIN COMPANY LLC | L.DRIVER PRODUCTIONS,INC | SHORT FORM LICENSE EFFECTIVE DATE: 11/25/2014 | $0.00 |
| 8856 | THE WEINSTEIN COMPANY LLC | LA GRANGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8857 | THE WEINSTEIN COMPANY LLC | LA INTERNATIONAL LATINO FILM FEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8858 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCATIONS INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 8859 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCATIONS INC | CERTIFICATE OF AUTHORSHIP EXHIBIT A EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 8860 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCATIONS INC | INDUCEMENT EXHIBIT B EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 8861 | TEAM PLAYERS, LLC | LA LA SISTER PRODUCATIONS INC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - SONJA WARFIELD WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 8862 | THE WEINSTEIN COMPANY LLC | LA PALOMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8863 | THE WEINSTEIN COMPANY LLC | LA PETITE REINE | ARTIST AGREEMENT EFFECTIVE DATE: 4/1/2011 | $0.00 |
| 8864 | THE WEINSTEIN COMPANY LLC | LA PLEDRA FILMS S.A | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 8865 | THE WEINSTEIN COMPANY LLC | LA STYLES | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 9/22/2009 | $0.00 |
| 8866 | TEAM PLAYERS, LLC | LABUTE, NEIL | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/12/2014 | $0.00 |
| 8867 | TEAM PLAYERS, LLC | LABUTE, NEIL | CERTIFICATE OF AUTHORSHIP DTD 3/12/2014 | $0.00 |
| 8868 | WEINSTEIN GLOBAL FILM CORP. | LAC FILMS, LLC | SHORT FORM SALES AGENCY AGREEMENT " LAW ABIDING CITIZEN" EFFECTIVE DATE: 10/21/2009 | $0.00 |
| 8869 | THE WEINSTEIN COMPANY LLC | LACKERSTEEN, MELISSA | DEAL MEMO EFFECTIVE DATE: 3/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8870 | THE WEINSTEIN COMPANY LLC | LAEMMLE THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8871 | THE WEINSTEIN COMPANY LLC | LAFAYETTE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8872 | THE WEINSTEIN COMPANY LLC | LAFAYETTE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8873 | THE WEINSTEIN COMPANY LLC | LAFFOLEY, NEIL | DEAL MEMO EFFECTIVE DATE: 3/9/2014 | $0.00 |
| 8874 | THE WEINSTEIN COMPANY LLC | LAFFOLEY, NEIL | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 9/3/2014 | $0.00 |
| 8875 | THE WEINSTEIN COMPANY LLC | LAFITTE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8876 | THE WEINSTEIN COMPANY LLC | LAGUNA HILLS 3 MALL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8877 | THE WEINSTEIN COMPANY LLC | LAI APPAREL DESIGN INC | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 8/26/2014 | $0.00 |
| 8878 | THE WEINSTEIN COMPANY LLC | LAI APPAREL DESIGN INC. | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 8/26/2013 | $0.00 |
| 8879 | THE WEINSTEIN COMPANY LLC | LAIE PALMS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8880 | THE WEINSTEIN COMPANY LLC | LAKE 8 (FORMERLY LAKE CINEMAS 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8881 | THE WEINSTEIN COMPANY LLC | LAKE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8882 | THE WEINSTEIN COMPANY LLC | LAKE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8883 | THE WEINSTEIN COMPANY LLC | LAKE COUNTRY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8884 | THE WEINSTEIN COMPANY LLC | LAKE CREEK 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8885 | THE WEINSTEIN COMPANY LLC | LAKE ENTERPRISES INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 8886 | THE WEINSTEIN COMPANY LLC | LAKE FIVE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8887 | THE WEINSTEIN COMPANY LLC | LAKE HAVASU HOUSEBOATS | RESERVATION AGREEMENT EFFECTIVE DATE: 3/18/2009 | $0.00 |
| 8888 | THE WEINSTEIN COMPANY LLC | LAKE MILLS ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8889 | THE WEINSTEIN COMPANY LLC | LAKE PIRAHNA LTD/PIRANHA 3D | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT RE AGREEMENT DTD 10/1/2009 | $0.00 |
| 8890 | THE WEINSTEIN COMPANY LLC | LAKE PIRAHNA LTD/PIRANHA 3D | VISUAL EFFECTS RESEARCH & DEVELOPMENT EFFECTIVE DATE: 6/9/2009 | $0.00 |
| 8891 | THE WEINSTEIN COMPANY LLC | LAKE PIRANHA LTD | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 | $0.00 |
| 8892 | THE WEINSTEIN COMPANY LLC | LAKE PIRANHA LTD | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 | $0.00 |
| 8893 | THE WEINSTEIN COMPANY LLC | LAKE PLACID CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8894 | THE WEINSTEIN COMPANY LLC | LAKE STREET PLAZA 3 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8895 | THE WEINSTEIN COMPANY LLC | LAKE STREET PLAZA THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8896 | THE WEINSTEIN COMPANY LLC | LAKE THEATER AND CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8897 | THE WEINSTEIN COMPANY LLC | LAKE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8898 | THE WEINSTEIN COMPANY LLC | LAKEPORT 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8899 | THE WEINSTEIN COMPANY LLC | LAKES 12 (FORMR MOVIES 10 @ WESTGATE MALL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8900 | THE WEINSTEIN COMPANY LLC | LAKESHORE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8901 | THE WEINSTEIN COMPANY LLC | LAKESIDE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8902 | THE WEINSTEIN COMPANY LLC | LAKEVIEW CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8903 | THE WEINSTEIN COMPANY LLC | LAKEVIEW CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8904 | THE WEINSTEIN COMPANY LLC | LAKEWOOD RANCH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8905 | THE WEINSTEIN COMPANY LLC | LA-LA BOY INC | AGREEMENT DTD 8/5/2005 | $0.00 |
| 8906 | THE WEINSTEIN COMPANY LLC | LAM, LARRY WAI KWONG | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 8907 | THE WEINSTEIN COMPANY LLC | LAMAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8908 | THE WEINSTEIN COMPANY LLC | LAMBERT, ADAM | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 8909 | THE WEINSTEIN COMPANY LLC | LAMBERT, BART | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 8910 | THE WEINSTEIN COMPANY LLC | LAMBERT, SCOTT | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 | $0.00 |
| 8911 | INTELIPARTNERS LLC | LAMBROSCHINI, JULIEN | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2013 | $0.00 |
| 8912 | THE WEINSTEIN COMPANY LLC | LAMESA MOVIELAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8913 | THE WEINSTEIN COMPANY LLC | LAMOTTE, RICHARD | DEAL MEMO<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 8914 | THE WEINSTEIN COMPANY LLC | LAMSANTHIA, WANLOET | DEAL MEMO<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 8915 | THE WEINSTEIN COMPANY LLC | LAN, CHAN HWEE | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 8916 | THE WEINSTEIN COMPANY LLC | LANAI THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8917 | THE WEINSTEIN COMPANY LLC | LANAI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8918 | THE WEINSTEIN COMPANY LLC | LANCASTER GRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8919 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8920 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 8921 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | AMENEDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 8922 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 8923 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8924 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8925 | THE WEINSTEIN COMPANY LLC | LANCE ENTERTAINMENT INC | SECOND AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/1/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8926 | THE WEINSTEIN COMPANY LLC | LANCE OLSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8927 | THE WEINSTEIN COMPANY LLC | LANCE REGIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8928 | THE WEINSTEIN COMPANY LLC | LANCE WADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8929 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATER CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8930 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATRE (PAPERWORK SENT TO CO-OP 9/5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8931 | THE WEINSTEIN COMPANY LLC | LANDMARK THEATRE BOARD OF TRUSTEES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8932 | THE WEINSTEIN COMPANY LLC | LANDS' END, INC. | INTEGRATION AGREEMENT EFFECTIVE DATE: 7/19/2015 | $0.00 |
| 8933 | THE WEINSTEIN COMPANY LLC | LANDSBERG, KATHERINE | DEAL MEMO EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 8934 | THE WEINSTEIN COMPANY LLC | LANDSBERG, KATHERINE | DEAL MEMO EFFECTIVE DATE: 3/2/2015 | $0.00 |
| 8935 | THE WEINSTEIN COMPANY LLC | LANITION ASSOCIATION LTD | DIRECTOR DEAL MEMORANDUM- TELEVISION EFFECTIVE DATE: 9/23/2016 | $0.00 |
| 8936 | THE WEINSTEIN COMPANY LLC | LAN-TEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8937 | THE WEINSTEIN COMPANY LLC | LANZ, CHRISTIAN | PERFORMER AGREEMENT EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 8938 | THE WEINSTEIN COMPANY LLC | LARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8939 | THE WEINSTEIN COMPANY LLC | LARK THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8940 | THE WEINSTEIN COMPANY LLC | LARRY & AILEEN PEDLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8941 | THE WEINSTEIN COMPANY LLC | LARRY & CONNIE FLESCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8942 | THE WEINSTEIN COMPANY LLC | LARRY & GINGER RUTAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8943 | THE WEINSTEIN COMPANY LLC | LARRY & MARY LASSILA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8944 | THE WEINSTEIN COMPANY LLC | LARRY BEARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8945 | THE WEINSTEIN COMPANY LLC | LARRY FORSHEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8946 | THE WEINSTEIN COMPANY LLC | LARRY GOKIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8947 | THE WEINSTEIN COMPANY LLC | LARRY HIBBARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8948 | THE WEINSTEIN COMPANY LLC | LARRY JOE HARLESS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8949 | THE WEINSTEIN COMPANY LLC | LARRY JOE HARLESS COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8950 | THE WEINSTEIN COMPANY LLC | LARRY MILLER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8951 | THE WEINSTEIN COMPANY LLC | LARRY PRICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8952 | THE WEINSTEIN COMPANY LLC | LARRY RODKEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8953 | THE WEINSTEIN COMPANY LLC | LARRY SCHILLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8954 | THE WEINSTEIN COMPANY LLC | LARRY SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8955 | THE WEINSTEIN COMPANY LLC | LARRY W. SMITH (TN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 8956 | THE WEINSTEIN COMPANY LLC | LARS COLGAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8957 | THE WEINSTEIN COMPANY LLC | LASCAUX MICRO-THEATER (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8958 | SMALL SCREEN TRADES LLC | LASH, ADAM AND UCHIDA, CORI | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 8959 | SMALL SCREEN TRADES LLC | LASH, ADAM AND UCHIDA, CORI | SERIES SERVICES AGREEMENT EFFECTIVE DATE: 2/25/2016 | $0.00 |
| 8960 | THE WEINSTEIN COMPANY LLC | LASSEIGNE FAMILY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8961 | THE WEINSTEIN COMPANY LLC | LASSIE DISTRIBUTION, LLC | LASSIE- EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/25/2006 | $0.00 |
| 8962 | THE WEINSTEIN COMPANY LLC | LAST LOOKS INC | CASTING DIRECTOR EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 8963 | THE WEINSTEIN COMPANY LLC | LAST WALTE CAFE & CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8964 | THE WEINSTEIN COMPANY LLC | LATCHIS CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8965 | THE WEINSTEIN COMPANY LLC | LATCHIS CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8966 | THE WEINSTEIN COMPANY LLC | LATE SHOW WITH DAVID LETTERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8967 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 8968 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 8969 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP. | LATIN AMERICAN FILM COMPANY LLC, THE | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2009 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8970 | THE WEINSTEIN COMPANY LLC | LATIN AMERICAN FILM COMPANY LLC, THE | SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 8971 | WEINSTEIN GLOBAL FILM CORP. | LATIN FILM FUNDS, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/25/2007 | $0.00 |
| 8972 | THE WEINSTEIN COMPANY LLC | LATITUDE 360- CINEGRILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8973 | THE WEINSTEIN COMPANY LLC | LATITUDE GLOBAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8974 | THE WEINSTEIN COMPANY LLC | LATROBE 30 THEATRE & CAFE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8975 | THE WEINSTEIN COMPANY LLC | LATUKEFU, ULI | NUDITY RIDER EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 8976 | THE WEINSTEIN COMPANY LLC | LAUFILM INTERNATIONAL | DEAL MEMO RE: AGREEMENT DTD 3/17/2009 EFFECTIVE DATE: 3/17/2009 | $0.00 |
| 8977 | THE WEINSTEIN COMPANY LLC | LAUGH CLUB, LLC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 8978 | THE WEINSTEIN COMPANY LLC | LAUGHLIN STADIUM CINEMA 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8979 | TEAM PLAYERS, LLC | LAUGIER, PASCAL | "HELLRAISER" RELEASE AGREEMENT PASCAL LAUGIER EFFECTIVE DATE: 5/13/2009 | $0.00 |
| 8980 | THE WEINSTEIN COMPANY LLC | LAURA GELLER BEAUTY LLC | SPONSOR AGREEMENT EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 8981 | THE WEINSTEIN COMPANY LLC | LAURA PETERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8982 | THE WEINSTEIN COMPANY LLC | LAURAN B INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 8983 | THE WEINSTEIN COMPANY LLC | LAUREL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8984 | THE WEINSTEIN COMPANY LLC | LAUREL PARK PLACE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8985 | THE WEINSTEIN COMPANY LLC | LAURELHURST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 8986 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | "SCANNERS" PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 12/9/2006 | $0.00 |
| 8987 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8988 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/2/2015 | $0.00 |
| 8989 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | FOURTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/3/2016 | $0.00 |
| 8990 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SCANNERS-RIGHTS AGREEMENT EFFECTIVE DATE: 12/9/2006 | $0.00 |
| 8991 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 8992 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8993 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 8994 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8995 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATION INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 9/2/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 8996 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | AGREEMENT EFFECTIVE DATE: 12/9/2006 | $0.00 |
| 8997 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8998 | THE WEINSTEIN COMPANY LLC | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 8999 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT NOVATION TO WRITING SERVICES AGREEMENT/LAUREN GUNDERSON EFFECTIVE DATE: 12/17/2014 | $0.00 |
| 9000 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT NOVATION TO WRITING SERVICES AGREEMENT/LAUREN GUNDERSON EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 9001 | TEAM PLAYERS, LLC | LAUREN GUNDERSON INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT/LAUREN GUNDERSON EFFECTIVE DATE: 4/17/2002 | $0.00 |
| 9002 | THE WEINSTEIN COMPANY LLC | LAUREN HOLOWESKO - THE ISLAND HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9003 | THE WEINSTEIN COMPANY LLC | LAURENCE FISHBURNE | NON-PRECEDENTIAL/ NO QUOTE CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 9004 | THE WEINSTEIN COMPANY LLC | LAURENCE MCNAMARA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9005 | INTELIPARTNERS LLC | LAURENT, MELANIE | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2013 | $0.00 |
| 9006 | THE WEINSTEIN COMPANY LLC | LAURINBURG TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9007 | THE WEINSTEIN COMPANY LLC | LAW OFFICE OF JAMES J LOPES | MEMORANDUM | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9008 | CURRENT FILMS, INC. | LAW OFFICES OF WENDY HELLER | REPRESENTATION AGREEMENT<br>EFFECTIVE DATE: 9/15/2016 | $0.00 |
| 9009 | THE WEINSTEIN COMPANY LLC | LAW OFFICES OF WENDY HELLER | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC<br>EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 9010 | THE WEINSTEIN COMPANY LLC | LAWRENCE BENDER PRODUCTIONS INC | SIDE LETTER<br>EFFECTIVE DATE: 11/23/1998 | $0.00 |
| 9011 | THE WEINSTEIN COMPANY LLC | LAWRENCE BENDER PRODUCTIONS INC | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994 | $0.00 |
| 9012 | THE WEINSTEIN COMPANY LLC | LAWRENCE CUMBO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9013 | THE WEINSTEIN COMPANY LLC | LAWRENCE, JENNIFER | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/22/2011 | $102,623.00 |
| 9014 | THE WEINSTEIN COMPANY LLC | LAWRIE, ABIGAIL | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/09<br>EFFECTIVE DATE: 10/14/2015 | $0.00 |
| 9015 | THE WEINSTEIN COMPANY LLC | LAX RON | DEVIL'S KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS<br>EFFECTIVE DATE: 10/28/2005 | $0.00 |
| 9016 | THE WEINSTEIN COMPANY LLC | LAXTON, RICHARD | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 8/31/2016 | $0.00 |
| 9017 | THE WEINSTEIN COMPANY LLC | LAXTON, RICHARD | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/6/2016 | $0.00 |
| 9018 | THE WEINSTEIN COMPANY LLC | LAZAROV, PETROV TODOR | SERVICE PROVIDER DEAL MEMO<br>STUNT PERFORMER<br>EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 9019 | THE WEINSTEIN COMPANY LLC/ THE ACTORS GROUP | LBW INC | CONFIRMATION DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/13/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9020 | THE WEINSTEIN COMPANY LLC | LD ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/22/2011 | $0.00 |
| 9021 | THE WEINSTEIN COMPANY LLC | LE PRINCE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9022 | THE WEINSTEIN COMPANY LLC | LEA THEATRE (NEW OWNER NEED PPWK 12/4/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9023 | THE WEINSTEIN COMPANY LLC | LEAH TILLOTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9024 | THE WEINSTEIN COMPANY LLC | LEAVITT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9025 | THE WEINSTEIN COMPANY LLC | LEAVITT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9026 | THE WEINSTEIN COMPANY LLC | LEBENZON, CHRIS | CONSULTANT AGREEMENT EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 9027 | THE WEINSTEIN COMPANY LLC | LEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9028 | THE WEINSTEIN COMPANY LLC | LEE BURGESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9029 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | LEE DANIELS ENTERTAINMENT LTD | EXHIBITI A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 11/11/2014 | $0.00 |
| 9030 | THE WEINSTEIN COMPANY LLC | LEE SALYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9031 | THE WEINSTEIN COMPANY LLC | LEE SAYEGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9032 | THE WEINSTEIN COMPANY LLC | LEE SPARKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9033 | THE WEINSTEIN COMPANY LLC | LEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9034 | THE WEINSTEIN COMPANY LLC | LEE, CHEE PENG | CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9035 | THE WEINSTEIN COMPANY LLC | LEE, CHOONG PEI | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9036 | THE WEINSTEIN COMPANY LLC | LEE, CHUNG MUNG | CREW AGREEMENT EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 9037 | THE WEINSTEIN COMPANY LLC | LEE, HO CHOW | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 9038 | THE WEINSTEIN COMPANY LLC | LEE, KIM HOCK | CREW AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 9039 | THE WEINSTEIN COMPANY LLC | LEE, KIM YAW | CREW AGREEMENT EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 9040 | THE WEINSTEIN COMPANY LLC | LEE, MUN PING | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 9041 | THE WEINSTEIN COMPANY LLC | LEE, PEI CHOONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9042 | THE WEINSTEIN COMPANY LLC | LEE, RYAN | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 9043 | THE WEINSTEIN COMPANY LLC | LEE, WAI PING | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 9044 | THE WEINSTEIN COMPANY LLC | LEELA SAVASTA | APPENDIX E | $0.00 |
| 9045 | THE WEINSTEIN COMPANY LLC | LEEN, TANG SEOW | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 9046 | THE WEINSTEIN COMPANY LLC | LEES, NATASHA | DEAL MEMO EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 9047 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 9048 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/13/2011 | $0.00 |
| 9049 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/2/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9050 | THE WEINSTEIN COMPANY LLC | LEFT/RIGHT INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/22/2010 | $0.00 |
| 9051 | WEINSTEIN TELEVISION LLC | LEFTWICH, JAMES | LIFE-STORY AGREEMENT DTD 10/7/2015 | $0.00 |
| 9052 | WEINSTEIN TELEVISION LLC | LEFTWICH, JAMES | LIFE-STORY RIGHTS AGREEMENT RE: PROJECT CALLED "NO LONGER LONELY" EFFECTIVE DATE: 10/7/2015 | $0.00 |
| 9053 | THE WEINSTEIN COMPANY LLC | LEGACY 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9054 | THE WEINSTEIN COMPANY LLC | LEGENDE | APPROVAL OF RSHA AGREEMENT LETTER RE: ACQUISITION AGREEMENT DTD 5/14/2015 EFFECTIVE DATE: 10/22/2015 | $0.00 |
| 9055 | THE WEINSTEIN COMPANY LLC | LEGENDE SAS | FILM MUSIC COMMISSION AGREEMENT EFFECTIVE DATE: 2/29/2016 | $0.00 |
| 9056 | THE WEINSTEIN COMPANY LLC | LEGENDE SAS | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015 EFFECTIVE DATE: 5/13/2015 | $0.00 |
| 9057 | THE WEINSTEIN COMPANY LLC | LEHMAN COLLEGE, CUNY | FILMING AGREEMENT EFFECTIVE DATE: 6/7/2016 | $0.00 |
| 9058 | THE WEINSTEIN COMPANY LLC | LEHMANN, ALEXANDRE | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/3/2011 | $0.00 |
| 9059 | THE WEINSTEIN COMPANY LLC | LEICESTER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9060 | THE WEINSTEIN COMPANY LLC | LEIFENNIE ASANUDDIN ANG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/18/2014 | $0.00 |
| 9061 | THE WEINSTEIN COMPANY LLC | LEIGH FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9062 | THE WEINSTEIN COMPANY LLC | LEIGH FRIEDMAN (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9063 | THE WEINSTEIN COMPANY LLC | LEIGH GOLD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9064 | THE WEINSTEIN COMPANY LLC | LEIGH LEWIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9065 | THE WEINSTEIN COMPANY LLC | LEIGH, ASHTON | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2012 | $0.00 |
| 9066 | THE WEINSTEIN COMPANY LLC | LEITERSBURG CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9067 | THE WEINSTEIN COMPANY LLC | LEITERSBURG CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9068 | THE WEINSTEIN COMPANY LLC | LEJEUNE CINEMAS VI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9069 | THE WEINSTEIN COMPANY LLC | LEMOORE CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9070 | THE WEINSTEIN COMPANY LLC | LEN DEIGHTON | OPTION AGREEMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |
| 9071 | THE WEINSTEIN COMPANY LLC | LENGYEL, JAMIE | STILL PHOTOGRAPH LICENSE RE: SCOUTING LOCATION PHOTOGRAPHS FOR "THE KING'S SPEECH" EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 9072 | THE WEINSTEIN COMPANY LLC | LENLANC, RYAN | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 9073 | THE WEINSTEIN COMPANY LLC | LEONARD DAWSON & ELAINE DAWSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9074 | THE WEINSTEIN COMPANY LLC | LEONARD KERR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9075 | THE WEINSTEIN COMPANY LLC | LEONARD, SEAN | SERVICE PROVIDER DEAL MEMO DIT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 9076 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9077 | THE WEINSTEIN COMPANY LLC | LEONE FILM GROUP SPA | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 9078 | THE WEINSTEIN COMPANY LLC | LEONE, SHAUNA | COSTUME DESIGNER SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 9079 | THE WEINSTEIN COMPANY LLC | LEONE, SHAUNA | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/24/2013 | $0.00 |
| 9080 | THE WEINSTEIN COMPANY LLC | LEONG, LESLIE EWE TUCK | CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 9081 | THE WEINSTEIN COMPANY LLC | LEONG, SOOK LING | CREW AGREEMENT<br>EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 9082 | THE WEINSTEIN COMPANY LLC | LEONG, TEIK LIM | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 9083 | THE WEINSTEIN COMPANY LLC | LEPORE, NANETTE | JUDGE PANELIST AGREEMENT, RELEASE &<br>ARBITRATION PROVISION | $0.00 |
| 9084 | THE WEINSTEIN COMPANY LLC | LEPPER, VICTORIA | WEEKLY ENGAGEMENT<br>EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 9085 | THE WEINSTEIN COMPANY LLC | LES CURTIS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9086 | THE WEINSTEIN COMPANY LLC | LES NEWTON | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9087 | THE WEINSTEIN COMPANY LLC | LESNIAK, MICHELLE | PROJECT RUNWAY CASTING SPECIAL<br>AGREEMENT<br>EFFECTIVE DATE: 6/27/2013 | $0.00 |
| 9088 | THE WEINSTEIN COMPANY LLC | LETSATLE, PAULINE MANA | INDEPENDENT CONTRACTOR APPOINTMENT<br>MEMORANDUM<br>EFFECTIVE DATE: 12/20/2008 | $0.00 |
| 9089 | THE WEINSTEIN COMPANY LLC | LETTA, GIAMPAOLO | AFFIDAVIT OF ORIGIN<br>EFFECTIVE DATE: 7/19/2016 | $0.00 |
| 9090 | THE WEINSTEIN COMPANY LLC | LEU, KOK MUN | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9091 | THE WEINSTEIN COMPANY LLC | LEUNG, JACQUELINE | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/5/2014 | $0.00 |
| 9092 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LEVERITT MARA | DEVIL'S KNOT/OPTION PURCHASE AGREEMENT DEVIL'S KNOT/OPTION PURCHASE AGREEMENT AND ASSIGNMENT EFFECTIVE DATE: 9/15/2006 | $0.00 |
| 9093 | THE WEINSTEIN COMPANY LLC | LEVERITT, MARA | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/15/2006 | $0.00 |
| 9094 | THE WEINSTEIN COMPANY LLC | LEVI STRAUSS & CO | PRELIMINARY TERMS ASSOCIATED WITH SPONSORSHIP EFFECTIVE DATE: 5/9/2007 | $0.00 |
| 9095 | TEAM PLAYERS, LLC | LEVITTOWNER ENTERPRISES INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 7/28/2010 | $0.00 |
| 9096 | THE WEINSTEIN COMPANY LLC | LEVY, YARON | ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 9097 | THE WEINSTEIN COMPANY LLC | LEVY, YARON | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT EFFECTIVE DATE: 3/1/2015 | $0.00 |
| 9098 | THE WEINSTEIN COMPANY LLC | LEVY,MARIYA | SUPERMARKET SUPERSTAR LETTER NON-BINDING/DRAFT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 9099 | THE WEINSTEIN COMPANY LLC | LEW VAUGHN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9100 | THE WEINSTEIN COMPANY LLC | LEWIS HUME | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 9101 | THE WEINSTEIN COMPANY LLC | LEWIS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9102 | THE WEINSTEIN COMPANY LLC | LEWIS, EMILY | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/28/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9103 | THE WEINSTEIN COMPANY LLC | LEWIS, JESSICA VALERIE JEAN | NON UNION DEAL MEMO - GENERAL CREW | $0.00 |
| 9104 | PROJECT 2012 FILMS INC (THE WEINSTEIN COMPANY LLC) | LEWIS, KEITH | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 9105 | THE WEINSTEIN COMPANY LLC | LEWISTON COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9106 | THE WEINSTEIN COMPANY LLC | LEXINGTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9107 | THE WEINSTEIN COMPANY LLC | LEXINGTON PUBLIC SCHOOL DISTRICT 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9108 | THE WEINSTEIN COMPANY LLC | LEXINGTON VENUE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9109 | THE WEINSTEIN COMPANY LLC | LEXUS, A DIVISION OF TOYOTA MOTOR SALES USA INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/15/2012 | $0.00 |
| 9110 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL (LCC) | CONSENT TO ASSIGNMENT & ASSURANCE AGREEMENT EFFECTIVE DATE: 4/27/2017 | $0.00 |
| 9111 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | ADDITIONAL BENEFICIARY LETTER RE: MARCO POLO EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 9112 | MARCOTWO LLC | LGH CAPITAL LLC | AMENDED AND RESTATED SECURED PROMOSORY NOTE EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 9113 | MARCOTWO LLC | LGH CAPITAL LLC | AMENDEMENT NO 1 TO RESTARTED SECURED PROMISSORY NOTE AMENDS THE PROMISSORY NOTE DTD 09/15/2015 EFFECTIVE DATE: 9/15/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9114 | MARCOTWO LLC | LGH CAPITAL LLC | AMENDMENT NO 2 TO RESTARTED SECURED PROMISSORY NOTE AMENDS THE PROMISSORY NOTE DTD 09/15/2015 EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 9115 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | CONTINUING GUARANTY EFFECTIVE DATE: 10/2/2015 | $0.00 |
| 9116 | SIGGCO INC | LGH CAPITAL LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 8/25/2015 | $0.00 |
| 9117 | MARCOTWO LLC | LGH CAPITAL LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: MARCO POLO EFFECTIVE DATE: 8/26/2015 | $0.00 |
| 9118 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | SECURED PROMISSORY NOTE EFFECTIVE DATE: 10/2/2015 | $0.00 |
| 9119 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | SECURED PROMISSORY NOTE EFFECTIVE DATE: 12/21/2015 | $0.00 |
| 9120 | THE WEINSTEIN COMPANY LLC | LGH CAPITAL LLC | TAX CREDITS AGREEMENT RE: MARCO POLO SECOND SEASON EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 9121 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LHP PRODUCTIONS LLC | PRODUCER AGREEMENT/LEE CLAY RE: HOUSE OF HOROR EFFECTIVE DATE: 1/17/2012 | $0.00 |
| 9122 | THE WEINSTEIN COMPANY LLC | LIANG FILMS LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 9123 | THE WEINSTEIN COMPANY LLC | LIANQIANG, JIA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 9124 | THE WEINSTEIN COMPANY LLC | LIBBY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9125 | THE WEINSTEIN COMPANY LLC | LIBERTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9126 | THE WEINSTEIN COMPANY LLC | LIBERTY 1 & 2 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9127 | THE WEINSTEIN COMPANY LLC | LIBERTY HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9128 | THE WEINSTEIN COMPANY LLC | LIBERTY HALL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9129 | THE WEINSTEIN COMPANY LLC | LIBERTY PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9130 | THE WEINSTEIN COMPANY LLC | LIBERTY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9131 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |
| 9132 | THE WEINSTEIN COMPANY LLC | LIBRARY OF CONGRESS | LETTER WITH ENCLOSED MATERIALS FOR RECORDATION RE "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 10/27/2008 | $0.00 |
| 9133 | THE WEINSTEIN COMPANY LLC | LIBRARY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9134 | THE WEINSTEIN COMPANY LLC | LICE BUSTERS INC | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 | $0.00 |
| 9135 | THE WEINSTEIN COMPANY LLC | LICEFIX INC DBA LICENDERS AND | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 9136 | TEAM PLAYERS, LLC | LICHTER, GROSSMAN, NICHOLS, ADLER & FELDMAN INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 9137 | THE WEINSTEIN COMPANY LLC | LIDA WONG (LEE NEIGHBORHOOD THEATRES, INC.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9138 | THE WEINSTEIN COMPANY LLC | LIDO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9139 | THE WEINSTEIN COMPANY LLC | LIED SUPER SCREEN HASTINGS MUSEUM (INTERMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9140 | THE WEINSTEIN COMPANY LLC | LIEW, JIA TONG | CREW AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 9141 | THE WEINSTEIN COMPANY LLC | LIEW, KOK WAI | CREW AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 9142 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT | $0.00 |
| 9143 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT EFFECTIVE DATE: 8/25/2011 | $0.00 |
| 9144 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT EFFECTIVE DATE: 2/6/2008 | $0.00 |
| 9145 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT #1 EFFECTIVE DATE: 3/30/2011 | $0.00 |
| 9146 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA AMENDMENT TO MEMORANDUM DTD 2/7/08 RE THE PYGMALION AGREEMENT EFFECTIVE DATE: 8/22/2008 | $0.00 |
| 9147 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 9148 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT RE: THREE ADDITIONAL FILES EFFECTIVE DATE: 8/21/2009 | $0.00 |
| 9149 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO DEAL MEMORANDUM EFFECTIVE DATE: 8/22/2008 | $0.00 |
| 9150 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9151 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM EFFECTIVE DATE: 8/22/2008 | $0.00 |
| 9152 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 9153 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 8/21/2009 | $0.00 |
| 9154 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | AMENDMENT TO TELEVISION SERIES AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9155 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE | $0.00 |
| 9156 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | CASTING CHALLENGE EFFECTIVE DATE: 8/29/2009 | $0.00 |
| 9157 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | DEAL MEMORANDUM EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 9158 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AGREEMENT EFFECTIVE DATE: 8/29/2009 | $0.00 |
| 9159 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" EFFECTIVE DATE: 8/6/2009 | $0.00 |
| 9160 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" EFFECTIVE DATE: 8/21/2009 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9161 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9162 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | LICENSE AGREEMENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9163 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT<br>DEAL MEMORANDUM<br>EFFECTIVE DATE: 3/14/2008 | $0.00 |
| 9164 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PICTURE LICENSE AGREEMENT<br>DEAL MEMORANDUM<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9165 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | MOTION PRICTURE LICENSE AGREEMENT<br>DEAL MEMORANDUM<br>EFFECTIVE DATE: 2/8/2008 | $0.00 |
| 9166 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | PRODUCTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9167 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | REQUIREMENT FOR SIMILTANEOUS<br>EXECUTION OF (I) THE MOTION PICTURE<br>LICENSE AGREEMENT AND (II) THE<br>TELEVISION SERIES PRODUCTION AND<br>LICENSE AGREEMENT & (III) THE<br>PYGMALION AGREEMENT<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9168 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/31/2009 | $0.00 |
| 9169 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT -<br>STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9170 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES LICENSE AGREEMENT -<br>STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 9/8/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9171 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9172 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL/MEMORANDUM AMENDMENT EFFECTIVE DATE: 6/10/2010 | $0.00 |
| 9173 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISION SERIES PRODUCTION/LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9174 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | TELEVISON SERIES LICENSE AGREEMENT - STANDARD TERMS & CONDITIONS RE: LICENSE DEAL MEMO DTD 2/7/2008 EFFECTIVE DATE: 9/8/2008 | $0.00 |
| 9175 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | THE PYGMALION AGREEMENT EFFECTIVE DATE: 2/7/2008 | $0.00 |
| 9176 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 9177 | THE WEINSTEIN COMPANY LLC | LIFETIME ENTERTAINMENT SERVICES LLC | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 9178 | THE WEINSTEIN COMPANY LLC | LIFEWAY FOODS, INC. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 9179 | THE WEINSTEIN COMPANY LLC | LIGEND INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9180 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | DEAL MEMO DTD 4/15/2016 RE: AGREEMENT DTD 4/15/2016 | $0.00 |
| 9181 | THE WEINSTEIN COMPANY LLC | LIGHT CHASER ANIMATION | FIRST AMENDMENT DTD 8/28/2017 AMENDS ACQUISITION AGREEMENT DTD 4/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9182 | SMALL SCREEN TRADES LLC | LIGHTENING IN A BOTTLE | EXHIBIT A CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 9183 | THE WEINSTEIN COMPANY LLC | LIGHTENING LIMITED | WRITER LOANOUT AGREEMENT EFFECTIVE DATE: 7/27/2010 | $0.00 |
| 9184 | THE WEINSTEIN COMPANY LLC | LIGHTHOUSE CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9185 | THE WEINSTEIN COMPANY LLC | LIGHTHOUSE INTERNATIONAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9186 | THE WEINSTEIN COMPANY LLC | LIGHTING LIMITED | WRITER'S AGREEMENT-LOANOUT EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 9187 | THE WEINSTEIN COMPANY LLC | LIGHTS OF LIBERTY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9188 | THE WEINSTEIN COMPANY LLC | LIGHTS OF LIBERTY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9189 | THE WEINSTEIN COMPANY LLC | LIJENS SIBLING VENTURE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9190 | SMALL SCREEN TRADES LLC | LILA FEIN INC | EXHIBIT B SHORT FORM ASSIGNMENT EFFECTIVE DATE: 3/28/2017 | $0.00 |
| 9191 | THE WEINSTEIN COMPANY LLC | LIM, CHONG MUN | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 9192 | THE WEINSTEIN COMPANY LLC | LIM, EE EGOR | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 9193 | THE WEINSTEIN COMPANY LLC | LIN, SIEW ONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 9194 | THE WEINSTEIN COMPANY LLC | LINCOLN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9195 | THE WEINSTEIN COMPANY LLC | LINCOLN CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9196 | THE WEINSTEIN COMPANY LLC | LINCOLN COUNTY COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9197 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9198 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9199 | THE WEINSTEIN COMPANY LLC | LINCOLN THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9200 | THE WEINSTEIN COMPANY LLC | LINCOLN-CENTRAL NEIGHBORHOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9201 | THE WEINSTEIN COMPANY LLC | LINDA & DONALD MITTLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9202 | THE WEINSTEIN COMPANY LLC | LINDA BRIGANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9203 | THE WEINSTEIN COMPANY LLC | LINDA PARKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9204 | THE WEINSTEIN COMPANY LLC | LINDSAY, DANIEL | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 | $0.00 |
| 9205 | THE WEINSTEIN COMPANY LLC | LINDSEY, JIMMY | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/9/2010 | $0.00 |
| 9206 | THE WEINSTEIN COMPANY LLC | LINDT & SPRUNGLI (USA) INC | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/17/2015 | $133,333.00 |
| 9207 | THE WEINSTEIN COMPANY LLC | LINDVALL, HELIENNE | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/19/2008 | $0.00 |
| 9208 | THE WEINSTEIN COMPANY LLC | LING, GOH YET | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 9209 | THE WEINSTEIN COMPANY LLC | LING, KHOO MIAU | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 9210 | THE WEINSTEIN COMPANY LLC | LINSON, ART | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9211 | THE WEINSTEIN COMPANY LLC | LINSON, JOHN | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 4/23/2017 | $0.00 |
| 9212 | THE WEINSTEIN COMPANY LLC | LINTON 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9213 | THE WEINSTEIN COMPANY LLC | LINTZ, MACSEN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/22/2012 | $0.00 |
| 9214 | THE WEINSTEIN COMPANY LLC | LINTZ, MATTHEW | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 9215 | THE WEINSTEIN COMPANY LLC | LINVILLE, JAMES | NON-UNION DEAL MEMO - CONST/ACCT CREW EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 9216 | THE WEINSTEIN COMPANY LLC | LINWAY PLAZA 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9217 | THE WEINSTEIN COMPANY LLC | LION ROCK PRODUCTIONS LTD | SALES AGENCY AGREEMENT | $0.00 |
| 9218 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LIONEL AMERICAN CORP | ASSIGNMENT AGREEMENT DTD 3/22/2007 RE: ASSIGNMENT OF COPYRIGHT DTD 7/27/1978, VOL 1724, PG 60 | $0.00 |
| 9219 | THE WEINSTEIN COMPANY LLC | LIONEL AMERICAN CORP | COPYRIGHT ASSIGNMENT DTD 7/27/1978 RE: VOL 1724 PG 059 | $0.00 |
| 9220 | THE WEINSTEIN COMPANY LLC | LIONS CLUB OF MASSILLON THEATRE PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9221 | TEAM PLAYERS, LLC | LIONS GATE FILMS INC | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 9222 | WEINSTEIN GLOBAL FILM CORP. | LIONS GATE FILMS INC. | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9223 | THE WEINSTEIN COMPANY LLC | LIP SYNC POST LTD | POST-PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 9224 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTION LLP | COMPLETION GUARANTY EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 9225 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | DELIVERY DATE AMENDMENT EFFECTIVE DATE: 10/25/2011 | $0.00 |
| 9226 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | INVESTMENT AGREEMENT EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 9227 | THE WEINSTEIN COMPANY LLC | LIP SYNC PRODUCTIONS LLP | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 9228 | THE WEINSTEIN COMPANY LLC | LISA BYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9229 | THE WEINSTEIN COMPANY LLC | LISA MCCOY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9230 | THE WEINSTEIN COMPANY LLC | LISA NITTI LAW | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT RE: AGREEMENT DTD 6/20/2012, AS AMENDED EFFECTIVE DATE: 4/9/2013 | $0.00 |
| 9231 | THE WEINSTEIN COMPANY LLC | LISA ROBITAILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9232 | THE WEINSTEIN COMPANY LLC | LITTLE ART ASSOCIATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9233 | THE WEINSTEIN COMPANY LLC | LITTLE ART THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9234 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 9235 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/10/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9236 | THE WEINSTEIN COMPANY LLC | LITTLE DENMARK | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015 | $0.00 |
| 9237 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | EXHIBIT A CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 9238 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | FIRST LOOK AND OVERALL SERVICES DEAL RE: CHRISTIAN TORPE EFFECTIVE DATE: 5/1/2017 | $15,948.44 |
| 9239 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 8/11/2016 | $0.00 |
| 9240 | SMALL TRADES LLC | LITTLE DENMARK | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 9241 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 9242 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | INDUCEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 9243 | SMALL SCREEN TRADES LLC | LITTLE DENMARK | INDUCEMENT EFFECTIVE DATE: 8/11/2016 | $0.00 |
| 9244 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC | CHRISTIAN TORPE FIRST LOOK AGREEMENT DTD 5/1/2017 | $0.00 |
| 9245 | SMALL SCREEN TRADES LLC | LITTLE DENMARK INC FSO CHRISTIAN TORPE | RE: CHRISTIAN TORPE - FIRST LOOK AND OVERALL SERVICES DEAL DTD 5/1/2017 TERMS AND CONDITIONS OF AGREEMENT | $0.00 |
| 9246 | THE WEINSTEIN COMPANY LLC | LITTLE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9247 | TEAM PLAYERS, LLC | LITTLE FISH FILMS | "UNTITILED PAUL POTTS PROJECT"(A/K/A 'ONE CHANCE")-JUSTIN ZACKHAM AMENDS AGREEMENT DTD 6/9/2008 EFFECTIVE DATE: 5/4/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9248 | THE WEINSTEIN COMPANY LLC | LITTLE FISH FILMS | AMENDMENT<br>EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 9249 | THE WEINSTEIN COMPANY LLC | LITTLE FISH FILMS | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/19/2008 | $0.00 |
| 9250 | THE WEINSTEIN COMPANY LLC | LITTLE SISTER LAUGHS INC | ACTOR AGREEMENT<br>EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 9251 | THE WEINSTEIN COMPANY LLC | LITTLE THEATRE (SPEICALY THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9252 | THE WEINSTEIN COMPANY LLC | LITTLE THEATRE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9253 | TEAM PLAYERS, LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 210<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9254 | THE WEINSTEIN COMPANY LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 210<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9255 | THE WEINSTEIN COMPANY LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 208<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9256 | TEAM PLAYERS, LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 208<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9257 | TEAM PLAYERS, LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 202<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9258 | TEAM PLAYERS, LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9259 | TEAM PLAYERS, LLC | LITTLETON RAOD PRODUCTIONS IN | FREELANCE WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9260 | TEAM PLAYERS, LLC | LITTLETON ROAD PROD INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/23/2012 | $0.00 |
| 9261 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION INC | AGREEMENT EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9262 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/23/2012 | $0.00 |
| 9263 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 9264 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTION, INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9265 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTIONS INC | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/11/2016 | $0.00 |
| 9266 | TEAM PLAYERS, LLC | LITTLETON ROAD PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9267 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 9268 | SMALL SCREEN TRADES LLC | LITTLETON ROAD PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 9269 | THE WEINSTEIN COMPANY LLC | LITTMAN, JILL; RAMIREZ, EDGAR | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 4/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9270 | THE WEINSTEIN COMPANY LLC | LIU, GRACE GUO | NON UNION DEAL MEMO GENERAL CREW | $0.00 |
| 9271 | THE WEINSTEIN COMPANY LLC | LIVEWELL GARFIELD COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9272 | THE WEINSTEIN COMPANY LLC | LIVING ARTS TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9273 | THE WEINSTEIN COMPANY LLC | LIVING ROOM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9274 | THE WEINSTEIN COMPANY LLC | LIZ GATELEY | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 9275 | THE WEINSTEIN COMPANY LLC | LIZ GATELEY | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 9276 | SMALL SCREEN TRADES LLC | LIZZIE MICKERY ASSOCIATES INC | EPISODIC AGREEMENT | $0.00 |
| 9277 | SMALL SCREEN TRADES LLC | LIZZIE MICKERY ASSOCIATES INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 9278 | THE WEINSTEIN COMPANY LLC | LIZZIE MICKERY ASSOCIATES INC | RE: GUANTANAMO BAY - WEEK TWO EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 9279 | THE WEINSTEIN COMPANY LLC | LIZZIE NEWELL | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 9280 | THE WEINSTEIN COMPANY LLC | LLANO COMMUNITY PERFORMING ARTS GRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9281 | THE WEINSTEIN COMPANY LLC | LLANO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9282 | THE WEINSTEIN COMPANY LLC | LLOYD, ANTHONY GARY | PARTICIPANT AGREEMENT EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 9283 | THE WEINSTEIN COMPANY LLC | LMI/HHI DBA MILLENIUM LEISURE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9284 | THE WEINSTEIN COMPANY LLC | LOA PRODUCTIONS INC, THE | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 9285 | THE WEINSTEIN COMPANY LLC | LOCAL HERO LLC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 9286 | THE WEINSTEIN COMPANY LLC | LOCAL NO ONE LATSE | MANAGEMENT SERVICES FOR RUNWAY<br>PRODUCTIONS INC<br>EFFECTIVE DATE: 2/3/2009 | $0.00 |
| 9287 | THE WEINSTEIN COMPANY LLC | LOCK ONE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9288 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE<br>CORPORATION | RE: HOTEL VIDEO-ON-DEMAND LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 9289 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE<br>CORPORATION | RE: HOTEL VOD LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 9290 | THE WEINSTEIN COMPANY LLC | LODGENET INTERACTIVE<br>CORPORATION | RE: HOTEL VOD LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 9291 | THE WEINSTEIN COMPANY LLC | LOEKS-STAR THEATRES | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9292 | THE WEINSTEIN COMPANY LLC | LOFT CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9293 | THE WEINSTEIN COMPANY LLC | LOFTUS THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9294 | THE WEINSTEIN COMPANY LLC | LOGAN ENTERTAINMENT ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9295 | THE WEINSTEIN COMPANY LLC | LOGAN SQUARE THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9296 | THE WEINSTEIN COMPANY LLC | LOKMAN, MOHAMED ADAM SARDON<br>BIN MOHAMED | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 9297 | THE WEINSTEIN COMPANY LLC | LOKOMOTIV DESIGN LTD | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 11/14/2016 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9298 | THE WEINSTEIN COMPANY LLC | LOKOMOTIV DESIGN LTD | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 9299 | THE WEINSTEIN COMPANY LLC | LOMBARD CORPORATE FINANCE LIMITED | MOTION PICTURE DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/8/2004 | $0.00 |
| 9300 | THE WEINSTEIN COMPANY LLC | LONANO, STEPHEN | DEAL MEMO<br>EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 9301 | THE WEINSTEIN COMPANY LLC | LONDON BRIDGE RESORT, LLC | GROUP SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2009 | $0.00 |
| 9302 | THE WEINSTEIN COMPANY LLC | LONDON BRIDGE RESORT, LLC | TENANCY AGREEMENT<br>EFFECTIVE DATE: 3/6/2009 | $0.00 |
| 9303 | THE WEINSTEIN COMPANY LLC | LONDON STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9304 | THE WEINSTEIN COMPANY LLC | LONE PEAK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9305 | THE WEINSTEIN COMPANY LLC | LONG BEACH CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9306 | THE WEINSTEIN COMPANY LLC | LONG BEACH CINEMATHEQUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9307 | THE WEINSTEIN COMPANY LLC | LONG MEADOW PICTURES,INC | CONFIRMATION DEAL MEMO (LOANOUT)<br>EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 9308 | THE WEINSTEIN COMPANY LLC | LONG MEADOW PICTURES,INC | GUARANTY- WALTON GOGGINS<br>EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 9309 | THE WEINSTEIN COMPANY LLC | LONG PRAIRIE DRIVE IN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9310 | THE WEINSTEIN COMPANY LLC | LONG WALK TO FREEDOM LTD | ARTIST EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 12/12/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9311 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016 EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 9312 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014 | $0.00 |
| 9313 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | $0.00 |
| 9314 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 | $0.00 |
| 9315 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DEED OF PRIORITY AND SUBORDINATION EFFECTIVE DATE: 11/19/2014 | $0.00 |
| 9316 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/6/2014 | $0.00 |
| 9317 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 9318 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIFTH AMENDMENT LION AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 9319 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | FIRST AMENDMENT LION AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 4/20/2015 | $0.00 |
| 9320 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | LION - SIXTH AMENDMENT EFFECTIVE DATE: 11/4/2016 | $0.00 |
| 9321 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | NOTICE OF EXERCISE OF OPTION RE: NOVATION AND VARIATION DEED DTD 2/4/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9322 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 9323 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - EIGHTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 4/28/2017 | $0.00 |
| 9324 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - FOURTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/8/2015 EFFECTIVE DATE: 8/29/2016 | $0.00 |
| 9325 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - SECOND AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/8/2015 | $0.00 |
| 9326 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - SEVENTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 9327 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION - THIRD AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/24/2016 | $0.00 |
| 9328 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | RE: LION-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 9329 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SALES AGENCY AGREEMENT EFFECTIVE DATE: 9/23/2014 | $0.00 |
| 9330 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME HOLDINGS PTY LTD | SUNSTAR LETTER RE: DEAL MEMO DTD 2/4/2013 EFFECTIVE DATE: 8/13/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9331 | THE WEINSTEIN COMPANY LLC | LONG WAY HOME PRODUCTIONS PTY LTD | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 9332 | THE WEINSTEIN COMPANY LLC | LONG YU, GAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 9333 | THE WEINSTEIN COMPANY LLC | LOOK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9334 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | DEAL MEMORANDUM EFFECTIVE DATE: 12/24/2014 | $0.00 |
| 9335 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LIMITED | HEADS OF AGREEMENT EFFECTIVE DATE: 10/5/2013 | $0.00 |
| 9336 | THE WEINSTEIN COMPANY LLC | LOOKOUT POINT LTD | HEADS OF AGREEMENT EFFECTIVE DATE: 10/5/2013 | $0.00 |
| 9337 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | LOONG, ALFRED LOH KURT | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/8/2015 | $0.00 |
| 9338 | THE WEINSTEIN COMPANY LLC | LOPEZ JR, ALBERT | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 9339 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | APOLLO 18/ DIRECTING SERVICES AGREEMENT/GONZALO LOPEZ-GALLEGO EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 9340 | THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 9341 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 9342 | THE WEINSTEIN COMPANY LLC | LOPEZ-GALLEGO, GONZALO | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 9343 | THE WEINSTEIN COMPANY LLC | LORAIN PALACE CIVIC CENTER COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9344 | THE WEINSTEIN COMPANY LLC | LORAIN PALACE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9345 | THE WEINSTEIN COMPANY LLC | LORAIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9346 | THE WEINSTEIN COMPANY LLC | LORD & TAYLOR LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 9347 | THE WEINSTEIN COMPANY LLC | LOREN E KNAPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9348 | THE WEINSTEIN COMPANY LLC | LOREN WILLIAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9349 | THE WEINSTEIN COMPANY LLC | LORETTA J. MILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9350 | THE WEINSTEIN COMPANY LLC | LORI NAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9351 | THE WEINSTEIN COMPANY LLC | LORRAINE CONARD - THE STRAND AT 38 MAIN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9352 | THE WEINSTEIN COMPANY LLC | LORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9353 | THE WEINSTEIN COMPANY LLC | LOS ANGELES FILM SCHOOL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9354 | THE WEINSTEIN COMPANY LLC | LOS FELIZ 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9355 | THE WEINSTEIN COMPANY LLC | LOS GATOS CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9356 | THE WEINSTEIN COMPANY LLC | LOS GATOS THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9357 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/10/1997 | $0.00 |
| 9358 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/10/1997 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9359 | WEINSTEIN GLOBAL FILM CORP. | LOS HOOLIGANS PRODUCTIONS INC | AFFIDAVIT OF CHAIN OF TITLE<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 9360 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | AGREEMENT<br>RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 9361 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 9362 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE"<br>RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED & THE "GRINDHOUSE AGREEMENT" DTD 1/1/2006<br>EFFECTIVE DATE: 6/11/2009 | $0.00 |
| 9363 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE"<br>RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED<br>EFFECTIVE DATE: 6/11/2009 | $0.00 |
| 9364 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS"<br>RE: OVERALL AGREEMENT DTD 7/1/1998<br>EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 9365 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4"<br>RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED<br>EFFECTIVE DATE: 6/11/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9366 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN COVER LETTER ONLY; RE: AMENDMENT TO OVERALL AGREEMENT DTD 6/11/2009 RE "MACHETE" & AMENDMENT TO OVERALL AGMT DTD 6/11/2009 RE "SPY KIDS 4" EFFECTIVE DATE: 6/24/2009 | $0.00 |
| 9367 | THE WEINSTEIN COMPANY LLC | LOS HOOLIGANS PRODUCTIONS INC | RE: SECOND AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4" RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED & "FIRST AMENDMENT" DTD 6/11/2009 EFFECTIVE DATE: 4/1/2010 | $0.00 |
| 9368 | SMALL SCREEN TRADES LLC | LOT 131 ENTERTAINMENT INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/12/2017 | $0.00 |
| 9369 | THE WEINSTEIN COMPANY LLC | LOT, THE | OFFER LETTER EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 9370 | THE WEINSTEIN COMPANY LLC | LOUGHEED JR, WILLIAM | PARTICIPANT AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 9371 | THE WEINSTEIN COMPANY LLC | LOUGHEED SR, WILLIAM | PARTICIPANT AGREEMENT EFFECTIVE DATE: 11/22/2013 | $0.00 |
| 9372 | THE WEINSTEIN COMPANY LLC | LOUGHERY, DAVID | EXHIBIT A EFFECTIVE DATE: 9/21/2011 | $0.00 |
| 9373 | THE WEINSTEIN COMPANY LLC | LOUGHLIN, TIM | SERVICE PROVIDER DEAL MEMO WORKSHOP MANAGER EFFECTIVE DATE: 12/2/2014 | $0.00 |
| 9374 | THE WEINSTEIN COMPANY LLC | LOUIS BORNWASSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9375 | THE WEINSTEIN COMPANY LLC | LOUIS RADAKOVICH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9376 | THE WEINSTEIN COMPANY LLC | LOUIS SULLIVAN - SONORA ENTERTAINMENT GROUP, | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9377 | THE WEINSTEIN COMPANY LLC | LOUISE MILLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9378 | THE WEINSTEIN COMPANY LLC | LOURDES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9379 | THE WEINSTEIN COMPANY LLC | LOUTHAN, GUY J | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/9/2016 | $0.00 |
| 9380 | THE WEINSTEIN COMPANY LLC | LOVELACE PRODUCTIONS INC | PAYMENT AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 9381 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | LOW HUI XIAN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 9382 | THE WEINSTEIN COMPANY LLC | LOWE, SIMON | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 9383 | THE WEINSTEIN COMPANY LLC | LOWE, SIMON | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9384 | THE WEINSTEIN COMPANY LLC | LOWELL WATTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9385 | THE WEINSTEIN COMPANY LLC | LOWER EAST LIMITED | WRITER FORMAT AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 9386 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 9387 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/28/2011 | $0.00 |
| 9388 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISTION AMENDMENT AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9389 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISTION AMENDMENT #2 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 9390 | THE WEINSTEIN COMPANY LLC | LOWRY, LOIS | LITERARY ACQUISTION AMENDMENT #3 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 9391 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 9392 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT ASSIGNS PRODUCER AGREEMENT DTD 09/09/2010 EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 9393 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 9394 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | BARGAINING AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 9395 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9396 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EMPLOYMENT CONTRACT EFFECTIVE DATE: 9/6/2011 | $0.00 |
| 9397 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | EXHIBIT B CERTIFICATE OF AUTHORSHIP RE: MARCO POLO EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9398 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 9399 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 | $0.00 |
| 9400 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT EFFECTIVE DATE: 2/16/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9401 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPARATION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/15/2008 | $0.00 |
| 9402 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | SEPERATION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9403 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011<br>EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 9404 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | LRF DEVELOPMENT COMPANY INC | WRITER/ EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9405 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9406 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | LRF DEVELOPMENT COMPANY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9407 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | FIRST AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 9408 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | MARCO POLO<br>EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 9409 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPANY LLC | STANDARD FORM FREELANCE TV WRITER'S EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 9410 | THE WEINSTEIN COMPANY LLC | LRF DEVELOPMENT COMPNAY INC | WRITER/EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 9411 | THE WEINSTEIN COMPANY LLC | LU, ASHLEY LEE LU | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 9412 | THE WEINSTEIN COMPANY LLC | LUANNE HANCOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9413 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/2/2006 | $0.00 |
| 9414 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/15/2006 | $0.00 |
| 9415 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | INDUCEMENT | $0.00 |
| 9416 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | JOHN DELUCA AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 9417 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | JOHN DELUCA AGREEMENT FULLY<br>EXECUTED<br>EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 9418 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | ROB MARSHALL AGREEMENT<br>EFFECTIVE DATE: 1/2/2006 | $0.00 |
| 9419 | THE WEINSTEIN COMPANY LLC | LUCAMAR PRODUCTIONS INC | STANDARD TERMS | $0.00 |
| 9420 | THE WEINSTEIN COMPANY LLC | LUCAS AREA CHAMBER OF COMMERE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9421 | THE WEINSTEIN COMPANY LLC | LUCAS FILMS PREMIERE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9422 | THE WEINSTEIN COMPANY LLC | LUCAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9423 | THE WEINSTEIN COMPANY LLC | LUCAS THEATRE FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9424 | THE WEINSTEIN COMPANY LLC | LUCIANO JR, JOSEPH J | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 9425 | THE WEINSTEIN COMPANY LLC | LUCIE R. MANN & LARRY E. MANN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9426 | THE WEINSTEIN COMPANY LLC | LUCKSTAR ENTERPRISES LTD | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/29/2014 | $0.00 |
| 9427 | THE WEINSTEIN COMPANY LLC | LUCKY 8 TV LLC | SUBLEASE DTD 10/28/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9428 | THE WEINSTEIN COMPANY LLC | LUCKY MONKEY INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 9429 | THE WEINSTEIN COMPANY LLC | LUCKY MONKEY INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/28/2015 | $0.00 |
| 9430 | THE WEINSTEIN COMPANY LLC | LUCKY RED S R L AND INDIGO FILM S R L | INSTRUMENT OF TRANSFER INSTRUMENT OF TRANSFER FOR FILM AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 9431 | THE WEINSTEIN COMPANY LLC | LUCKY RED S.R.I | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2012 | $0.00 |
| 9432 | THE WEINSTEIN COMPANY LLC | LUCKY RED SRI | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 9433 | THE WEINSTEIN COMPANY LLC | LUCKY RED SRL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2012 | $0.00 |
| 9434 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | LUCKY TAI | ASSIGNMENT RE: AGREEMENT DTD 7/30/2007 | $0.00 |
| 9435 | THE WEINSTEIN COMPANY LLC | LUCKY TAI | ASSIGNMENT RE: AGREEMENT DTD 7/30/2007 EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 9436 | TEAM PLAYERS, LLC | LUCKY TAI INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 9437 | TEAM PLAYERS, LLC | LUCKY TAI INC | TURNAROUND AGREEMENT EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 9438 | TEAM PLAYERS, LLC | LUCKY TAI INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/21/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9439 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | LUCKY TAI INC F/S/O PATRICK MELTON | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 9440 | SMALL SCREEN TRADES LLC | LUCY AND BUZZ INC | CERTIFICATE OF AUTHORSHIP DTD 8/10/2015 RE: AGREEMENT DTD 8/10/2015 | $0.00 |
| 9441 | WEINSTEIN TELEVISION LLC | LUDIA INC | BINDING LICENSE AGREEMENT FOR DIGITAL OR INTERACTIVE GOODS OR SERVICES EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 9442 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT | $0.00 |
| 9443 | WEINSTEIN TELEVISION LLC | LUDIA INC | FIRST AMENDMENT AGREEMENT EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 9444 | THE WEINSTEIN COMPANY LLC | LUEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9445 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS | SETTLEMENT AGREEMENT DTD 10/23/2017 | $0.00 |
| 9446 | THE WEINSTEIN COMPANY LLC | LUGE CLUB PRODUCTIONS INC | SETTLEMENT AGREEMENT DTD 10/23/2017 | $0.00 |
| 9447 | THE WEINSTEIN COMPANY LLC | LUHOO PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 9448 | THE WEINSTEIN COMPANY LLC | LUHOO PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/24/2010 | $0.00 |
| 9449 | THE WEINSTEIN COMPANY LLC | LUIS BARBER SALVAT, ERIK | CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 9450 | THE WEINSTEIN COMPANY LLC | LUIS BARBER SALVAT, ERIK | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 4/15/2016 | $0.00 |
| 9451 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9452 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9453 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS INC | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9454 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS, INC | FREELANCE TELEVISION WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 9455 | TEAM PLAYERS, LLC | LUMBERJACK PRODUCTIONS, INC | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9456 | THE WEINSTEIN COMPANY LLC | LUMINA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9457 | THE WEINSTEIN COMPANY LLC | LUMINA THEATRE (NEED PPWK 9/29/16 ) | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9458 | THE WEINSTEIN COMPANY LLC | LUN, LIM HON | CREW AGREEMENT<br>EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 9459 | THE WEINSTEIN COMPANY LLC | LUNA | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9460 | THE WEINSTEIN COMPANY LLC | LUNA THEATER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9461 | THE WEINSTEIN COMPANY LLC | LUND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9462 | THE WEINSTEIN COMPANY LLC | LUND,TRACEY | INVITATION LETTER | $0.00 |
| 9463 | TULIP FEVER FILMS LTD | LUNDENBOURG LTD | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/27/2017 | $0.00 |
| 9464 | THE WEINSTEIN COMPANY LLC | LUNJUNTA, KUNKID | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/11/2014 | $0.00 |
| 9465 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS S.A | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | $0.00 |
| 9466 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUAIS SA | FILM&TVHOUSE LIMITED INTERNATIONAL<br>DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9467 | THE WEINSTEIN COMPANY LLC | LUSOMUNDO AUDIOVISUALS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 9468 | THE WEINSTEIN COMPANY LLC | LUSSIER, DEVIN | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 9469 | THE WEINSTEIN COMPANY LLC | LUTHI, CHLOE | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9470 | THE WEINSTEIN COMPANY LLC | LUTHI, CHOLE | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9471 | THE WEINSTEIN COMPANY LLC | LUTZ, GABRIELLE | OPTION-PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 9472 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | "AMITYVILLE" PROJECTS AGREEMENT<br>EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 9473 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | ASSIGNMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 9474 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 3/7/2003 | $0.00 |
| 9475 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR"<br>EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 9476 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | OPTION AGREEMENT<br>EXHIBIT A<br>EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 9477 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | RE: "AMITYVILLE" PROJECTS<br>EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 9478 | THE WEINSTEIN COMPANY LLC | LUTZ, GEORGE LEE | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC….<br>EFFECTIVE DATE: 10/22/2003 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9479 | THE WEINSTEIN COMPANY LLC | LUTZ, NOEL | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 3/7/2003 | $0.00 |
| 9480 | THE WEINSTEIN COMPANY LLC | LUTZ, NOEL | OPTION-PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 9481 | THE WEINSTEIN COMPANY LLC | LY5M INC | LAST 5 YEARS PERFOMER DEAL<br>MEMORANDU,<br>EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 9482 | THE WEINSTEIN COMPANY LLC | LY5M INC | PERFORMER DEAL MEMORANDUM<br>EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 9483 | THE WEINSTEIN COMPANY LLC | LYCEUM CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9484 | THE WEINSTEIN COMPANY LLC | LYCEUM SIX CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9485 | WEINSTEIN TELEVISION LLC | LYFT INC | SPONSOR AND INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/30/2017 | $0.00 |
| 9486 | THE WEINSTEIN COMPANY LLC | LYMAN KEIM | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9487 | THE WEINSTEIN COMPANY LLC | LYN, KOAY SHU | CREW AGREEMENT<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 9488 | THE WEINSTEIN COMPANY LLC | LYNN AUTO THEATRE (FRMLY LYNN D/I 2) | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9489 | THE WEINSTEIN COMPANY LLC | LYNN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9490 | THE WEINSTEIN COMPANY LLC | LYNN, CHEW KER | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 9491 | THE WEINSTEIN COMPANY LLC | LYNNE & ZANYI COHEN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9492 | THE WEINSTEIN COMPANY LLC | LYRIC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9493 | THE WEINSTEIN COMPANY LLC | LYRIC COUNSEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9494 | THE WEINSTEIN COMPANY LLC | LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9495 | THE WEINSTEIN COMPANY LLC | LYRIC THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9496 | THE WEINSTEIN COMPANY LLC | LYTTLE, DARREN | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 9497 | THE WEINSTEIN COMPANY LLC | M & M BUSINESS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9498 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 9499 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/20/2008 | $0.00 |
| 9500 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 9501 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $0.00 |
| 9502 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | LETTER OF AGREEMENT EFFECTIVE DATE: 7/20/2011 | $0.00 |
| 9503 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2011 | $0.00 |
| 9504 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | MARQUEE RELEASE AND LICENSE EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 9505 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION INC | VISUAL MATERIALS CLEARANCE EFFECTIVE DATE: 3/3/2010 | $0.00 |
| 9506 | THE WEINSTEIN COMPANY LLC | M CABLE TELEVISION, INC. | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 9507 | WEINSTEIN GLOBAL FILM CORP. | M PICTURE ENTERTAINMENT PUBLIC CO | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9508 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 9509 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 9510 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 9511 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 3/21/2007 | $0.00 |
| 9512 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | M PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 9513 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 9514 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 9515 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/23/2017 | $0.00 |
| 9516 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/13/2008 | $0.00 |
| 9517 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 9518 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO. LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 5/17/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9519 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES CO., LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 9520 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/2/2012 | $0.00 |
| 9521 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 9522 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO, LTD | CONFIDENTIAL DOCUMENT EFFECTIVE DATE: 5/20/2013 | $0.00 |
| 9523 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO. LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 9524 | WEINSTEIN GLOBAL FILM CORP. | M PICTURES ENTERTAINMENT PUBLIC CO. LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 9525 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 9526 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FIFTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2015 | $0.00 |
| 9527 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FIFTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2015 | $0.00 |
| 9528 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2013 | $0.00 |
| 9529 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | $0.00 |
| 9530 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9531 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | SECOND AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 9532 | THE WEINSTEIN COMPANY LLC | M&G PARTNERS LLP | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 9533 | THE WEINSTEIN COMPANY LLC | M. ADKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9534 | THE WEINSTEIN COMPANY LLC | M.E. THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9535 | THE WEINSTEIN COMPANY LLC | MAC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9536 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 9537 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE EFFECTIVE DATE: 1/28/2017 | $0.00 |
| 9538 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 9539 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 9540 | THE WEINSTEIN COMPANY LLC | MACFADYEN, MATTHEW | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 9541 | THE WEINSTEIN COMPANY LLC | MACHETES CHOP SHOP INC | SCHEDULE B EFFECTIVE DATE: 4/1/2010 | $0.00 |
| 9542 | TEAM PLAYERS, LLC | MACHINE IN THE GARDEN | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 9543 | TEAM PLAYERS, LLC | MACHINE IN THE GARDEN | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 206 EFFECTIVE DATE: 2/5/2015 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9544 | THE WEINSTEIN COMPANY LLC | MACKAY, KAREN | DEAL MEMO<br>EFFECTIVE DATE: 1/10/2014 | $0.00 |
| 9545 | THE WEINSTEIN COMPANY LLC | MACKAY, ROSE ELIZABETH | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9546 | ONE CHANCE FILMS LTD | MACKENZIE CROOK LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 9547 | ONE CHANCE FILMS LTD | MACKENZIE CROOK LTD | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 8/11/2012 | $0.00 |
| 9548 | THE WEINSTEIN COMPANY LLC | MACKENZIE-SMITH, DOUGAL | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/9/2016 | $0.00 |
| 9549 | THE WEINSTEIN COMPANY LLC | MACKRELMINT INC | COLLECTIVE AGREEMENT<br>EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 9550 | THE WEINSTEIN COMPANY LLC | MACKRELMINT INC | NO QUOTE AGREEMENT<br>EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 9551 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 9552 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 9553 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 9554 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 9555 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 9556 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107<br>EFFECTIVE DATE: 12/1/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9557 | THE WEINSTEIN COMPANY LLC | MACLEAN, CLARE | CREW MEMBER AGREEMENT | $0.00 |
| 9558 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9559 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/21/2013 | $0.00 |
| 9560 | THE WEINSTEIN COMPANY LLC | MACMANUS, PATRICK | EMPLOYMENT CONTRACT | $0.00 |
| 9561 | THE WEINSTEIN COMPANY LLC | MACMANUS, PATRICK | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/21/2013 | $0.00 |
| 9562 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | FREELANCE TELEVISION EFFECTIVE DATE: 2/5/2014 | $0.00 |
| 9563 | TEAM PLAYERS, LLC | MACMANUS, PATRICK | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2014 | $0.00 |
| 9564 | SMALL SCREEN TRADES LLC | MACMANUS, PETE | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 5/4/2016 | $0.00 |
| 9565 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | CERTIFICATE OF AUTHORSHIP RE: WRITER AGREEMENT DTD 5/4/2016 EFFECTIVE DATE: 5/13/2016 | $0.00 |
| 9566 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 5/4/2016 | $0.00 |
| 9567 | SMALL SCREEN TRADES LLC | MACMANUS, PETER | WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 9568 | TEAM PLAYERS, LLC | MACMANUS,PATRICK | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 9569 | THE WEINSTEIN COMPANY LLC | MACNEILL CONOR | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 9570 | THE WEINSTEIN COMPANY LLC | MACNIELL, CONNOR | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9571 | THE WEINSTEIN COMPANY LLC | MACNIELL, CONNOR | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 9572 | THE WEINSTEIN COMPANY LLC | MACON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9573 | THE WEINSTEIN COMPANY LLC | MACON D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9574 | THE WEINSTEIN COMPANY LLC | MACR HIRSCHFELD INC | AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 9575 | THE WEINSTEIN COMPANY LLC | MACREADY, LUKE | DEAL MEMO EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 9576 | THE WEINSTEIN COMPANY LLC | MACY'S INC | PROMOTIONAL TIE-IN AGREEMENT EFFECTIVE DATE: 5/12/2006 | $0.00 |
| 9577 | THE WEINSTEIN COMPANY LLC | MACY'S INC | SETTLEMENT AND RELEASE EFFECTIVE DATE: 10/12/2009 | $0.00 |
| 9578 | THE WEINSTEIN COMPANY LLC | MAD BAD ENTERPRISES | ACTOR AGREEMENT EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 9579 | THE WEINSTEIN COMPANY LLC | MAD MENACE ENTERTAINMENT LLC | EXCLUSIVE LICENSE AGREEMENT | $0.00 |
| 9580 | TEAM PLAYERS, LLC | MAD/DOLL INC | AMENDMENT TO WRITING SERVICES AGREEMENT AMENDS WRITING SERVICES AGREEMENT "SOUTHPAW" DTD 12/9/2010 EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 9581 | THE WEINSTEIN COMPANY LLC | MAD/DOLL INC | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 9582 | THE WEINSTEIN COMPANY LLC | MAD/DOLL, INC | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 9583 | WEINSTEIN TELEVISION LLC | MADAME TUSSAIDS NEW YORK LLC | PROMOTIONAL AGREEMENT | $0.00 |
| 9584 | THE WEINSTEIN COMPANY LLC | MADDALENA, MARIANNE | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9585 | THE WEINSTEIN COMPANY LLC | MADELIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9586 | THE WEINSTEIN COMPANY LLC | MADEN, TOM | ACTOR AGREEMENT | $0.00 |
| 9587 | THE WEINSTEIN COMPANY LLC | MADHOUSE INC | FINANCE AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/15/2007 | $0.00 |
| 9588 | THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | AMENDENT TO FINANCE AND DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 02/15/2007 EFFECTIVE DATE: 11/9/2007 | $0.00 |
| 9589 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 9590 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | PRODUCER'S AGREEMENT EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 9591 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MADHOUSE INC (MH) | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 10/5/2009 | $0.00 |
| 9592 | THE WEINSTEIN COMPANY LLC | MADISON 6 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9593 | THE WEINSTEIN COMPANY LLC | MADISON ART CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9594 | TWC MSG HOLDCO LLC | MADISON SQUARE GARDEN LS HOLDINGS LLC | LIMITED LIABILITY COMPANY AGREEMENT DTD 5/9/2014 | $0.00 |
| 9595 | THE WEINSTEIN COMPANY LLC | MADISON SQUARE STADIUM 1-8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9596 | THE WEINSTEIN COMPANY LLC | MADISON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9597 | THE WEINSTEIN COMPANY LLC | MADISON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9598 | THE WEINSTEIN COMPANY LLC | MADIYEV, SANZHAR | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 9599 | THE WEINSTEIN COMPANY LLC | MAEUSCHEN INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/19/2016 | $0.00 |
| 9600 | WEINSTEIN TELEVISION LLC | MAFIYA PRODUCTIONS LIMITED | SHORT FORM AGREEMENT EFFECTIVE DATE: 7/30/2015 | $0.00 |
| 9601 | THE WEINSTEIN COMPANY LLC | MAGIC BAG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9602 | THE WEINSTEIN COMPANY LLC | MAGIC BAG THEATRE CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9603 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9604 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN CINEMAS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9605 | THE WEINSTEIN COMPANY LLC | MAGIC LANTERN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9606 | THE WEINSTEIN COMPANY LLC | MAGIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9607 | THE WEINSTEIN COMPANY LLC | MAGICAL ELVES INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 9608 | THE WEINSTEIN COMPANY LLC | MAGICAL ELVES INC | MAGICAL ELVES AGREEMENT EFFECTIVE DATE: 2/17/2004 | $0.00 |
| 9609 | THE WEINSTEIN COMPANY LLC | MAGNO SOUND REVIEW 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9610 | THE WEINSTEIN COMPANY LLC | MAGNOLIA MAE FILMS LIMITED | AGREEMENT DTD 8/16/2011 | $0.00 |
| 9611 | THE WEINSTEIN COMPANY LLC | MAGNOLIA THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9612 | THE WEINSTEIN COMPANY LLC | MAHAFFEY, E.MICHAEL | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9613 | THE WEINSTEIN COMPANY LLC | MAHAIWE PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9614 | THE WEINSTEIN COMPANY LLC | MAHAIWE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9615 | THE WEINSTEIN COMPANY LLC | MAHMOOD KALANTAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9616 | THE WEINSTEIN COMPANY LLC | MAHONEY, MICHAEL | SECURITIES PLEDGE AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 9617 | THE WEINSTEIN COMPANY LLC | MAHONING VLY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9618 | THE WEINSTEIN COMPANY LLC | MAIDEN ALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9619 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | "SCARY MOVIE 5" / MICHAEL COLTON & JOHN ABOUD COVER LETTER | $0.00 |
| 9620 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 9621 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT EXHIBIT A | $0.00 |
| 9622 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | EXHIBIT "CB" | $0.00 |
| 9623 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | INDUCEMENT EXHIBIT B | $0.00 |
| 9624 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT COVER LETTER | $0.00 |
| 9625 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 9626 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | RIDER TO EXHIBIT CB | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9627 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS INC | SCARY MOVIE 5 & SCARY MOVIE 6 / WRITING SERVICES AGREEMENT / MICHAEL COLTON & JOHN ABOUD EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 9628 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS, INC | "SUPERHERO SPOOF" - ROUNDTABLE WRITING SERVICES EFFECTIVE DATE: 7/13/2007 | $0.00 |
| 9629 | TEAM PLAYERS, LLC | MAIDEN AND TAR PRODUCTIONS, INC. (F/S/O JOHN ABOUND) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | $0.00 |
| 9630 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 9631 | THE WEINSTEIN COMPANY LLC | MAIDMETAL LIMITED | EXHIBIT A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 9632 | THE WEINSTEIN COMPANY LLC | MAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9633 | THE WEINSTEIN COMPANY LLC | MAIN 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9634 | THE WEINSTEIN COMPANY LLC | MAIN FEATURE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9635 | THE WEINSTEIN COMPANY LLC | MAIN ST. CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9636 | THE WEINSTEIN COMPANY LLC | MAIN STREET 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9637 | THE WEINSTEIN COMPANY LLC | MAIN STREET 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9638 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9639 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMAS - CRAIG O'CONNOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9640 | THE WEINSTEIN COMPANY LLC | MAIN STREET CINEMAS 1-6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9641 | THE WEINSTEIN COMPANY LLC | MAIN STREET ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9642 | THE WEINSTEIN COMPANY LLC | MAIN STREET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9643 | THE WEINSTEIN COMPANY LLC | MAIN STREET THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9644 | THE WEINSTEIN COMPANY LLC | MAINE COAST LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9645 | THE WEINSTEIN COMPANY LLC | MAINE COAST MALL CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9646 | THE WEINSTEIN COMPANY LLC | MAINE FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9647 | WEINSTEIN GLOBAL FILM CORP. | MAISIE KNEW LLC | ACQUISITION AGREEMENT EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 9648 | WEINSTEIN GLOBAL FILM CORP. | MAISIE KNEW LLC | SECOND AMENDMENT TO WHAT MAISIE KNEW | $0.00 |
| 9649 | THE WEINSTEIN COMPANY LLC | MAJESTIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9650 | THE WEINSTEIN COMPANY LLC | MAJESTIC  10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9651 | THE WEINSTEIN COMPANY LLC | MAJESTIC 12 THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9652 | THE WEINSTEIN COMPANY LLC | MAJESTIC 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9653 | THE WEINSTEIN COMPANY LLC | MAJESTIC BAY THEATRES 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9654 | THE WEINSTEIN COMPANY LLC | MAJESTIC CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9655 | THE WEINSTEIN COMPANY LLC | MAJESTIC COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9656 | THE WEINSTEIN COMPANY LLC | MAJESTIC COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9657 | THE WEINSTEIN COMPANY LLC | MAJESTIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9658 | THE WEINSTEIN COMPANY LLC | MAJESTIC THEATRE  3- CRESTED BUTTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9659 | THE WEINSTEIN COMPANY LLC | MAJOR TREND ENTERTAINMENT LTD | LICENSE AGREEMENT EFFECTIVE DATE: 6/4/2001 | $0.00 |
| 9660 | THE WEINSTEIN COMPANY LLC | MAJOR TREND ENTERTAINMENT LTD | SIDE LETTER EFFECTIVE DATE: 6/4/2001 | $0.00 |
| 9661 | THE WEINSTEIN COMPANY LLC | MAJOR, GRANT | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 9662 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | "SCARY MOVIE 5" / MICHAEL COLTON & JOHN ABOUD COVER LETTER | $0.00 |
| 9663 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 9664 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | CERTIFICATE OF EMPLOYMENT EXHIBIT A | $0.00 |
| 9665 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | EXHIBIT "CB" | $0.00 |
| 9666 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | INDUCEMENT EXHIBIT B | $0.00 |
| 9667 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2011 | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9668 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RE: "SCARY MOVIE 5" & "SCARY MOVIE 6" / MICHAEL COLTON & JOHN ABOUD / WRITING SERVICES AGREEMENT COVER LETTER | $0.00 |
| 9669 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | RIDER TO EXHIBIT CB | $0.00 |
| 9670 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS INC | SCARY MOVIE 5 & SCARY MOVIE 6 / WRITING SERVICES AGREEMENT / MICHAEL COLTON & JOHN ABOUD EFFECTIVE DATE: 5/25/2011 | $0.00 |
| 9671 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS, INC | "SUPERHERO SPOOF" - ROUNDTABLE WRITING SERVICES EFFECTIVE DATE: 7/13/2007 | $0.00 |
| 9672 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS, INC. (F/S/O MICHAEL COLTON) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | $0.00 |
| 9673 | TEAM PLAYERS, LLC | MAKE YOUR OWN LUNCH PRODUCTIONS, INC. (F/S/O MICHAEL COLTON), MAIDEN AND TAR PRODUCTIONS, INC. (F/S/O JOHN ABOUND) | WRITING SERVICCES AGREEMENT DTD 5/25/11 | $0.00 |
| 9674 | THE WEINSTEIN COMPANY LLC | MAKE-UP ART COSMETICS, INC. | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/26/2015 | $0.00 |
| 9675 | THE WEINSTEIN COMPANY LLC | MAKOARE, LAWRENCE | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 9676 | THE WEINSTEIN COMPANY LLC | MAKOE, ISRAEL | ACTOR'S CONTRACT FOR ISRAEL MAKOE EFFECTIVE DATE: 11/3/2008 | $0.00 |
| 9677 | THE WEINSTEIN COMPANY LLC | MAKOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9678 | THE WEINSTEIN COMPANY LLC | MALADRINO, CATHERINE | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9679 | THE WEINSTEIN COMPANY LLC | MALCO THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9680 | THE WEINSTEIN COMPANY LLC | MALCOLM NEAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9681 | THE WEINSTEIN COMPANY LLC | MALL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9682 | THE WEINSTEIN COMPANY LLC | MALLERS-JOYNERS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9683 | THE WEINSTEIN COMPANY LLC | MALTA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9684 | THE WEINSTEIN COMPANY LLC | MAMIYE BROTHER INC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |
| 9685 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 9686 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | FORMAT AGREEMENT EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 9687 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 9688 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 7/15/2016 | $0.00 |
| 9689 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 9690 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 9691 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2013 | $0.00 |
| 9692 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 9693 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9694 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LIMITED | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 9695 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LTD | OPTION AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | $0.00 |
| 9696 | THE WEINSTEIN COMPANY LLC | MAMMOTH SCREEN LTD | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 9697 | TEAM PLAYERS, LLC | MAN O WAR FILMS INC | MATERIAL POINTS OF WRITING SERVICES<br>AGREEMENT DTD 8/9/2007 | $0.00 |
| 9698 | THE WEINSTEIN COMPANY LLC | MANAN, ABD BIN HAZIQ MOHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 9699 | THE WEINSTEIN COMPANY LLC | MANAN, ABD BIN HAZIR IDHAM MOHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 9700 | THE WEINSTEIN COMPANY LLC | MANASSAS 4 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9701 | THE WEINSTEIN COMPANY LLC | MANDALAY SPORTS ENTERTAINMENT, LLC | RE: SUBLEASE AGREEMENT<br>EFFECTIVE DATE: 2/5/2009 | $0.00 |
| 9702 | THE WEINSTEIN COMPANY LLC | MANDY LANE L.P. | QUITCLAIM<br>QUITCLAIM<br>EFFECTIVE DATE: 10/19/2005 | $0.00 |
| 9703 | THE WEINSTEIN COMPANY LLC | MANDY LANE L.P. | QUITCLAIM<br>QUITCLAIM<br>EFFECTIVE DATE: 9/1/2006 | $0.00 |
| 9704 | THE WEINSTEIN COMPANY LLC | MANHATTAN FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 9705 | THE WEINSTEIN COMPANY LLC | MANIAM, MANOGARAN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 9706 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MANIS PRODUCTION INC | SHORT CIRCUIT BRIAN MANIS PRODUCING<br>SERVICES<br>EFFECTIVE DATE: 2/3/2012 | $0.00 |
| 9707 | THE WEINSTEIN COMPANY LLC | MANLIUS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9708 | THE WEINSTEIN COMPANY LLC | MANN THEATRES OF MN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9709 | THE WEINSTEIN COMPANY LLC | MANNERS, CHANTELLE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 9710 | THE WEINSTEIN COMPANY LLC | MANNERS, CHANTELLE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 9711 | THE WEINSTEIN COMPANY LLC | MANNISH BOY PRODUCTIONS | LOANOUT RIDER RE: PERFORMER AGREEMENT DTD 8/22/2016 EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 9712 | THE WEINSTEIN COMPANY LLC | MANOGARAN MANIAM | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 9713 | THE WEINSTEIN COMPANY LLC | MANOR 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9714 | THE WEINSTEIN COMPANY LLC | MANOS ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9715 | THE WEINSTEIN COMPANY LLC | MANSFIELD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9716 | THE WEINSTEIN COMPANY LLC | MANSFIELD, BRIAN | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/4/2014 | $0.00 |
| 9717 | THE WEINSTEIN COMPANY LLC | MANSHIP THEATRE (EMERGING ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9718 | THE WEINSTEIN COMPANY LLC | MANSOR, MAZURAH BINTI | CREW AGREEMENT EFFECTIVE DATE: 1/18/2014 | $0.00 |
| 9719 | THE WEINSTEIN COMPANY LLC | MAPLE TREE CINEMAS CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9720 | THE WEINSTEIN COMPANY LLC | MAR 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9721 | THE WEINSTEIN COMPANY LLC | MARA, ROONEY | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 9722 | THE WEINSTEIN COMPANY LLC | MARA, ROONEY | NO QUOTE AGREEMENT EFFECTIVE DATE: 4/6/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9723 | THE WEINSTEIN COMPANY LLC | MARATHON COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9724 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS | CERITIFICATE OF EMPLOYMENT | $0.00 |
| 9725 | THE WEINSTEIN COMPANY LLC | MARC PLATT PRODUCTIONS | PRODUCING SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 9726 | THE WEINSTEIN COMPANY LLC | MARC UDDO | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 9727 | SMALL SCREEN TRADES LLC | MARCANTEL, CHELSEA | CERTIFICATE OF AUTHORSHIP DTD 7/5/2017 RE: WRITING & CO-EXECUTIVE PRODUCING SERVICES AGREEMENT DTD 5/12/2017 | $0.00 |
| 9728 | SMALL SCREEN TRADES LLC | MARCANTEL, CHELSEA | WRITING & CO-EXECUTIVE PRODUCING SERVICES AGREEMENT DTD 5/12/2017 EFFECTIVE DATE: 5/12/2017 | $0.00 |
| 9729 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | AMENDMENT TO FASHION DESIGNER PARTICIPANT AGREEMENT EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 9730 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE AND ARBITRATION PROVISIONS EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 9731 | THE WEINSTEIN COMPANY LLC | MARCH, CHRIS | FASHION DESIGNER SERIES RULES AGREEMENT EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 9732 | THE WEINSTEIN COMPANY LLC | MARCIA STEPHENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 9733 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGMENT OF RIGHTS EFFECTIVE DATE: 10/24/2013 | $0.00 |
| 9734 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGNMENT OF ALL RIGHTS RE: MARCO POLO EFFECTIVE DATE: 10/24/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9735 | THE WEINSTEIN COMPANY LLC | MARCO LLC | ASSIGNMENT OF ALL RIGHTS<br>EFFECTIVE DATE: 10/24/2013 | $0.00 |
| 9736 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTION ASIA | NUDITY RIDER<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 9737 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS  ASIA | AGREEMENT WITH SERIES OPTIONS<br>EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 9738 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 9739 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 9740 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 9741 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9742 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 9743 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 9744 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 9745 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2013 | $0.00 |
| 9746 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 9747 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 9748 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 9749 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/21/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9750 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 9751 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9752 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 9753 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 9754 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/5/2014 | $0.00 |
| 9755 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 9756 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 9757 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/23/2014 | $0.00 |
| 9758 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 9759 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 9760 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 9761 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 9762 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 9763 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | NUDITY RIDER EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 9764 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9765 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STANDBY PROPS EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 9766 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 9767 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 9768 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SFX SNR TECHNICIAN EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 9769 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SET DRESSER EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 9770 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STANDBY EFFECTIVE DATE: 8/4/2013 | $0.00 |
| 9771 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SEAMSTRESS EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 9772 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SCRIPT SUPERVISOR EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 9773 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 9774 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SCENIC ARTIST EFFECTIVE DATE: 1/20/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9775 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO RIGGING ELECTRICIAN EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 9776 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STEEL FOREMAN EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9777 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO PROP MAKER EFFECTIVE DATE: 2/27/2014 | $0.00 |
| 9778 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNTMAN EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 9779 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO PA/INTERPRETER EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 9780 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO PROP PAINTER EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 9781 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNTMANT EFFECTIVE DATE: 11/5/2014 | $0.00 |
| 9782 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO WORKSHOP MANAGER EFFECTIVE DATE: 12/2/2014 | $0.00 |
| 9783 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY EFFECTIVE DATE: 3/30/2014 | $0.00 |
| 9784 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY ASSISTANT EFFECTIVE DATE: 5/21/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9785 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO VFX EDITOR EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 9786 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO VFX COORDINATOR EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 9787 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO UPM EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 9788 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 9789 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNTPERFORMER/DOUBLE EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 9790 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 9791 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SEAMSSTRESS EFFECTIVE DATE: 12/3/2014 | $0.00 |
| 9792 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 6/13/2014 | $0.00 |
| 9793 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO ON SET PAINTER/SCENIC EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 9794 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/28/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9795 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 9796 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 3/9/2014 | $0.00 |
| 9797 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 9798 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO TECHNICIAN/ELECTRICIAN EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 9799 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO ASSOCIATE PRODUCER/1ST AD EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 9800 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO DRAFTSMAN EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 9801 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO DIT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 9802 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO COSTUMER EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 9803 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO CONSTRUCTION CO-ORDINATOR EFFECTIVE DATE: 11/21/2013 | $0.00 |
| 9804 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO CONSTRUCTION ACCOUNTANT EFFECTIVE DATE: 1/20/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9805 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO CATERER EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 9806 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO SENIOR TECHNICIAN EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 9807 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO BEST BOY GRIP EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 9808 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 9809 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO ASSISTANT STILL PHOTOGRAPHER EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 9810 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO ASSISTANT DIRECTOR EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 9811 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO ACTOR/STUNTS EFFECTIVE DATE: 3/19/2014 | $0.00 |
| 9812 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO A/P ASSISTANT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 9813 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO 2ND ASSISTANT CAMERA EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 9814 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO LIBRA HEAD TECH EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 9815 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO CASHIER EFFECTIVE DATE: 1/20/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9816 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HEAD SCULPTOR EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 9817 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO LIBRA HEAD TECH EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 9818 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO KEY WARDROBE EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 9819 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO KEY ON SET COSTUMER EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 9820 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO KEY GREENSMAN EFFECTIVE DATE: 1/14/2014 | $0.00 |
| 9821 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HORSETRAINER EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9822 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 9823 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO DRAFTSMAN/SET DESIGNER EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 9824 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 9825 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9826 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HAIRSTYLIST EFFECTIVE DATE: 3/7/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9827 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HAIR ARTIST EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 9828 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO GRAPHIC DESIGNER EFFECTIVE DATE: 11/17/2013 | $0.00 |
| 9829 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO FIRST ASSISTANT CAMERA EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 9830 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 9831 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 9832 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO 2ND AD EFFECTIVE DATE: 5/22/2014 | $0.00 |
| 9833 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 9834 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 9835 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | APPENDIX I STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 9836 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 9837 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/10/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9838 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 9839 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 9840 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SOUNDTRACK ALBUM AGREEMENT EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 9841 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA BHD | AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 9842 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 9843 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 9844 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2013 | $0.00 |
| 9845 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 9846 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 9847 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 4/21/2017 | $0.00 |
| 9848 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 3/17/2011 | $0.00 |
| 9849 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 9850 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 9851 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 3/26/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9852 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 9853 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 8/28/2013 | $0.00 |
| 9854 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 9855 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 9856 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 4/11/2013 | $0.00 |
| 9857 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 4/5/2014 | $0.00 |
| 9858 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 4/6/2014 | $0.00 |
| 9859 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 9860 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 9861 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 9862 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 9863 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 9864 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 9865 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 9866 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9867 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 9868 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/6/2014 | $0.00 |
| 9869 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 3/12/2014 | $0.00 |
| 9870 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO | $0.00 |
| 9871 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9872 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 9873 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 9874 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 9875 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9876 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 9877 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 9878 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 1/10/2014 | $0.00 |
| 9879 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 9880 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 9881 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9882 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 9883 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 9884 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 9885 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 9886 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 12/30/2013 | $0.00 |
| 9887 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | DEAL MEMO EFFECTIVE DATE: 11/24/2013 | $0.00 |
| 9888 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9889 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 9890 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 9891 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 9892 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 9893 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/24/2014 | $0.00 |
| 9894 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 9895 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 9896 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9897 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 9898 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 9899 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 9900 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 9901 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 9902 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 9903 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 9904 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 9905 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 9906 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 9907 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/18/2014 | $0.00 |
| 9908 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 9909 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/4/2014 | $0.00 |
| 9910 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/6/2014 | $0.00 |
| 9911 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9912 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 9913 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT | $0.00 |
| 9914 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 9915 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/21/2013 | $0.00 |
| 9916 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 9917 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 9918 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9919 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | INDUCEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 9920 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | LOANOUT AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 9921 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | MARCO POLO EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 9922 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | MARCO POLO SEASON 2-DANIEL MINAHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 9923 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY EFFECTIVE DATE: 12/2/2013 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9924 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9925 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 11/25/2013 | $0.00 |
| 9926 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 9927 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/24/2016 | $0.00 |
| 9928 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 9929 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 9930 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 9931 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 9932 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 9933 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 9/6/2014 | $0.00 |
| 9934 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 7/5/2014 | $0.00 |
| 9935 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 9936 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/9/2014 | $0.00 |
| 9937 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/8/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 9938 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 9939 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 9940 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 9941 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW | $0.00 |
| 9942 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 4/26/2014 | $0.00 |
| 9943 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 9944 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION SHOW AGREEMENT EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 9945 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON UNION SHOW AGREEMENT EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 9946 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 9947 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 9948 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2012 | $0.00 |
| 9949 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 9950 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 9951 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/9/2014 | $0.00 |
| 9952 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9953 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/30/2014 | $0.00 |
| 9954 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 9955 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 9956 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9957 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 9958 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 9959 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 9960 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 9961 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9962 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9963 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9964 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9965 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 9966 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 9967 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 9968 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 9969 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/28/2014 | $0.00 |
| 9970 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 9971 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 9972 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 9973 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 9974 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 9975 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 9976 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 9977 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9978 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 9979 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 9980 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 9981 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 9982 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 9983 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 9984 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/11/2014 | $0.00 |
| 9985 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 9986 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 9987 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 9988 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/14/2014 | $0.00 |
| 9989 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/31/2014 | $0.00 |
| 9990 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 9991 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/7/2014 | $0.00 |
| 9992 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/5/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 9993 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 9994 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 9995 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 9996 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 9997 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/25/2014 | $0.00 |
| 9998 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 9999 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 10000 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 10001 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 11/11/2013 | $0.00 |
| 10002 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 10003 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 10004 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 10005 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/23/2014 | $0.00 |
| 10006 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 10007 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10008 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 10009 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/6/2014 | $0.00 |
| 10010 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 10011 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 10012 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 10013 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/22/2014 | $0.00 |
| 10014 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 10015 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 10016 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 10017 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 10018 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 10019 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 10020 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 10021 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 10022 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 4/7/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10023 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 10024 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 10025 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 10026 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 10027 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 10028 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 2/23/2014 | $0.00 |
| 10029 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY | $0.00 |
| 10030 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 10031 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 10032 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | NUDITY RIDER EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 10033 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 10034 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD | PROVISION OF LEGAL SERVICES FOR TELEVISON SERIES MARCO POLO EFFECTIVE DATE: 11/15/2013 | $0.00 |
| 10035 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD CO | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/30/2014 | $0.00 |
| 10036 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDN BHD PERSIARAN LAYAR PERAK | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10037 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | AMENDMENT TO PRODUCER AGREEMENT RE; MARCO POLO EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 10038 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA | $0.00 |
| 10039 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 206 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10040 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10041 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 209 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10042 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 207 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10043 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 205 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10044 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 204 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10045 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 202 EFFECTIVE DATE: 6/15/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10046 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - BRIDGE CONTENT EPISODE EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10047 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 208 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10048 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | LOANOUT AGREEMENT RE: MARCO POLO | $0.00 |
| 10049 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA SDU BHD | SEASON 2 AND 3 HOLDING FEE RE: MARCO POLO EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 10050 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 10051 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 10052 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 10053 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 10054 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 10055 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 10056 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 10057 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 9/3/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10058 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 10059 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10060 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 10061 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 10062 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2004 | $0.00 |
| 10063 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 10064 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/12/2014 | $0.00 |
| 10065 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW | $0.00 |
| 10066 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 10067 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 10068 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 10069 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 10070 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 10071 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 10072 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/30/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10073 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 10074 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10075 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/8/2014 | $0.00 |
| 10076 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 10077 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 10078 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 10079 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 10080 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA, SDN BHD | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/6/2014 | $0.00 |
| 10081 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 10082 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 10083 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 10084 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 6/8/2014 | $0.00 |
| 10085 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 10086 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/12/2014 | $0.00 |
| 10087 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10088 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 10089 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW | $0.00 |
| 10090 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIA,SDN BHD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/26/2014 | $0.00 |
| 10091 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIAN SDN BHD | ENAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 10092 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 10093 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 10094 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 10095 | THE WEINSTEIN COMPANY LLC | MARCO POLO PRODUCTIONS ASIS, SDN BHD | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 10096 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2013 | $0.00 |
| 10097 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10098 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 10099 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10100 | THE WEINSTEIN COMPANY LLC | MARCOPOLO TWC LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10101 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC | LIMITED LIABILITY COMPANY AGREEMENT OF MARCOPOLOTWC LLC EFFECTIVE DATE: 10/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10102 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT AMENDS PRODUCTION SERVICES AGREEMENT DTD 10/1/2013 EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 10103 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | AMENDMENT TO CONSULTANCY AGREEMENT AMENDS CONSTULTANCY AGREEMENT DTD 2/13/2014 EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 10104 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | ANGSUANA SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10105 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | CONSULTANCY AGREEMENT EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10106 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10107 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | IMS SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10108 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 10109 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | MARCO POLO INVESTMENT AGREEMENT EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 10110 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 10111 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10112 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC, LLC | AMENDMENT NO. 1 EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 10113 | THE WEINSTEIN COMPANY LLC/MARCOTWO, LLC/ WEINSTEIN TELEVISION LLC | MARCOPOLOTWC, LLC | AMENDMENT NO. 4 EFFECTIVE DATE: 9/24/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10114 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC, LLC | MARCO POLO BINDING TERM SHEET ADMENDMENT NUMBER 1 EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 10115 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC, LLC | SHORT FORM LICENSE EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 10116 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC,LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/26/2013 | $0.00 |
| 10117 | THE WEINSTEIN COMPANY LLC | MARCOPOLOTWC,LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/26/2013 | $0.00 |
| 10118 | THE WEINSTEIN COMPANY LLC/ TEAM PLAYERS LLC | MARCUM ENTERTAINMENT CORP | EXHIBIT A - CERTIFICATE OF ENGAGMENT RE: AGREEMENT DTD 3/6/2012 EFFECTIVE DATE: 3/6/2012 | $0.00 |
| 10119 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORP | WRITER/DIRECTOR/PRODUCER AGREEMENT EFFECTIVE DATE: 3/6/2012 | $0.00 |
| 10120 | THE WEINSTEIN COMPANY LLC | MARCUM ENTERTAINMENT CORP. | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/27/2009 | $0.00 |
| 10121 | TEAM PLAYERS, LLC | MARCUM ENTERTAINMENT GROUP | CERTIFICATE OF ENGAGEMENT EXHIBIT A | $0.00 |
| 10122 | THE WEINSTEIN COMPANY LLC | MARCUS MONROE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10123 | THE WEINSTEIN COMPANY LLC | MARCUS THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10124 | THE WEINSTEIN COMPANY LLC | MARCY COYOTTE (GOYETTE?) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10125 | THE WEINSTEIN COMPANY LLC | MAREK, RADOLF | DEAL MEMO EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 10126 | THE WEINSTEIN COMPANY LLC | MARGARET CLAPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10127 | THE WEINSTEIN COMPANY LLC | MARGETTS ADAM | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 6/8/2014 | $0.00 |
| 10128 | THE WEINSTEIN COMPANY LLC | MARGULIES, JULIANNA | CERTIFICATE OF ENGAGEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10129 | THE WEINSTEIN COMPANY LLC | MARIANNA CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10130 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT EFFECTIVE DATE: 6/26/2009 | $0.00 |
| 10131 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 10132 | THE WEINSTEIN COMPANY LLC | MARIE CLAIRE MAGAZINE | AGREEMENT FOR "PROJECT RUNWAY" EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 10133 | THE WEINSTEIN COMPANY LLC | MARIE HEBBELER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10134 | THE WEINSTEIN COMPANY LLC | MARIE ISABEL | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 10135 | THE WEINSTEIN COMPANY LLC | MARIE WALRAVEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10136 | THE WEINSTEIN COMPANY LLC | MARILYN JOSEPH - LEICESTER TWIN DRIVE IN THEATRE I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10137 | THE WEINSTEIN COMPANY LLC | MARILYN SUE HALES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10138 | THE WEINSTEIN COMPANY LLC | MARILYNTWC LLC | SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 9/30/2010 | $0.00 |
| 10139 | THE WEINSTEIN COMPANY LLC | MARILYNTWC, LLC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 10140 | THE WEINSTEIN COMPANY LLC | MARILYNTWC, LLC | EDITOR AGREEMENT EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 10141 | THE WEINSTEIN COMPANY LLC | MARINACCIO, STEPHEN | DEAL MEMORANDUM EXHIBIT 1D EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 10142 | SIGGCO INC | MARINACCIO, STEPHEN | EXIBIT "1-D" UNIT PRODUCTION DEAL MEMORANDUM RE: MARCO POLO EFFECTIVE DATE: 3/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10143 | THE WEINSTEIN COMPANY LLC | MARINACCIO, STEPHEN | SERVICE PROVIDER DEAL MEMO<br>UPM<br>EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 10144 | THE WEINSTEIN COMPANY LLC | MARINER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10145 | THE WEINSTEIN COMPANY LLC | MARINO, FELIPE | ALL THE BOYS LOVE MANDY LANE (THE PICTURE)- EXCLUSIVE LICENSE AGREEMENT LICENSE AGREEMENT FOR ALL THE BOYS LOVE MANDY LANE<br>EFFECTIVE DATE: 9/9/2006 | $0.00 |
| 10146 | THE WEINSTEIN COMPANY LLC | MARINO, FELIPE | ALL THE BOYS LOVE MANDY LANE- AMENDMENT 1<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 5/11/2007 | $0.00 |
| 10147 | THE WEINSTEIN COMPANY LLC | MARINO, FELIPE | ALL THE BOYS LOVE MANDY LANE- SECOND AMENDMENT<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 7/11/2007 | $0.00 |
| 10148 | THE WEINSTEIN COMPANY LLC | MARIO & DENISE STORNELLI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10149 | THE WEINSTEIN COMPANY LLC | MARIO SOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10150 | THE WEINSTEIN COMPANY LLC | MARION TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10151 | THE WEINSTEIN COMPANY LLC | MARK AND SHERRY CROOKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10152 | THE WEINSTEIN COMPANY LLC | MARK ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10153 | THE WEINSTEIN COMPANY LLC | MARK COSTILOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10154 | THE WEINSTEIN COMPANY LLC | MARK DRUCKER/ALLISON KEAGLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10155 | THE WEINSTEIN COMPANY LLC | MARK FARNSWORTH - MARSZ MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10156 | THE WEINSTEIN COMPANY LLC | MARK FRANK, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10157 | THE WEINSTEIN COMPANY LLC | MARK GIARDETTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10158 | THE WEINSTEIN COMPANY LLC | MARK HANSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10159 | THE WEINSTEIN COMPANY LLC | MARK MONACO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10160 | THE WEINSTEIN COMPANY LLC | MARK O'MEARA & JAMES S. TOMASHOFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10161 | THE WEINSTEIN COMPANY LLC | MARK RIDGWAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10162 | THE WEINSTEIN COMPANY LLC | MARK ROLFE (ROLFE, INC) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10163 | THE WEINSTEIN COMPANY LLC | MARK SCHULMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10164 | THE WEINSTEIN COMPANY LLC | MARK SCOLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10165 | THE WEINSTEIN COMPANY LLC | MARK SCRUTON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 10166 | THE WEINSTEIN COMPANY LLC | MARK THEIMANN - JAGAMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10167 | THE WEINSTEIN COMPANY LLC | MARK UNICUME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10168 | THE WEINSTEIN COMPANY LLC | MARKANTONATOS, ARLO | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10169 | THE WEINSTEIN COMPANY LLC | MARKET COMMON GRAND 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10170 | THE WEINSTEIN COMPANY LLC | MARKET STREET PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10171 | THE WEINSTEIN COMPANY LLC | MARKHAM-SHORT, TOM | SERVICE PROVIDER DEAL MEMO 2ND ASSISTANT CAMERA EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 10172 | THE WEINSTEIN COMPANY LLC | MARKMCINTYRE LTD | CREW CONTRACT - LOAN OUT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 10173 | THE WEINSTEIN COMPANY LLC | MARKMONITOR INC. | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2014 | $0.00 |
| 10174 | THE WEINSTEIN COMPANY LLC | MARKMONITOR INC. | MASTER SERVICE AGREEMENT EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 10175 | THE WEINSTEIN COMPANY LLC | MARMALADE FILMS LIMITED | WRITER'S  AGREEMENT DTD 6/21/2013 EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 10176 | THE WEINSTEIN COMPANY LLC | MARONEY, EMILY | CREW DEAL MEMO EFFECTIVE DATE: 1/22/2013 | $0.00 |
| 10177 | THE WEINSTEIN COMPANY LLC | MARONEY, EMILY | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 | $0.00 |
| 10178 | THE WEINSTEIN COMPANY LLC | MARQUEE BRANDS LLC | SPONSORSHIP AGREEMENT DTD 1/27/17 | $0.00 |
| 10179 | THE WEINSTEIN COMPANY LLC | MARQUETTE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10180 | THE WEINSTEIN COMPANY LLC | MARQUIS THEATRE 2 (NEED PPWK 2/5/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10181 | WEINSTEIN TELEVISION LLC | MARRO FILMS INC F/S/O MARVIN PEART | LETTER AGREEMENT EFFECTIVE DATE: 7/21/2015 | $0.00 |
| 10182 | THE WEINSTEIN COMPANY LLC | MARRO FILMS LTD | MARRO FILMS DEAL AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/18/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10183 | THE WEINSTEIN COMPANY LLC | MARRO FILMS LTD | WAR WITH GRANDPA FIRST LOOK AGREEMENT DTD 4/18/2017 | $0.00 |
| 10184 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 10185 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | BRIDGE LOAN AGREEMENT AGREEMENT DTD 4/20/2017 EFFECTIVE DATE: 4/20/2017 | $0.00 |
| 10186 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | COMMISSIONING AND DISTRIBUTION AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 | $0.00 |
| 10187 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | DEAL MEMO AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10188 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | INSTRUMENT OF TRANSFER FOR "THE WAR WITH GRANDPA" EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10189 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | LETTER REGARDING STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 6/1/2017 | $0.00 |
| 10190 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | LICENSE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10191 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10192 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | LICENSE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10193 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | MINIMUM TAKE PRICES EFFECTIVE DATE: 10/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10194 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | RE: "THE WAR WITH GRANDPA" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10195 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | RE: "THE WAR WITH GRANDPA" - NON-DISTURBANCE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 5/10/2016 | $0.00 |
| 10196 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | RE: GEM - WAR WITH GRANDPA - LICENSE AGREEMENT - AMENDMENT #1 AMENDS AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/19/2017 | $0.00 |
| 10197 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | SALES AGENCY AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10198 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | SALES AGENCY AGREEMENT DTD 10/1/2016 INTERNATIONAL RIGHTS IN AND TO THAT CERTAIN MOTION PICTURE | $0.00 |
| 10199 | WEINSTEIN GLOBAL FILM CORP. | MARRO WWG LLC | SALES AGENCY APPOINTMENT FOR "THE WAR WITH GRANDPA" AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 | $0.00 |
| 10200 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | THE WAR WITH GRANDPA - AMENDMENT #1 AMENDS AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 9/11/2017 | $0.00 |
| 10201 | THE WEINSTEIN COMPANY LLC | MARRO WWG LLC | THE WAR WITH GRANDPA - AMENDMENT #2 AMENDS AGREEMENT DTD 10/1/2016, AS AMENDED EFFECTIVE DATE: 9/12/2017 | $0.00 |
| 10202 | THE WEINSTEIN COMPANY LLC | MARRON, SAUL | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10203 | THE WEINSTEIN COMPANY LLC | MARS ENTERTAINMENT KOREA | FINTAGE MAGYAR KFT.INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT SCREAM4 EFFECTIVE DATE: 2/12/2011 | $0.00 |
| 10204 | THE WEINSTEIN COMPANY LLC | MARS ENTERTAINMENT KOREA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 | $0.00 |
| 10205 | THE WEINSTEIN COMPANY LLC | MARS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10206 | THE WEINSTEIN COMPANY LLC | MARS, BEN | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 10207 | WEINSTEIN TELEVISION LLC | MARSH, DAVE | RE: ELVIS - OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 8/9/2016 | $0.00 |
| 10208 | WEINSTEIN TELEVISION LLC | MARSH, DAVE | SIDE LETTER DTD 8/9/2016 RE: "ELVIS"--(OPTION AND AXQUISITION OF RIGHTS) | $0.00 |
| 10209 | THE WEINSTEIN COMPANY LLC | MARSHA MURRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10210 | THE WEINSTEIN COMPANY LLC | MARSHALL & VIRGINIA BEVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10211 | THE WEINSTEIN COMPANY LLC | MARSHALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10212 | THE WEINSTEIN COMPANY LLC | MARSHALL CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10213 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT I DTD 8/30/2013 AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012 | $0.00 |
| 10214 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT I DTD 8/30/2013 AMENDS TERM SHEET DTD 10/1/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10215 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT II DTD 10/18/2013 AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012 | $0.00 |
| 10216 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 8/30/2013 | $0.00 |
| 10217 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 10218 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | OPTION EXTENSION DTD 6/25/2013 RE: OPTION PURCHASE AGREEMENT DTD 10/1/2012 | $0.00 |
| 10219 | THE WEINSTEIN COMPANY LLC | MARSHALL, BARBARA | TERM SHEET DTD 10/1/2012 | $0.00 |
| 10220 | THE WEINSTEIN COMPANY LLC | MARSHALL, JAMIE | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 10221 | THE WEINSTEIN COMPANY LLC | MARSHALL.ROB | EQUAL EMPLOYMENT ACKNOWLEDGMENT | $0.00 |
| 10222 | THE WEINSTEIN COMPANY LLC | MARSHALLS & DENT | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 10223 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 10224 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 10225 | THE WEINSTEIN COMPANY LLC | MARSTON, AMY | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 10226 | THE WEINSTEIN COMPANY LLC | MARTHA'S VINEYARD FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10227 | THE WEINSTEIN COMPANY LLC | MARTIEN HOLDING AVV | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/12/2003 | $0.00 |
| 10228 | THE WEINSTEIN COMPANY LLC | MARTIN ALEX | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 10229 | THE WEINSTEIN COMPANY LLC | MARTIN FERGUSON JR | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 10230 | THE WEINSTEIN COMPANY LLC | MARTIN JANNING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10231 | THE WEINSTEIN COMPANY LLC | MARTIN METHODIST COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10232 | THE WEINSTEIN COMPANY LLC | MARTIN STRINGFELLOW - WHITE FOX THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10233 | THE WEINSTEIN COMPANY LLC | MARTIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10234 | THE WEINSTEIN COMPANY LLC | MARTIN, TJ | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 | $0.00 |
| 10235 | THE WEINSTEIN COMPANY LLC | MARTINEZ, ADRIAN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 10236 | THE WEINSTEIN COMPANY LLC | MARTINEZ, TONY | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 10237 | THE WEINSTEIN COMPANY LLC | MARTY NIX & BILL HILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10238 | THE WEINSTEIN COMPANY LLC | MARY ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10239 | THE WEINSTEIN COMPANY LLC | MARY DEARHAMER - REEL MIRAGE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10240 | THE WEINSTEIN COMPANY LLC | MARY MAX 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10241 | THE WEINSTEIN COMPANY LLC | MARY PICKFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10242 | THE WEINSTEIN COMPANY LLC | MARY RIEPMA ROSS MEDIA ARTS CENTER - UN OF NE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10243 | THE WEINSTEIN COMPANY LLC | MARYVILLE HANGAR 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10244 | THE WEINSTEIN COMPANY LLC | MARZI INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 10245 | THE WEINSTEIN COMPANY LLC | MASO, FILIPPO | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 10246 | THE WEINSTEIN COMPANY LLC | MASOAN | DEAL MEMO EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 10247 | THE WEINSTEIN COMPANY LLC | MASON ELSTON P/K/A MASON COOK | PETITION FOR APPROVAL OF MINOR'S CONTRACT RE AGREEMENT DTD 8/27/2010 | $0.00 |
| 10248 | THE WEINSTEIN COMPANY LLC | MASON HANOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10249 | THE WEINSTEIN COMPANY LLC | MASTERSON, SCOTT | RE: "UNTITLED BLIND PROJECT" / WRITER AND OPTIONAL DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 5/30/2006 | $0.00 |
| 10250 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT LLC | OPTION/PURCHASE AGREEMENT | $0.00 |
| 10251 | WEINSTEIN TELEVISION LLC | MATADOR CONTENT LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/29/2015 | $0.00 |
| 10252 | WEINSTEIN TELEVISION LLC | MATADOR CONTENT LLC | PRODUCTION SERVICES AGREEMENT DTD 12/4/2015 THE PRODUCTION AND EXPLOTATION OF A TELEVISION SERIES "FASHION, INC" | $0.00 |
| 10253 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT, LLC | PARTICIPANT AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 10254 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT, LLC | PARTICIPANT AGREEMENT EFFECTIVE DATE: 11/22/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10255 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT, LLC | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 10256 | THE WEINSTEIN COMPANY LLC | MATADOR CONTENT, LLC | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 10257 | THE WEINSTEIN COMPANY LLC | MATADOR DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 10258 | THE WEINSTEIN COMPANY LLC | MATADOR DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT DTD<br>1/23/2005 | $0.00 |
| 10259 | THE WEINSTEIN COMPANY LLC | MATADOR PRODUCTIONS LLC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 12/14/2003 | $0.00 |
| 10260 | THE WEINSTEIN COMPANY LLC | MATCH.COM EVENTS LLC | EVENTS AGREEMENT<br>EFFECTIVE DATE: 10/29/2012 | $0.00 |
| 10261 | MARCOTWO LLC | MATHIESON, NEIL | INDEMNIFICATION AGREEMENT<br>EFFECTIVE DATE: 7/7/2015 | $0.00 |
| 10262 | TEAM PLAYERS, LLC | MATILLO, DAVID | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/17/2016 | $0.00 |
| 10263 | THE WEINSTEIN COMPANY LLC | MATOME, JOE | ACTOR'S CONTRACT FOR JOE MATOME<br>EFFECTIVE DATE: 9/22/2008 | $0.00 |
| 10264 | THE WEINSTEIN COMPANY LLC | MATRIX COMPLEX, THE | PAUL POTTS MERCHANDISE AGREEMENT<br>EFFECTIVE DATE: 12/20/2007 | $0.00 |
| 10265 | THE WEINSTEIN COMPANY LLC | MATT MCCULTY | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 10266 | THE WEINSTEIN COMPANY LLC | MATT MERRITT | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 10267 | THE WEINSTEIN COMPANY LLC | MATT SMITH | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 10268 | THE WEINSTEIN COMPANY LLC | MATTHEW DEXTER | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 10269 | THE WEINSTEIN COMPANY LLC | MATTHEW HARRIS | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/28/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10270 | THE WEINSTEIN COMPANY LLC | MATTHEW MULHERIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10271 | THE WEINSTEIN COMPANY LLC | MATTHEW VIRAGH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10272 | THE WEINSTEIN COMPANY LLC | MATTITUCK 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10273 | THE WEINSTEIN COMPANY LLC | MATTY FRESH PRODUCTIONS INC | GUARANTY AGREEMENT | $0.00 |
| 10274 | THE WEINSTEIN COMPANY LLC | MAUMEE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10275 | THE WEINSTEIN COMPANY LLC | MAURLY, WILLIAM | CREW DEAL MEMO EFFECTIVE DATE: 1/10/2012 | $0.00 |
| 10276 | INTELLIPARTNERS LLC / THE WEINSTEIN COMPANY LLC | MAURY, JULIEN | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT EFFECTIVE DATE: 10/4/2017 | $0.00 |
| 10277 | THE WEINSTEIN COMPANY LLC | MAVIN, CRAIG | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/11/2017 | $0.00 |
| 10278 | THE WEINSTEIN COMPANY LLC | MAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10279 | THE WEINSTEIN COMPANY LLC | MAX BEARD | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 10280 | THE WEINSTEIN COMPANY LLC | MAX BLU TECHNOLOGIES, LLC | SETTLEMENT AND LICENSE AGREEMENT EFFECTIVE DATE: 10/22/2015 | $0.00 |
| 10281 | THE WEINSTEIN COMPANY LLC | MAX IRONS | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 | $0.00 |
| 10282 | THE WEINSTEIN COMPANY LLC | MAX MORLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10283 | THE WEINSTEIN COMPANY LLC | MAYA BAKERSFIELD 16 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10284 | THE WEINSTEIN COMPANY LLC | MAYA CINEMAS, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10285 | THE WEINSTEIN COMPANY LLC | MAYAN PALACE 14 - SANTIKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10286 | THE WEINSTEIN COMPANY LLC | MAYBERRY DR-IN & DINER (ADV. REQUIRED) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10287 | THE WEINSTEIN COMPANY LLC | MAYBURY, JOHN | DIRECOTR DEAL MEMORANDUM | $0.00 |
| 10288 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MAYBURY, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 10289 | THE WEINSTEIN COMPANY LLC | MAYBURY, JOHN | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 10290 | THE WEINSTEIN COMPANY LLC | MAYDEW, PROVENCE | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 10291 | CURRENT WAR SPV, LLC | MAYDEW,PROVENCE | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 12/19/2016 | $0.00 |
| 10292 | THE WEINSTEIN COMPANY LLC | MAYFIELD ROAD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10293 | THE WEINSTEIN COMPANY LLC | MAYNARD MEYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10294 | THE WEINSTEIN COMPANY LLC | MAYWEATHER PROMOTIONS LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/8/2015 | $0.00 |
| 10295 | THE WEINSTEIN COMPANY LLC | MAZALOV ALEKSANDAR | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 10296 | THE WEINSTEIN COMPANY LLC | MAZARD, PIERRE | DEAL MEMO EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 10297 | THE WEINSTEIN COMPANY LLC | MAZIAN,BIN SHAHMIL MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10298 | THE WEINSTEIN COMPANY LLC | MCA INC | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 | $0.00 |
| 10299 | THE WEINSTEIN COMPANY LLC | MCABE, ANNE | EDITOR AGREEMENT EFFECTIVE DATE: 2/17/2011 | $0.00 |
| 10300 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER AGREEMENT | $0.00 |
| 10301 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE CONFIRMATION OF DEAL CLOSING BETTWEN OWNER AND COMPANY REGARDING PURCHASE OF NOVEL "THE NO. 1 LADIES' DETECTIVE AGENCY" | $0.00 |
| 10302 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE" EFFECTIVE DATE: 7/16/2004 | $0.00 |
| 10303 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LETTER RE PURCHASE OF RIGHTS TO THE NOVEL ENTITLED "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/6/2006 | $0.00 |
| 10304 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS EFFECTIVE DATE: 11/8/2011 | $0.00 |
| 10305 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE EFFECTIVE DATE: 1/24/2001 | $0.00 |
| 10306 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT RE "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" AND "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 9/4/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10307 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT RE "THE KALAHARI TYPING SCHOOL FOR MEN" AND "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 10308 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT | $0.00 |
| 10309 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 12/1/2006 | $0.00 |
| 10310 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 10311 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 10312 | THE WEINSTEIN COMPANY LLC | MCCALL SMITH, ALEXANDER | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 12/1/2006 | $0.00 |
| 10313 | THE WEINSTEIN COMPANY LLC | MCCALLUM, JIM | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 10314 | THE WEINSTEIN COMPANY LLC | MCCALLUM, TRISTAN | SERVICE PROVIDER DEAL MEMO STANDBY EFFECTIVE DATE: 8/4/2013 | $0.00 |
| 10315 | THE WEINSTEIN COMPANY LLC | MCCONNON, DOUGLAS | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/5/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10316 | THE WEINSTEIN COMPANY LLC | MCCULLOCH, BARRIE | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/15/2014 | $0.00 |
| 10317 | THE WEINSTEIN COMPANY LLC | MCCULLOCH, BERRY | DEAL MEMO EXHIBIT 1D | $0.00 |
| 10318 | THE WEINSTEIN COMPANY LLC | MCCURTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10319 | THE WEINSTEIN COMPANY LLC | MCDONALD, THOMAS | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/4/2017 | $0.00 |
| 10320 | THE WEINSTEIN COMPANY LLC | MCDONNELL, MARY | CONFIRMATION DEAL MEMO | $0.00 |
| 10321 | THE WEINSTEIN COMPANY LLC | MCDOWELL CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10322 | THE WEINSTEIN COMPANY LLC | MCGOVERN, ROBERT | DEAL MEMO<br>EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 10323 | THE WEINSTEIN COMPANY LLC | MCGREGOR, EWAN | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 10324 | THE WEINSTEIN COMPANY LLC | MCHARDY, STEPHEN | SERVICE PROVIDER DEAL MEMO<br>VFX EDITOR<br>EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 10325 | THE WEINSTEIN COMPANY LLC | MCINTYRE, MARK | CREW CONTRACT - LOAN OUT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 10326 | THE WEINSTEIN COMPANY LLC | MCKEE ENTERPRISES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10327 | THE WEINSTEIN COMPANY LLC | MCKEE, IAIN | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 10328 | THE WEINSTEIN COMPANY LLC | MCKEE, IAIN | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 10329 | THE WEINSTEIN COMPANY LLC | MCKEE, NATHAN | SYNCHRONIZATION AND PERFORMANCE LICENSE<br>EFFECTIVE DATE: 8/11/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10330 | CURRENT WAR SPV, LLC | MCKEE,IAIN | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 10331 | THE WEINSTEIN COMPANY LLC | MCKENNA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10332 | THE WEINSTEIN COMPANY LLC | MCKENNA YOUTH & ACTIVITY CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10333 | THE WEINSTEIN COMPANY LLC | MCKEON, STEPHEN | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 10334 | THE WEINSTEIN COMPANY LLC | MCKEON-MYONES MANAGEMENT | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 10335 | THE WEINSTEIN COMPANY LLC | MCKIDD, KEVIN | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 10336 | THE WEINSTEIN COMPANY LLC | MCKINLEY DAILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10337 | THE WEINSTEIN COMPANY LLC | MCLACHLAN, ZOE | SERVICE PROVIDER DEAL MEMO<br>TRAVEL COORDINATOR<br>EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 10338 | THE WEINSTEIN COMPANY LLC | MCLAUGHLIN COMMUNITY YOUTH ORG. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10339 | THE WEINSTEIN COMPANY LLC | MCLAUGHLIN'S ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10340 | THE WEINSTEIN COMPANY LLC | MCLEAN, CAMERON | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 10341 | THE WEINSTEIN COMPANY LLC | MCM STUDIOS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10342 | THE WEINSTEIN COMPANY LLC | MCMORRAN AUDITORIUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10343 | THE WEINSTEIN COMPANY LLC | MCMULLEN, MAIRA | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10344 | THE WEINSTEIN COMPANY LLC | MCNALLY, MICHAEL | DEAL MEMO<br>EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 10345 | THE WEINSTEIN COMPANY LLC | MCNALLY, NEIL | DEAL MEMO<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 10346 | THE WEINSTEIN COMPANY LLC | MCNEEL BROTHERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10347 | THE WEINSTEIN COMPANY LLC | MCNEIL VENTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10348 | THE WEINSTEIN COMPANY LLC | MCNULTY, PETER | EDITOR AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | $0.00 |
| 10349 | THE WEINSTEIN COMPANY LLC | MCPARTLIN, RYAN | RYAN MCPARTLIN TEST DEAL AGREEMENT<br>EFFECTIVE DATE: 6/10/2012 | $0.00 |
| 10350 | THE WEINSTEIN COMPANY LLC | MCTEIGUE, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 208<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10351 | THE WEINSTEIN COMPANY LLC | MCTEIGUE, JAMES | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 209<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10352 | THE WEINSTEIN COMPANY LLC | MDL ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10353 | THE WEINSTEIN COMPANY LLC | MEADOW BRIDGE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10354 | THE WEINSTEIN COMPANY LLC | MEADOWLARK ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10355 | THE WEINSTEIN COMPANY LLC | MEAR, LEIGH BILLY | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 4/26/2014 | $0.00 |
| 10356 | THE WEINSTEIN COMPANY LLC | MEARL LTD | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 11/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10357 | TEAM PLAYERS, LLC | MECHANICAL DONUT INC | LETTER AGREEMENT<br>EFFECTIVE DATE: 1/30/2008 | $0.00 |
| 10358 | THE WEINSTEIN COMPANY LLC | MECHLOWICZ, SCOTT | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 10359 | THE WEINSTEIN COMPANY LLC | MEDIA ADVISORY SERVICES INC | TERMINATION AGREEMENT DTD 7/27/2017 | $0.00 |
| 10360 | THE WEINSTEIN COMPANY LLC | MEDIA ARTS CENTER (DO NOT USE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10361 | THE WEINSTEIN COMPANY LLC | MEDIA ARTS CENTER SAN DIEGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10362 | THE WEINSTEIN COMPANY LLC | MEDIA ASIA DISTRIBUTION | REFERENCE TO AGREEMENT<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10363 | THE WEINSTEIN COMPANY LLC | MEDIA ASIA DISTRIBUTION LTD | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD"<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10364 | THE WEINSTEIN COMPANY LLC | MEDIA ASIA DISTRIBUTION LTD | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10365 | WEINSTEIN GLOBAL FILM CORP. | MEDIA FILM INTERNATIONAL | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/22/2017 | $0.00 |
| 10366 | THE WEINSTEIN COMPANY LLC | MEDIA TALENT GROUP INC | SCHOOL FOR SCOUNDRELS - GEYER KOSINSKI<br>EFFECTIVE DATE: 10/31/2005 | $0.00 |
| 10367 | THE WEINSTEIN COMPANY LLC | MEDIANAVICO LLC | DIGITAL VIDEO DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 10368 | THE WEINSTEIN COMPANY LLC | MEDIANAVICO LLC | DIGITAL VIDEO DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | $0.00 |
| 10369 | THE WEINSTEIN COMPANY LLC | MEDUSA FILM SPA | AFFIDAVIT OF ORIGIN<br>EFFECTIVE DATE: 7/19/2016 | $0.00 |
| 10370 | THE WEINSTEIN COMPANY LLC | MEDUSA FILM SPA | LETTER CONFIRMATION OF AGREEMENT<br>EFFECTIVE DATE: 12/1/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10371 | THE WEINSTEIN COMPANY LLC | MEESIRI, KRISH | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 10372 | THE WEINSTEIN COMPANY LLC | MEI HWA TAN, ELIZABETH | DEAL MEMORANDUM EXHIBIT 1D EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10373 | THE WEINSTEIN COMPANY LLC | MEI, YOW SHWN | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 10374 | THE WEINSTEIN COMPANY LLC | MEITUS GELBERT ROSE LLP | ADAM JONES--ROB SIMONSEN, COMPOSER EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 10375 | THE WEINSTEIN COMPANY LLC | MELANIE DEFORREST | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 10376 | THE WEINSTEIN COMPANY LLC | MELBA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10377 | THE WEINSTEIN COMPANY LLC | MELBA GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10378 | THE WEINSTEIN COMPANY LLC | MELBA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10379 | THE WEINSTEIN COMPANY LLC | MELBAR ENTERTAINMENT GROUP INC | ASSIGNMENT EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 10380 | THE WEINSTEIN COMPANY LLC | MELBAR ENTERTAINMENT GROUP INC | DEAL MEMO EFFECTIVE DATE: 7/22/2017 | $0.00 |
| 10381 | THE WEINSTEIN COMPANY LLC | MELBAR ENTERTAINMENT GROUP INC | PROSECUTING EVIL- TERMINATION OF AGREEMENT EFFECTIVE DATE: 10/13/2017 | $0.00 |
| 10382 | THE WEINSTEIN COMPANY LLC | MELINDA AND MATT GLECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10383 | THE WEINSTEIN COMPANY LLC | MELLING, HARRY | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 10384 | THE WEINSTEIN COMPANY LLC | MELODY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10385 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL ASSOC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10386 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10387 | THE WEINSTEIN COMPANY LLC | MEMORIAL HALL CENTER FOR THE ARTS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10388 | THE WEINSTEIN COMPANY LLC | MEMPHIS BROOKS MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10389 | THE WEINSTEIN COMPANY LLC | MEMPHIS BROOKS MUSEUM OF ART (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10390 | THE WEINSTEIN COMPANY LLC | MEMPHIS CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10391 | THE WEINSTEIN COMPANY LLC | MEMPHIS COMMUNITY PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10392 | THE WEINSTEIN COMPANY LLC | MEMPHIS DIGITAL ARTS CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10393 | THE WEINSTEIN COMPANY LLC | MEMPHIS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10394 | THE WEINSTEIN COMPANY LLC | MENCHEL, MICHAEL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 10395 | THE WEINSTEIN COMPANY LLC | MENCHEL, MIKE | RIGHTS ACQUISITION "ONE CHANCE" EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 10396 | THE WEINSTEIN COMPANY LLC | MENCHEL, MIKE | TERM SHEET EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 10397 | THE ACTORS GROUP LLC | MENDES, SHAWN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 10398 | THE WEINSTEIN COMPANY LLC | MENDOCINO FILM FESTIVAL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10399 | THE WEINSTEIN COMPANY LLC | MENDON DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10400 | THE WEINSTEIN COMPANY LLC | MENG, ONG TENG | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10401 | THE WEINSTEIN COMPANY LLC | MENKE ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10402 | THE WEINSTEIN COMPANY LLC | MERABTI, NADIA | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 10403 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 10404 | THE WEINSTEIN COMPANY LLC | MERCATOR PICTURES | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 10405 | THE WEINSTEIN COMPANY LLC | MERCEDES-BENZ USA LLC | LOAN ACKNOWLEDGEMENT AND AGREEMENT AND VEHICLE REPORT EFFECTIVE DATE: 8/24/2010 | $0.00 |
| 10406 | THE WEINSTEIN COMPANY LLC | MERIDIEN ENTERPRISES LTD | RE: EL CID EFFECTIVE DATE: 7/20/1999 | $0.00 |
| 10407 | THE WEINSTEIN COMPANY LLC | MERRICK CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10408 | THE WEINSTEIN COMPANY LLC | MERRICK COUNTY ENTERTAINMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10409 | THE WEINSTEIN COMPANY LLC | MERRILL THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10410 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | "LOCKED IN" EXECUTIVE PRODUCE AGREEMENT/MATTHEW STEIN | $0.00 |
| 10411 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | "LOCKED IN" EXECUTIVE PRODUCE AGREEMENT/MATTHEW STEIN EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 10412 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10413 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MES PRODUCTIONS LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 10414 | THE WEINSTEIN COMPANY LLC | MESA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10415 | THE WEINSTEIN COMPANY LLC | MESA DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10416 | THE WEINSTEIN COMPANY LLC | MESILLA VALLEY FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10417 | THE WEINSTEIN COMPANY LLC | MESKER AMPHITHEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10418 | THE WEINSTEIN COMPANY LLC | METCALFE, MARK | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/14/2017 | $0.00 |
| 10419 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | METHOD STUDIOS | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT | $0.00 |
| 10420 | THE WEINSTEIN COMPANY LLC | METRIC PROPERTY MANAGEMENT | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 10421 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER | MATERIALS USAGE AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 10422 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | MGM THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 8/18/2008 | $0.00 |
| 10423 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT | $0.00 |
| 10424 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | REFERENCE TO TCW-MGM DISTRIBUTION AGREEMENT | $0.00 |
| 10425 | THE WEINSTEIN COMPANY LLC | METRO GOLDWYN MAYER STUDIOS INC. | TERM SHEET EFFECTIVE DATE: 4/1/2006 | $0.00 |
| 10426 | THE WEINSTEIN COMPANY LLC | METRO MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10427 | THE WEINSTEIN COMPANY LLC | METRO NORTHWEST LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10428 | THE WEINSTEIN COMPANY LLC | METRO SQUARE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10429 | THE WEINSTEIN COMPANY LLC | METROGRAPH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10430 | THE WEINSTEIN COMPANY LLC | METROPHONICS LTD | COMPOSER AGREEMENT EFFECTIVE DATE: 2/25/2011 | $0.00 |
| 10431 | THE WEINSTEIN COMPANY LLC | METROPHONICS LTD | COMPOSER AGREEMENT SALINGER EFFECTIVE DATE: 2/25/2011 | $0.00 |
| 10432 | THE WEINSTEIN COMPANY LLC | METROPOLIS TELEVISION INC | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 6/2/2017 | $0.00 |
| 10433 | WEINSTEIN GLOBAL FILM CORP. | METROPOLITAN FILM EXPORT | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/28/2009 | $0.00 |
| 10434 | THE WEINSTEIN COMPANY LLC | METROPOLITAN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10435 | THE WEINSTEIN COMPANY LLC | METROPOLITAN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10436 | THE WEINSTEIN COMPANY LLC | METZ, DELON DE | PERFORMER AGREEMENT EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 10437 | THE WEINSTEIN COMPANY LLC | METZGER, DOUGLAS C | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 10438 | THE WEINSTEIN COMPANY LLC | MEXICO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10439 | THE WEINSTEIN COMPANY LLC | MEYER, DINA | RE: "PIRANHA"/CONFIRMATION DEAL MEMO/DINA MEYER EFFECTIVE DATE: 4/20/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10440 | THE WEINSTEIN COMPANY LLC | MEYER, JENNIFER | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 10441 | THE WEINSTEIN COMPANY LLC | M-F DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10442 | THE WEINSTEIN COMPANY LLC | MFC FILM FINANCING VII LLC | MOTION PICTURE DISTRIBUTION AGREEMENT PART 1 OF AGREEMENT EFFECTIVE DATE: 10/8/2004 | $0.00 |
| 10443 | THE WEINSTEIN COMPANY LLC | MFC FILM FINANCING VII LLC | MOTION PICTURE DISTRIBUTION AGREEMENT PART 2 OF AGREEMENT EFFECTIVE DATE: 10/8/2004 | $0.00 |
| 10444 | W ACQUISITION COMPANY LLC | MFC FILM FINANCING X LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/20/2013 | $0.00 |
| 10445 | THE WEINSTEIN COMPANY LLC | MI DE GA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10446 | THE WEINSTEIN COMPANY LLC | MIA THOMSON ASSOCIATES | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 10447 | THE WEINSTEIN COMPANY LLC | MIAMI BEACH CINEMATHEQUE (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10448 | THE WEINSTEIN COMPANY LLC | MIAMI BEACH FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10449 | THE WEINSTEIN COMPANY LLC | MICA ENTERTAINMENT, LLC | LEGAL REPRESENTATION LETTER | $0.00 |
| 10450 | THE WEINSTEIN COMPANY LLC | MICA FUND 2, LP | LEGAL REPRESENTATION LETTER | $0.00 |
| 10451 | THE WEINSTEIN COMPANY LLC | MICAH JORDAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10452 | THE WEINSTEIN COMPANY LLC | MICHAEL & CAROLYN SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10453 | THE WEINSTEIN COMPANY LLC | MICHAEL BEAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10454 | THE WEINSTEIN COMPANY LLC | MICHAEL CASTILLO | CREW DEAL MEMO EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 10455 | THE WEINSTEIN COMPANY LLC | MICHAEL CHENETTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10456 | THE WEINSTEIN COMPANY LLC | MICHAEL D PALM THEATRE (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10457 | THE WEINSTEIN COMPANY LLC | MICHAEL D. GLASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10458 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA & ALISSA PHILLIPS | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 | $0.00 |
| 10459 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTINS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 10460 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 | $0.00 |
| 10461 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA | PRODUCING SERVICES AGREEMENT/SECOND AMENDMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 10462 | THE WEINSTEIN COMPANY LLC | MICHAEL DE LUCA PRODUCTIONS, INC | "BUTTER" / RIGHTS AGREEMENT EFFECTIVE DATE: 12/15/2009 | $0.00 |
| 10463 | THE WEINSTEIN COMPANY LLC | MICHAEL DELFINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10464 | THE WEINSTEIN COMPANY LLC | MICHAEL DIBELLA (NEED PPWK 5/23/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10465 | THE WEINSTEIN COMPANY LLC | MICHAEL E. BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10466 | THE WEINSTEIN COMPANY LLC | MICHAEL FIMOGNARI | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10467 | THE WEINSTEIN COMPANY LLC | MICHAEL FURLINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10468 | THE WEINSTEIN COMPANY LLC | MICHAEL GILROY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10469 | THE WEINSTEIN COMPANY LLC | MICHAEL HARROUN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10470 | THE WEINSTEIN COMPANY LLC | MICHAEL HOLLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10471 | THE WEINSTEIN COMPANY LLC | MICHAEL HUNTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10472 | THE WEINSTEIN COMPANY LLC | MICHAEL J. BURNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10473 | THE WEINSTEIN COMPANY LLC | MICHAEL J. FRYDRYCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10474 | THE WEINSTEIN COMPANY LLC | MICHAEL JAMES OLSEN | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 10475 | THE WEINSTEIN COMPANY LLC | MICHAEL JUNGDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10476 | THE WEINSTEIN COMPANY LLC | MICHAEL KOCOUREK - HODAG HOSPITALITY HOLDINGS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10477 | THE WEINSTEIN COMPANY LLC | MICHAEL LOUNDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10478 | THE WEINSTEIN COMPANY LLC | MICHAEL MCGEE & DAVID CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10479 | THE WEINSTEIN COMPANY LLC | MICHAEL OWENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10480 | THE WEINSTEIN COMPANY LLC | MICHAEL PACKETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10481 | THE WEINSTEIN COMPANY LLC | MICHAEL PARDUE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10482 | THE WEINSTEIN COMPANY LLC | MICHAEL RENTON | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2017 | $0.00 |
| 10483 | THE WEINSTEIN COMPANY LLC | MICHAEL S. WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10484 | THE WEINSTEIN COMPANY LLC | MICHAEL SIEGEL & ASSOCIATES | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994 | $0.00 |
| 10485 | THE WEINSTEIN COMPANY LLC | MICHAEL SODANO - EVENTURE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10486 | THE WEINSTEIN COMPANY LLC | MICHAEL, ALFRED | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 10487 | THE WEINSTEIN COMPANY LLC | MICHAEL, ANNABEL | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10488 | THE WEINSTEIN COMPANY LLC | MICHALIK, ALEXIS | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/28/2015 | $0.00 |
| 10489 | THE WEINSTEIN COMPANY LLC | MICHELE REDDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10490 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 10491 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LIMITED | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 10492 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION LLC | MICHELIN FILMS LLC | AGENT TERMINATION NOTICE<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 10493 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LLC | LOANOUT AGREEMENT | $0.00 |
| 10494 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LLC | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 10495 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LTD | CONFIRMATION DEAL MEMO | $0.00 |
| 10496 | THE WEINSTEIN COMPANY LLC | MICHELIN FILMS LTD | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION<br>EFFECTIVE DATE: 12/12/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10497 | THE WEINSTEIN COMPANY LLC | MICHELINE FILMS LTD | INLAND MARINE INSURANCE FILM PRODUCERS RICK - CAST INSURANCE SCHEDULE POLICY NO 7996-34-88 EFFECTIVE DATE: 8/11/2014 | $0.00 |
| 10498 | THE WEINSTEIN COMPANY LLC | MICHELLE CLASEMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10499 | THE WEINSTEIN COMPANY LLC | MICHELLE HAUGERUD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10500 | THE WEINSTEIN COMPANY LLC | MICHELLE HUNT-MARSH AND RICHARD MARSH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10501 | THE WEINSTEIN COMPANY LLC | MICHELLE MAHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10502 | THE WEINSTEIN COMPANY LLC | MICHELLE YEOH | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 10503 | THE WEINSTEIN COMPANY LLC | MICHELLE YEOH | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 10504 | THE WEINSTEIN COMPANY LLC | MICHELLE YEOH | LOANOUT AGREEMENT | $0.00 |
| 10505 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10506 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10507 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10508 | THE WEINSTEIN COMPANY LLC | MICHIGAN THEATRE OF JACKSON, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10509 | THE WEINSTEIN COMPANY LLC | MICON CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10510 | THE WEINSTEIN COMPANY LLC | MICON CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10511 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH | $0.00 |
| 10512 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 8/28/2009 | $0.00 |
| 10513 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDMENT 2 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 10514 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | AMENDMENT NO. 1 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 8/31/2010 | $0.00 |
| 10515 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATION | THIRD AMENDMENT TO THE AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 11/24/2015 | $0.00 |
| 10516 | THE WEINSTEIN COMPANY LLC | MICROSOFT CORPORATON | MIRCROSOFT LETTER AGREEMENT EFFECTIVE DATE: 2/16/2012 | $0.00 |
| 10517 | THE WEINSTEIN COMPANY LLC | MICUCCU, INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/31/2017 | $0.00 |
| 10518 | THE WEINSTEIN COMPANY LLC | MIDDENDORF, TRACY | LOANOUT AGREEMENT EFFECTIVE DATE: 1/20/2016 | $0.00 |
| 10519 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10520 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 10521 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 3/9/2017 | $0.00 |
| 10522 | THE WEINSTEIN COMPANY LLC | MIDDLETON, TUPPENCE | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 10523 | THE WEINSTEIN COMPANY LLC | MIDDLETOWN CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10524 | THE WEINSTEIN COMPANY LLC | MIDDLETOWN CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10525 | THE WEINSTEIN COMPANY LLC | MIDLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10526 | THE WEINSTEIN COMPANY LLC | MIDLAND THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10527 | THE WEINSTEIN COMPANY LLC | MIDNIGHT PEARL INC | CONFIRMATION OF DEAL MEMORANDUM EFFECTIVE DATE: 5/14/2008 | $0.00 |
| 10528 | THE WEINSTEIN COMPANY LLC | MIDNIGHT PEARL INC | EXHIBITS TO CONNFIRMATION DEAL MEMO EFFECTIVE DATE: 5/14/2008 | $0.00 |
| 10529 | THE WEINSTEIN COMPANY LLC | MIDTOWN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10530 | THE WEINSTEIN COMPANY LLC | MIDWAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10531 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE IN (NEED PPWK OWNER- DECEASED 4/25/17 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10532 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE IN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10533 | THE WEINSTEIN COMPANY LLC | MIDWAY DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10534 | THE WEINSTEIN COMPANY LLC | MIDWAY MOVIES - SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10535 | THE WEINSTEIN COMPANY LLC | MIDWAY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10536 | THE WEINSTEIN COMPANY LLC | MIDWAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10537 | THE WEINSTEIN COMPANY LLC | MIDWEST MOVIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10538 | THE WEINSTEIN COMPANY LLC | MIHAYLOV, KIRIL | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/5/2014 | $0.00 |
| 10539 | THE WEINSTEIN COMPANY LLC | MIKE & BRIAN MCMENAMINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10540 | THE WEINSTEIN COMPANY LLC | MIKE & GWEN TICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10541 | THE WEINSTEIN COMPANY LLC | MIKE AJRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10542 | THE WEINSTEIN COMPANY LLC | MIKE AND SHAR MOSES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10543 | THE WEINSTEIN COMPANY LLC | MIKE BARTLEY & BOB MAYFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10544 | THE WEINSTEIN COMPANY LLC | MIKE BLAKESLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10545 | THE WEINSTEIN COMPANY LLC | MIKE BREWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10546 | THE WEINSTEIN COMPANY LLC | MIKE COPPOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10547 | THE WEINSTEIN COMPANY LLC | MIKE DELAGATTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10548 | THE WEINSTEIN COMPANY LLC | MIKE FRESE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10549 | THE WEINSTEIN COMPANY LLC | MIKE GETZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10550 | THE WEINSTEIN COMPANY LLC | MIKE HENSLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10551 | THE WEINSTEIN COMPANY LLC | MIKE HOLUBAR | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 10552 | THE WEINSTEIN COMPANY LLC | MIKE LEHOSIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10553 | THE WEINSTEIN COMPANY LLC | MIKE MENDENHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10554 | THE WEINSTEIN COMPANY LLC | MIKE OCCHIPINTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10555 | THE WEINSTEIN COMPANY LLC | MIKE ROUMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10556 | THE WEINSTEIN COMPANY LLC | MIKE SCHAEFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10557 | THE WEINSTEIN COMPANY LLC | MIKE SCHWARTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10558 | THE WEINSTEIN COMPANY LLC | MIKE STEVENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10559 | THE WEINSTEIN COMPANY LLC | MIKE TIBBETTS - TIBBS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10560 | THE WEINSTEIN COMPANY LLC | MIKE WILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10561 | THE WEINSTEIN COMPANY LLC | MIKE WILKINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10562 | THE WEINSTEIN COMPANY LLC | MIKE YOUNG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10563 | THE WEINSTEIN COMPANY LLC | MIKEAL DARTEZ | CREW DEAL MEMO EFFECTIVE DATE: 2/27/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10564 | THE WEINSTEIN COMPANY LLC | MIKROS IMAGE | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 10565 | THE WEINSTEIN COMPANY LLC | MILACA (NEW OWNERS, NEED PPWK 9/25/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10566 | THE WEINSTEIN COMPANY LLC | MILBRIDGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10567 | THE WEINSTEIN COMPANY LLC | MILCHAN, ALEXANDRA | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 5/2/2017 | $0.00 |
| 10568 | THE WEINSTEIN COMPANY LLC | MILES OF LIONS INC | ADAM JONES--ROB SIMONSEN, COMPOSER<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 10569 | THE WEINSTEIN COMPANY LLC | MILES OF LIONS, INC. | ADAM JONES--ROB SIMONSEN, COMPOSER<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 10570 | THE WEINSTEIN COMPANY LLC | MILFORD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10571 | THE WEINSTEIN COMPANY LLC | MILFORD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10572 | THE WEINSTEIN COMPANY LLC | MILFORD PIONEER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10573 | THE WEINSTEIN COMPANY LLC | MILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10574 | THE WEINSTEIN COMPANY LLC | MILL RIFT IN | PRODUCTION DESIGNER<br>EFFECTIVE DATE: 5/17/2012 | $0.00 |
| 10575 | THE WEINSTEIN COMPANY LLC | MILLAR, DANIEL | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 10576 | THE WEINSTEIN COMPANY LLC | MILLAR, DANIEL | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 10577 | THE WEINSTEIN COMPANY LLC | MILLAR, SARAH | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 8/30/2016 | $0.00 |
| 10578 | THE WEINSTEIN COMPANY LLC | MILLENIUM YOUTH ENTERTAINMENT COMPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10579 | THE WEINSTEIN COMPANY LLC | MILLENNIUM FILMS INC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 10580 | THE WEINSTEIN COMPANY LLC | MILLENNIUM THEATER (FORMERLY PLAZA 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10581 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | APOLLO 18 - BRIAN MILLER - AMENDMENT<br>EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 10582 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | APOLLO 18 SECOND AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 10583 | THE WEINSTEIN COMPANY LLC | MILLER, BRIAN | LITERARY OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 10584 | THE WEINSTEIN COMPANY LLC | MILLER, FRANK | SECOND AMENDMENT TO TERM SHEET AMENDS AGREEMENT DTD 2/21/2012<br>EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 10585 | THE WEINSTEIN COMPANY LLC | MILLER, MAC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 10586 | THE WEINSTEIN COMPANY LLC | MILLER, SIENNA | CONFIRMATION DEAL MEMO | $0.00 |
| 10587 | THE WEINSTEIN COMPANY LLC | MILLERSVILLE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10588 | THE WEINSTEIN COMPANY LLC | MILLIGAN, DUSTIN | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/24/2013 | $0.00 |
| 10589 | THE WEINSTEIN COMPANY LLC | MILLINGTON, KEVIN | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 10590 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION LLC | MILLION OYSTER FILMS | AGENT TERMINATION NOTICE<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 10591 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | ADAM JONES--ROB SIMONSEN, COMPOSER<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 10592 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/12/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10593 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | LOANOUT AGREEMENT | $0.00 |
| 10594 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 10595 | TWC PRODUCTIONS LLC | MILLION OYSTER FILMS LLC | THIRD SUPPLEMENT TO SHORT FORM DTD 12/12/2014 RE: AGREEMENT DTD 8/6/2014 | $0.00 |
| 10596 | THE WEINSTEIN COMPANY LLC | MILLION OYSTER FILMS LLC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 10597 | THE WEINSTEIN COMPANY LLC | MILLS, GAVIN | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 10598 | THE WEINSTEIN COMPANY LLC | MILWAUKIE TRI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10599 | THE WEINSTEIN COMPANY LLC | MIN WAN, TAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 10600 | THE WEINSTEIN COMPANY LLC | MIN, DU HUI | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 10601 | THE WEINSTEIN COMPANY LLC | MIN, KONG ZHAO | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/14/2014 | $0.00 |
| 10602 | THE WEINSTEIN COMPANY LLC | MINAHAN, DAMEL | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 10603 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | AMENDMENT TO PRODUCER AGREEMENT RE; MARCO POLO EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 10604 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION EFFECTIVE DATE: 6/15/2015 | $0.00 |

### EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10605 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 10606 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 10607 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | GUARANTEE<br>EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 10608 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO<br>EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 10609 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON 1 THE FIRST SEASON OF AN EPISODIC TELEVISION SERIES<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 10610 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON 2-DANIEL MINAHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 10611 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 10612 | THE WEINSTEIN COMPANY LLC | MINAHAN, DANIEL | SEASON 2 AND 3 HOLDING FEE<br>RE: MARCO POLO<br>EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 10613 | THE WEINSTEIN COMPANY LLC | MINAMI, HIROD | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 10614 | THE WEINSTEIN COMPANY LLC | MINARET TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10615 | THE WEINSTEIN COMPANY LLC | MINDEN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10616 | THE WEINSTEIN COMPANY LLC | MINDEN OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10617 | THE WEINSTEIN COMPANY LLC | MINDFRAME 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10618 | THE WEINSTEIN COMPANY LLC | MINDFRAME MULTIMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10619 | THE WEINSTEIN COMPANY LLC | MINER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10620 | THE WEINSTEIN COMPANY LLC | MINERAL POINT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10621 | THE WEINSTEIN COMPANY LLC | MINGHELLA, ANTHONY | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 | $0.00 |
| 10622 | THE WEINSTEIN COMPANY LLC | MINGKWAN, AEKASAK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 10623 | THE WEINSTEIN COMPANY LLC | MINK, DON | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 5/18/2010 | $0.00 |
| 10624 | THE WEINSTEIN COMPANY LLC | MINK, DON | OFFICIAL DESIGNEE AFFIDAVIT EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 10625 | THE WEINSTEIN COMPANY LLC | MINK, DON | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/29/2011 | $0.00 |
| 10626 | THE WEINSTEIN COMPANY LLC | MINKOFF, REBECCA | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 10627 | THE WEINSTEIN COMPANY LLC | MINMARAHEM, ANUSORN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 10628 | THE WEINSTEIN COMPANY LLC | MINOR THEATER GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10629 | THE WEINSTEIN COMPANY LLC | MINOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10630 | THE WEINSTEIN COMPANY LLC | MINUTEMAN CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10631 | THE WEINSTEIN COMPANY LLC | MIPPERUSKI PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 10632 | THE WEINSTEIN COMPANY LLC | MIRAGE ENTERPRISES, INC. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE" EFFECTIVE DATE: 2/ | $0.00 |
| 10633 | THE WEINSTEIN COMPANY LLC | MIRAGE PRODUCTIONS LLC | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 | $0.00 |
| 10634 | THE WEINSTEIN COMPANY LLC | MIRAGE PRODUCTIONS LLC FSO RICHARD CURTIS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 10635 | THE WEINSTEIN COMPANY LLC | MIRAGE PRODUCTIONS, LLC | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 10636 | THE WEINSTEIN COMPANY LLC | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV | FIRST LOOK DEAL/ALIK SAKHAROV | $0.00 |
| 10637 | THE WEINSTEIN COMPANY LLC | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV | FIRST LOOK DEAL/ALIK SAKHAROV EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 10638 | THE WEINSTEIN COMPANY LLC | MIRAMAX | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10639 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | DISTRIBUTION AGREEMENT RE: CINEMA PARADISO EFFECTIVE DATE: 5/18/1989 | $0.00 |
| 10640 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM | EXECUTED QUITCLAIM RE: CINEMA PARADISO EFFECTIVE DATE: 9/30/2004 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10641 | W ACQUISITION COMPANY LLC | MIRAMAX FILM | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/18/2006 RE: ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10642 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 | $0.00 |
| 10643 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10644 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT | $0.00 |
| 10645 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/22/2004 | $0.00 |
| 10646 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10647 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10648 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10649 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10650 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10651 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10652 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AGREEMENT-SEPTEMBER 30, 2005, CLOSING ITEMS<br>RE: ACQUISITION AGREEMENT DTD 3/29/2005<br>EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 10653 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ACQUISITION AMENDMENT DTD 4/15/2005 | $0.00 |
| 10654 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM A TO AGREEMENT DTD 3/29/2005 | $0.00 |
| 10655 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM B TO AGREEMENT DTD 3/29/2005 | $0.00 |
| 10656 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | ADDENDUM TO FIRST LOOK AGREEMENT<br>RE: FIRST LOOK AGREEMENT DTD 7/10/2002<br>EFFECTIVE DATE: 12/23/2004 | $0.00 |
| 10657 | WEINSTEIN GLOBAL FILM CORP. | MIRAMAX FILM CORP | AFFIDAVIT OF CHAIN OF TITLE<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 10658 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT<br>RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 10659 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT<br>EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 10660 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT<br>SALE/PURCHASE OF RIGHTS<br>EFFECTIVE DATE: 3/7/1996 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10661 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | $0.00 |
| 10662 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 | $0.00 |
| 10663 | TWENTY OF FIVE LLC | MIRAMAX FILM CORP | AMENDMENT "WOLF CREEK" RE: AGREEMENT DTD 1/19/2005 EFFECTIVE DATE: 1/20/2005 | $0.00 |
| 10664 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT RE: QUITCLAIM DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10665 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10666 | W ACQUISITION COMPANY LLC /WEINSTEIN BROTHERS HOLDINGS LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 2/12/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10667 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10668 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10669 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010<br>AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>EFFECTIVE DATE: 8/16/2010 | $0.00 |
| 10670 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009<br>AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10671 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMENT TO DEAL MEMO<br>AMENDS DEAL MEMO DTD 9/22/2004<br>EFFECTIVE DATE: 1/19/2005 | $0.00 |
| 10672 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | AMENDMET TO EXCLUSIVE LICENSE AGREEMENT<br>AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 12/23/2004<br>EFFECTIVE DATE: 1/17/2005 | $0.00 |
| 10673 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | AQUISISTION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10674 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 12/6/2001 | $0.00 |
| 10675 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING ITEMS LETTER DTD 9/30/2005<br>RE: ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10676 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | CLOSING LETTER DTD 9/30/2005<br>RE: ACQUISITION AGREEMENT DTD 9/30/2005 | $0.00 |
| 10677 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | CO-FINANCING AGREEMENT<br>EFFECTIVE DATE: 10/10/2002 | $0.00 |
| 10678 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DEAL TERMS<br>EFFECTIVE DATE: 8/13/1998 | $0.00 |
| 10679 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/15/1995 | $0.00 |

<u>**EXHIBIT 1**</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10680 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/7/1997 | $0.00 |
| 10681 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISNEY OPT IN LETTER RE: ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 10682 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 10683 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 10684 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 10685 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2004 | $0.00 |
| 10686 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 | $0.00 |
| 10687 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | $0.00 |
| 10688 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2004 | $0.00 |
| 10689 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | HELLRAISER REMAKE/SEQUEL AGREEMENT SEQUEL AGREEMENT EFFECTIVE DATE: 11/12/2007 | $0.00 |
| 10690 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 10691 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LETTER AGREEMENT DTD 8/5/2005 RE: ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10692 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/30/2005 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10693 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 10694 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | LICENSE AGREEMENT DTD 11/12/2007 | $0.00 |
| 10695 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10696 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 10697 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | MIRAMAX FILM CORP SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/13/1998 | $0.00 |
| 10698 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OPT OUT LETTER EFFECTIVE DATE: 8/16/2010 | $0.00 |
| 10699 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | OPTION AGREEMENT EFFECTIVE DATE: 7/20/2001 | $0.00 |
| 10700 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | OUTCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 10701 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 10702 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 10703 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 10704 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10705 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 10706 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 10707 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PICTURE AGREEMENT EFFECTIVE DATE: 3/1/1999 | $0.00 |
| 10708 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 10709 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996 | $0.00 |
| 10710 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | PURCHASE AGREEMENT DTD 3/7/1996 | $0.00 |
| 10711 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/27/2006 | $0.00 |
| 10712 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005 | $0.00 |
| 10713 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/17/2008 | $0.00 |
| 10714 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 6/29/2005 | $0.00 |
| 10715 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/5/2005 | $0.00 |
| 10716 | TWENTY OF FIVE LLC | MIRAMAX FILM CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 1/19/2005 | $0.00 |
| 10717 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS DTD 07/26/2006 | $0.00 |
| 10718 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | QUITCLAIM OF PROJECTS LETTER DTD 9/1/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10719 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RE THE MAGIC ROUNDABOUT AGREEMENT DTD 09/03/2004 FOR MAGIC ROUNDABOUT EFFECTIVE DATE: 9/3/2004 | $0.00 |
| 10720 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999 | $0.00 |
| 10721 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SCREAM/SCARY MOVIE EFFECTIVE DATE: 8/1/2000 | $0.00 |
| 10722 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 10723 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 10724 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SHORTFORM QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 10725 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER EFFECTIVE DATE: 11/23/1998 | $0.00 |
| 10726 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 7/26/2006 RE: ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 7/26/2006 | $0.00 |
| 10727 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER RE: QUITCLAIM OF PROJECTS DTD 9/1/2006 RE: ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 10728 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 7/1/2003 EFFECTIVE DATE: 7/1/2003 | $0.00 |
| 10729 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | STAGE PLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10730 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | STAGEPLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10731 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 1/18/2008 | $0.00 |
| 10732 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 1/18/2008 | $0.00 |
| 10733 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | SUPERCOP US HOME VIDEO DISTRIBUTION LICENSE AMENDMENT DTD 1/18/2008 | $0.00 |
| 10734 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10735 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS EFFECTIVE DATE: 8/6/2005 | $0.00 |
| 10736 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10737 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP | VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 10738 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEO GAME - FREMANTLEMEDIA SIDELETTER EFFECTIVE DATE: 7/21/2009 | $0.00 |
| 10739 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | VIDEOGAMES LETTER EFFECTIVE DATE: 7/21/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10740 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 10741 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP, MIRAMAX FILM NY LLC, | AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 8/16/2010 | $0.00 |
| 10742 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | ACQUISITION AGREEMENT AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 3/29/2005<br>EFFECTIVE DATE: 8/3/2009 | $0.00 |
| 10743 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | EXECUTED QUITCLAIM<br>RE: CINEMA PARADISO<br>EFFECTIVE DATE: 9/30/2004 | $0.00 |
| 10744 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE"<br>EFFECTIVE DATE: 2/ | $0.00 |
| 10745 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | $0.00 |
| 10746 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 10747 | W ACQUISITION COMPANY LLC | MIRAMAX FILM CORP. | QUITCLAIM AGREEMENT AS OF APRIL 12, 2007 "NUMBER ONE LADY'S DETECTIVE AGENCY" W ACQUISITION COMPANY, LLC ("NEWCO")/QUITCLAIM TO NEWCO | $0.00 |
| 10748 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM CORPORATION | AGREEMENT DTD 6/30/1994 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10749 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM MUSIC | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 10750 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY | LICENSE AGREEMENT EFFECTIVE DATE: 8/31/2010 | $0.00 |
| 10751 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 8/16/2010 | $0.00 |
| 10752 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | EXTENSION LETTER NO 2 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 10753 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY LLC | LETTER AGREEMENT DTD 3/10/2011 | $0.00 |
| 10754 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 10755 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 10756 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | LICENSE AGREEMENT DTD 8/31/2010 | $0.00 |
| 10757 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | $0.00 |
| 10758 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | OPTION CO FINANCING AND PARTICIPATION AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10759 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 10760 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT | $0.00 |
| 10761 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/20/2013 | $0.00 |
| 10762 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | MIRAMAX FILM NY LLC | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 10763 | W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | SCARY MOVIE 5 EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 10764 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NY LLC | SHORT FORM OPTION EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 10765 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILM NY, LLC | RE: "SCARY MOVIE 5" DTD 3/10/11 LETTER RE ACQUISITION AGREEMENT DTD 3/25/05 | $0.00 |
| 10766 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TO SHORT FORM OPTION EFFECTIVE DATE: 6/5/2012 | $0.00 |
| 10767 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | MIRAMAX FILM NYC LLC | AMENDMENT NO. 1 TOOPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 6/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10768 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/4/2001 | $0.00 |
| 10769 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | REFERENCE TO AGREEMENT<br>EFFECTIVE DATE: 5/13/2000 | $0.00 |
| 10770 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994 | $0.00 |
| 10771 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS | SIDE LETTER<br>EFFECTIVE DATE: 6/4/2001 | $0.00 |
| 10772 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 10773 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | MIRAMAX FILMS CORP | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 6/4/2012 | $0.00 |
| 10774 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | RIGHTS ACQUISITION AGREEMENT<br>RE: CINEMA PARADISO<br>EFFECTIVE DATE: 6/24/1994 | $0.00 |
| 10775 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | THE THIEF AND THE COBBLER<br>EFFECTIVE DATE: 10/11/1994 | $0.00 |
| 10776 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORP | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 10777 | THE WEINSTEIN COMPANY LLC | MIRAMAX FILMS CORPORATION | ACQUISITON AGREEEMENT<br>EFFECTIVE DATE: 5/4/2001 | $0.00 |
| 10778 | THE WEINSTEIN COMPANY LLC | MIRIMAX FILM CORP | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 2/21/2001 | $0.00 |
| 10779 | THE WEINSTEIN COMPANY LLC | MIRREN, HELEN | ARTIST AGREEMENT<br>EFFECTIVE DATE: 7/6/1905 | $0.00 |
| 10780 | THE WEINSTEIN COMPANY LLC | MIRRINGTON, MATTHEW | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 10781 | THE WEINSTEIN COMPANY LLC | MIRRINGTON, MATTHEW | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 2/6/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10782 | THE WEINSTEIN COMPANY LLC | MIRRIONE, STEPHEN | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/14/2012 | $0.00 |
| 10783 | THE WEINSTEIN COMPANY LLC | MIRSAND | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 10/16/2010 | $0.00 |
| 10784 | THE WEINSTEIN COMPANY LLC | MIRSAND LIMITED | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | $0.00 |
| 10785 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18"<br>EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 10786 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18" - AMENDMENT 2<br>EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 10787 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18" - AMENDMENT LTD<br>EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 10788 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18" / MIRSAND/DIMENSION AMENDMENT<br>EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 10789 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18"/ MIRSAND/ DIMENSION AMEDMENT<br>EFFECTIVE DATE: 11/6/2010 | $0.00 |
| 10790 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | "APOLLO 18"-AMENDMENT 2<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 10791 | THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT | $0.00 |
| 10792 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10793 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | $0.00 |
| 10794 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | APOLLO 18 PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10795 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10796 | THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10797 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ASSIGNMENT OF COPYRIGHT | $0.00 |
| 10798 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | ASSIGNMENT OF COPYRIGHT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10799 | THE WEINSTEIN COMPANY LLC | MIRSAND LTD | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10800 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT SCHEDULE "C" | $0.00 |
| 10801 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MIRSAND LTD | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 10802 | THE WEINSTEIN COMPANY LLC | MIRSAND LTD | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 10803 | WEINSTEIN GLOBAL FILM CORP. | MIS LABEL APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10804 | WEINSTEIN GLOBAL FILM CORP. | MIS LABEL APS | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 10805 | WEINSTEIN GLOBAL FILM CORP. | MIS LABLE APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 10806 | WEINSTEIN GLOBAL FILM CORP. | MIS. LABEL APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 10807 | WEINSTEIN GLOBAL FILM CORP. | MIS. LABEL APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 10808 | THE WEINSTEIN COMPANY LLC | MISCHKA, JAMES | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT | $0.00 |
| 10809 | THE WEINSTEIN COMPANY LLC | MISSION POINT RESORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10810 | THE WEINSTEIN COMPANY LLC | MISSION TIKI DI 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10811 | THE WEINSTEIN COMPANY LLC | MISSION VALLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10812 | THE WEINSTEIN COMPANY LLC | MISSOURI CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10813 | THE WEINSTEIN COMPANY LLC | MIST CINEMA HARLEM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10814 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 12/5/2006 | $0.00 |
| 10815 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/5/2007 | $0.00 |
| 10816 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/8/2007 | $0.00 |
| 10817 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 1/5/2007 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10818 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 10819 | THE WEINSTEIN COMPANY LLC | MIST PRODUCTIONS LLC | SPECIAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 8/6/2007 | $0.00 |
| 10820 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | MISTER PANTS INC F/S/O BERT V ROYAL | WRITER AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | $0.00 |
| 10821 | THE WEINSTEIN COMPANY LLC | MITCHEL SHAKOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10822 | THE WEINSTEIN COMPANY LLC | MITCHELL THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10823 | THE WEINSTEIN COMPANY LLC | MITCHELL, EMMA NIAMH | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 10824 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | SECOND AMENDMENT TO WRITER AGREEMENT<br>EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 10825 | THE TEAM PLAYERS LLC | MITNICK, MICHAEL | SECOND WRITER AGREEMENT<br>EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 10826 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | THIRD AMENDMENT TO WRITER AGREEMENT<br>EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 10827 | TEAM PLAYERS, LLC | MITNICK, MICHAEL | WRITER AGREEMENT<br>EFFECTIVE DATE: 8/15/2013 | $0.00 |
| 10828 | WEINSTEIN GLOBAL FILM CORP. | MITTLEDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 10829 | THE WEINSTEIN COMPANY LLC | MIXED TAPE ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10830 | THE WEINSTEIN COMPANY LLC | MIXEDBREED FILMS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 7/13/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10831 | THE WEINSTEIN COMPANY LLC | MIXON ENTERPRISES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10832 | THE WEINSTEIN COMPANY LLC | MIZRAHI, ISAAC | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 10833 | THE WEINSTEIN COMPANY LLC | MIZRAHI, ISAAC | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/10/2011 EFFECTIVE DATE: 4/21/2015 | $0.00 |
| 10834 | THE WEINSTEIN COMPANY LLC | MJR THEATRE SERVICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10835 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | MJS PICTURES WWG LLC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 10836 | THE WEINSTEIN COMPANY LLC | MMIL ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10837 | THE WEINSTEIN COMPANY LLC | MMOPI, HAZEL | ACTOR'S CONTRACT FOR HAZEL MMOPI EFFECTIVE DATE: 10/2/2008 | $0.00 |
| 10838 | THE WEINSTEIN COMPANY LLC | MNUMZANA, MOKHODUTSWANA ARCIA DINAH | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 10839 | THE WEINSTEIN COMPANY LLC | MOANA, COREY JOSEPH | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 10840 | THE WEINSTEIN COMPANY LLC | MOANA, GUY | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 10841 | TEAM PLAYERS, LLC | MOB FRONT INC | THIRD AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 9/1/2006 EFFECTIVE DATE: 2/4/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10842 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | FIRST AMENDMENT TO EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 10/31/2013 EFFECTIVE DATE: 12/15/2014 | $0.00 |
| 10843 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | GUARANTY EFFECTIVE DATE: 7/22/2015 | $0.00 |
| 10844 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | LETTER AGREEMENT EFFECTIVE DATE: 10/31/2013 | $0.00 |
| 10845 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | SECOND AMENDMENT TO LICENSE AGREEMENT AMENDS WRITTEN AGREEMENT DTD 10/31/2013 EFFECTIVE DATE: 7/22/2015 | $0.00 |
| 10846 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | TERMINATION AGREEMENT | $0.00 |
| 10847 | THE WEINSTEIN COMPANY LLC | MOD ENTERTAINMENT SL | THIRD AMENDMENT TO LICENSE AGREEMENT AMENDS WRITTEN AGREEMENT DTD 10/31/2013 EFFECTIVE DATE: 9/4/2015 | $0.00 |
| 10848 | THE WEINSTEIN COMPANY LLC | MOD PRODUCCIONES | ASSIGNMENT OF RIGHTS IN THE SCRIPT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 10849 | THE WEINSTEIN COMPANY LLC | MODELS OF THE RUNWAY SPV LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 6/23/2015 | $0.00 |
| 10850 | THE WEINSTEIN COMPANY LLC | MODELS OF THE RUNWAY SPV LLC | SINGLE PROJECT LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2009 | $0.00 |
| 10851 | THE WEINSTEIN COMPANY LLC | MODELS PRODUCTIONS INC | LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 | $0.00 |
| 10852 | THE WEINSTEIN COMPANY LLC | MODERN AMERICAN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10853 | THE WEINSTEIN COMPANY LLC | MODERN ART MUSEUM OF FORT WORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10854 | INTELIPARTNERS LLC | MOFO FILMS INC | CONSULTANT AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 2/27/2012 | $0.00 |
| 10855 | THE WEINSTEIN COMPANY LLC | MOHAMMAD ASIF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10856 | THE WEINSTEIN COMPANY LLC | MOHAMMED, NUWALI JOHN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 10857 | THE WEINSTEIN COMPANY LLC | MOHD UZALI BIN SALAMAT | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 10858 | THE WEINSTEIN COMPANY LLC | MOHD ZIKRY BIN MD BASIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 10859 | THE WEINSTEIN COMPANY LLC | MOI, CHOO KEE | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 10860 | THE WEINSTEIN COMPANY LLC | MOLDALIEV, EDIL | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 10861 | THE WEINSTEIN COMPANY LLC | MOLLY HELEN SHANNON INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/31/2012 | $0.00 |
| 10862 | THE WEINSTEIN COMPANY LLC | MOLLY SIMS PRODUCTIONS, INC | PERFORMER AGREEMENT EFFECTIVE DATE: 7/12/2011 | $0.00 |
| 10863 | THE WEINSTEIN COMPANY LLC | MOLONY DAMIEN | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 10864 | THE WEINSTEIN COMPANY LLC | MOMENTUM FILM HOUSE LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10865 | WEINSTEIN GLOBAL FILM CORP. | MOMENTUM FILM HOUSE LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2009 | $0.00 |
| 10866 | THE WEINSTEIN COMPANY LLC | MONAGHAN, ROSS | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 10867 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2011 | $0.00 |
| 10868 | THE WEINSTEIN COMPANY LLC | MONDO HOME ENTERTAINMENT SPA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 10869 | THE WEINSTEIN COMPANY LLC | MONDO TEES , LLC | PROMOTIONAL POSTER LICENSE AGREEMENT EFFECTIVE DATE: 8/8/2017 | $0.00 |
| 10870 | THE WEINSTEIN COMPANY LLC | MONDO TEES LLC | POSTER LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2015 | $0.00 |
| 10871 | THE WEINSTEIN COMPANY LLC | MONETTA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10872 | THE WEINSTEIN COMPANY LLC | MONICA BARKETT | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 10873 | H R FILMS INC | MONKEY BRAIN LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 10874 | H R FILMS INC | MONKEY BRAIN LLC | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 4/7/2007 | $0.00 |
| 10875 | THE WEINSTEIN COMPANY LLC | MONO FILM CO LTD | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/12/2007 | $0.00 |
| 10876 | WEINSTEIN GLOBAL FILM CORP. | MONOLITH INTERNATIONAL | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 8/29/2016 | $0.00 |
| 10877 | THE WEINSTEIN COMPANY LLC | MONSTER ACTION INC | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10878 | THE WEINSTEIN COMPANY LLC | MONSTER ACTION INC F/S/O MONTY SIMMONS | LOANOUT AGREEMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 10879 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | ASSIGNMENT AND ASSUMPTION AGREMENT RE: HOUSE OF HOROR | $0.00 |
| 10880 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | COVER LETTER OF DEAL MEMO FOR "HOUSE OF HORRORS" EFFECTIVE DATE: 10/4/2011 | $0.00 |
| 10881 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | COVER LETTER OF SECOND AMENDMENT FOR "HOUSE OF HORRORS" EFFECTIVE DATE: 3/29/2013 | $0.00 |
| 10882 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | DEAL MEMO FOR "HOUSE OF HORROR" EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 10883 | THE WEINSTEIN COMPANY LLC | MONSTER PLANET FILMS INC | THIRD AMENDMENT EFFECTIVE DATE: 9/12/2013 | $0.00 |
| 10884 | THE WEINSTEIN COMPANY LLC | MONTAGE ASSOCIATES INC | FILM EDITOR AGREEMENT | $0.00 |
| 10885 | THE WEINSTEIN COMPANY LLC | MONTANA THEATRE WORKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10886 | THE WEINSTEIN COMPANY LLC | MONTAUK MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10887 | THE WEINSTEIN COMPANY LLC | MONTELLO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10888 | THE WEINSTEIN COMPANY LLC | MONTICELLO THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10889 | THE WEINSTEIN COMPANY LLC | MONTRAIL BROWN | CONSULTING AGREEMENT EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 10890 | THE WEINSTEIN COMPANY LLC | MONTRAIL BROWN | LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 10891 | THE WEINSTEIN COMPANY LLC | MONTROSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10892 | THE WEINSTEIN COMPANY LLC | MOOHAN, CAMILE | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 10893 | THE WEINSTEIN COMPANY LLC | MOON D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10894 | THE WEINSTEIN COMPANY LLC | MOONLIGHT ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10895 | THE WEINSTEIN COMPANY LLC | MOONLIGHT GRAHAM PRODUCTIONS | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/6/1905 | $0.00 |
| 10896 | THE WEINSTEIN COMPANY LLC | MOONLIGHT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10897 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR  AGREEMENT (TAYLOR SWIFT PRODUCTIONS INC F/S/O TAYLOR SWIFT)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10898 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR  AGREEMENT(ODEYA RUSHINEK)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10899 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT ( NOELLE PRODUCTIONS INC F/S/O KATIE HOLMES)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10900 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT ( PROTOTYPE MOON PRODUCTIONS F/S/O CAMERON MONAGHAN)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10901 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT (ASIA PRODUCTIONS INC F/S/O JEFF BRIDGES)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10902 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT (BRENTON THWAITES)<br>EFFECTIVE DATE: 2/13/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10903 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT (EMMA TREMBLAY) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10904 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT (INGA FROM SWEDEN INC F/S/O ALEXANDER SKARSGAARD) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10905 | THE WEINSTEIN COMPANY LLC | MOONLIGHTING GIVER (PTY) LTD | NON-RESIDENT ACTOR AGREEMENT (MERYL STREEP) EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 10906 | THE GIVER SPV LLC | MOONLIGHTING GIVER (PTY) LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 10907 | THE WEINSTEIN COMPANY LLC | MOONLITE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10908 | THE WEINSTEIN COMPANY LLC | MOONLITE D/I THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10909 | SMALL SCREEN TRADES LLC | MOONME ENTERTAINMENT INC | WRITER AGREEMENT EFFECTIVE DATE: 11/9/2016 | $0.00 |
| 10910 | THE WEINSTEIN COMPANY LLC | MOONRACH, PAIROJ | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 10911 | THE WEINSTEIN COMPANY LLC | MOORE JR, RICHARD BRUCE | DEAL MEMO EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 10912 | THE WEINSTEIN COMPANY LLC | MOORE JR, ROBERT LOWELL, LITERARY TRUST & MOORE, MARGO | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 10913 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT ARTIST'S ENGAGMENT FOR THE SERIES SET FORTH IN AGREEMENT DTD 1/12/04 EFFECTIVE DATE: 3/31/2009 | $0.00 |
| 10914 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT ARTIST'S ENGAGMENT FOR THE SERIES SET FORTH IN AGREEMENT DTD 1/12/04 EFFECTIVE DATE: 9/1/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10915 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 10916 | THE WEINSTEIN COMPANY LLC | MOORE, AMY | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" | $0.00 |
| 10917 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 10918 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 10919 | THE WEINSTEIN COMPANY LLC | MOORE, JAYLEN | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 10920 | THE WEINSTEIN COMPANY LLC | MOORE, RUTH | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST RUTH MOORE EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 10921 | THE WEINSTEIN COMPANY LLC | MOORE, SARA | CREW DEAL MEMO EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 10922 | THE WEINSTEIN COMPANY LLC | MOORE, SPENCE | PERFORMER AGREEMENT EFFECTIVE DATE: 8/2/2017 | $0.00 |
| 10923 | THE WEINSTEIN COMPANY LLC | MOORHEAD ADAM | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 10924 | THE WEINSTEIN COMPANY LLC | MOORLYN FAMILY 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10925 | THE WEINSTEIN COMPANY LLC | MORALADI, LESEGO | ACTOR'S CONTRACT FOR LESEGO MORALADI EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 10926 | THE WEINSTEIN COMPANY LLC | MORAN, DEAN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/13/2016 | $0.00 |
| 10927 | THE WEINSTEIN COMPANY LLC | MORANTE, LAURA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/28/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10928 | THE WEINSTEIN COMPANY LLC | MOREY F BUTLER | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 10929 | THE WEINSTEIN COMPANY LLC | MORGAN, LEE | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 10930 | THE WEINSTEIN COMPANY LLC | MORGAN, TRACY | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 1/31/2008 | $0.00 |
| 10931 | THE WEINSTEIN COMPANY LLC | MORGANS HOTEL GROUP MANAGEMENT LLC | BARTER AGREEMENT<br>EFFECTIVE DATE: 11/15/2012 | $0.00 |
| 10932 | THE WEINSTEIN COMPANY LLC | MORGANS HOTEL GROUP MANAGEMENT LLC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/19/2015 | $0.00 |
| 10933 | THE WEINSTEIN COMPANY LLC | MORGUEINSPECTOR INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 10934 | THE WEINSTEIN COMPANY LLC | MORLEY HALE, DAVID | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 10935 | THE WEINSTEIN COMPANY LLC | MORLEY HALE, DAVID | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 10936 | THE WEINSTEIN COMPANY LLC | MORLEY, SAMANTHA | DEAL MEMO<br>EFFECTIVE DATE: 5/9/2014 | $0.00 |
| 10937 | THE WEINSTEIN COMPANY LLC | MORNI BINTI MOHAMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 10938 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | APOLLO 18/CORY GOODMAN/WRITER<br>EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 10939 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 10940 | THE WEINSTEIN COMPANY LLC | MORNING GHOST PRODUCTIONS INC | INDUCEMENT<br>EFFECTIVE DATE: 11/14/2010 | $0.00 |
| 10941 | THE WEINSTEIN COMPANY LLC | MOROCCANOIL ISRAEL LTD. | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 1/3/2017 | $0.00 |
| 10942 | THE WEINSTEIN COMPANY LLC | MORRI, KIRK | EDITOR AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10943 | THE WEINSTEIN COMPANY LLC | MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10944 | THE WEINSTEIN COMPANY LLC | MORRIS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10945 | THE WEINSTEIN COMPANY LLC | MORRIS SNYDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10946 | THE WEINSTEIN COMPANY LLC | MORRIS THEATRE COOPERATIVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10947 | TEAM PLAYERS, LLC | MORRIS YORN BARNES AND LEVINE | RE CHILDREN OF THE CORN / JON BOKENKAMP EFFECTIVE DATE: 1/20/2010 | $0.00 |
| 10948 | TEAM PLAYERS, LLC | MORRIS YORN BARNES LEVINE, KRINTZMAN RUBENSTEIN & KOHNER | WRITING SERVICCES AGREEMENT DTD 5/25/11 | $0.00 |
| 10949 | THE WEINSTEIN COMPANY LLC | MORRIS, DYLAN MICHAEL | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 10950 | THE WEINSTEIN COMPANY LLC | MORRIS, JOHN | CREW CONTRACT DEAL MEMO | $0.00 |
| 10951 | THE WEINSTEIN COMPANY LLC | MORRIS, ROSA | ACKNOWLEDGEMENT AND QUIT CLAIM OF RIGHTS RE: TERM SHEET DTD 4/6/2010 EFFECTIVE DATE: 11/8/2010 | $0.00 |
| 10952 | THE WEINSTEIN COMPANY LLC | MORRIS, RYAN LEE | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 10953 | THE WEINSTEIN COMPANY LLC | MORRISON, MATTHEW | GUARANTY AGREEMENT | $0.00 |
| 10954 | THE WEINSTEIN COMPANY LLC | MORRISON, ROSE | DEAL MEMO EFFECTIVE DATE: 6/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10955 | THE WEINSTEIN COMPANY LLC | MORRO, OKEZIE | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/15/2016 | $0.00 |
| 10956 | THE WEINSTEIN COMPANY LLC | MORTADA BINIT ADLINA, FARAH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 10957 | THE WEINSTEIN COMPANY LLC | MORTON CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10958 | THE WEINSTEIN COMPANY LLC | MORTON, JOHN | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 10959 | THE WEINSTEIN COMPANY LLC | MOS' ART THEATRE (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10960 | THE WEINSTEIN COMPANY LLC | MOSAIC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 10961 | THE WEINSTEIN COMPANY LLC | MOSS, ELISABETH | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 10962 | THE WEINSTEIN COMPANY LLC | MOSS, SHAD GREGORY (P/K/A BOW WOW) | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 10963 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | MOTION PICTURE DISTRIBUTION LLP | CONTUNUINIG GUARANTY DTD 1/20/2006 | $0.00 |
| 10964 | WEINSTEIN GLOBAL FILM CORP. | MOTION PICTURE DISTRIBUTION LP | AMENDMENT TO OUTPUT AGREEMENT<br>EFFECTIVE DATE: 9/8/2006 | $0.00 |
| 10965 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | MOTION PICTURE DISTRIBUTION LP | CONTUNUINIG GUARANTY DTD 1/20/2006 | $0.00 |
| 10966 | WEINSTEIN GLOBAL FILM CORP. | MOTION PICTURE DISTRIBUTION LP | OUTPUT AGREEMENT<br>EFFECTIVE DATE: 1/20/2006 | $0.00 |
| 10967 | WEINSTEIN GLOBAL FILM CORP. | MOTION PICTURE DISTRIBUTION LP | OUTPUT AGREEMENT<br>EFFECTIVE DATE: 9/8/2006 | $0.00 |
| 10968 | THE WEINSTEIN COMPANY LLC | MOTION PICTURE HERITAGE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 10969 | THE WEINSTEIN COMPANY LLC | MOTOR CITY THEATRE ORGAN SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10970 | THE WEINSTEIN COMPANY LLC | MOTOR VU DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10971 | THE WEINSTEIN COMPANY LLC | MOULI CASTILLO, ANNE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 | $0.00 |
| 10972 | THE WEINSTEIN COMPANY LLC | MOUNDS MALL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10973 | THE WEINSTEIN COMPANY LLC | MOUNT PLEASANT 5 (SOUTHSIDE 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10974 | THE WEINSTEIN COMPANY LLC | MOUNTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10975 | THE WEINSTEIN COMPANY LLC | MOUNTAIN ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10976 | THE WEINSTEIN COMPANY LLC | MOUNTAIN STATES CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10977 | THE WEINSTEIN COMPANY LLC | MOUNTAINEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10978 | THE WEINSTEIN COMPANY LLC | MOUNTAINPLEX PROPERTIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10979 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS | MEMORANDUM OF AGREEMENT RE: NON-WRITING PRODUCER AGREEMENT DTD 6/10/2016 EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 10980 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/10/2016 | $0.00 |
| 10981 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 7/29/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10982 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 10983 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | INDUCEMENT<br>RE: AGREEMENT DTD 7/13/2016<br>EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 10984 | THE WEINSTEIN COMPANY LLC | MOUNTAINTOP FILMS INC | STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 10985 | THE WEINSTEIN COMPANY LLC | MOVIE GEEK ENTERPRISES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10986 | THE WEINSTEIN COMPANY LLC | MOVIE NIGHT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10987 | THE WEINSTEIN COMPANY LLC | MOVIE TOWN 5 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10988 | THE WEINSTEIN COMPANY LLC | MOVIECLIPS, INC. | CLIP LICENSE AGREEMENT | $0.00 |
| 10989 | WEINSTEIN GLOBAL FILM CORP. | MOVIECLOUD, INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/9/2017 | $0.00 |
| 10990 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE & EATERY  (GALAXY TRAILS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10991 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10992 | THE WEINSTEIN COMPANY LLC | MOVIEHOUSE MANAGEMENT LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10993 | THE WEINSTEIN COMPANY LLC | MOVIELAND 8 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10994 | THE WEINSTEIN COMPANY LLC | MOVIELAND CINEMA 7 CORAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10995 | THE WEINSTEIN COMPANY LLC | MOVIELAND EL JEBEL 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 10996 | THE WEINSTEIN COMPANY LLC | MOVIELOUNGE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10997 | THE WEINSTEIN COMPANY LLC | MOVIELOUNGE OF FORT SMITH, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10998 | THE WEINSTEIN COMPANY LLC | MOVIEMAX CINEMA 5 (PLAYS INDIAN FILMS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 10999 | THE WEINSTEIN COMPANY LLC | MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11000 | THE WEINSTEIN COMPANY LLC | MOVIES & MORE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11001 | THE WEINSTEIN COMPANY LLC | MOVIES 10 NELSONVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11002 | THE WEINSTEIN COMPANY LLC | MOVIES 11 @ MILL RUN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11003 | THE WEINSTEIN COMPANY LLC | MOVIES 16 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11004 | THE WEINSTEIN COMPANY LLC | MOVIES 3 PAINTSVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11005 | THE WEINSTEIN COMPANY LLC | MOVIES 9-BERRY SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11006 | THE WEINSTEIN COMPANY LLC | MOVIES AT MIDWAY 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11007 | THE WEINSTEIN COMPANY LLC | MOVIES BY NDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11008 | THE WEINSTEIN COMPANY LLC | MOVIES CINEMAS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11009 | THE WEINSTEIN COMPANY LLC | MOVIES HAVASU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11010 | THE WEINSTEIN COMPANY LLC | MOVIES HAVASU THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11011 | THE WEINSTEIN COMPANY LLC | MOVIES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11012 | THE WEINSTEIN COMPANY LLC | MOVIES OF LAKE WORTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11013 | THE WEINSTEIN COMPANY LLC | MOVIES PLUS  (FRMLY MOVIES 8 - TALLAHASSEE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11014 | THE WEINSTEIN COMPANY LLC | MOVIES THREE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11015 | THE WEINSTEIN COMPANY LLC | MOVIETICKETS.COM INC | CO-PROMOTION AGREEMENT EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 11016 | THE WEINSTEIN COMPANY LLC | MOVIE-TOWN 7-ELIZABETHTOWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11017 | THE WEINSTEIN COMPANY LLC | MOVIEWORLD @ DOUGLASTON 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11018 | THE WEINSTEIN COMPANY LLC | MOXIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11019 | MARCOTWO LLC/ SIGGCO INC | MP FILMS KFT | COMPLETION AGREEMENT EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 11020 | MARCOTWO LLC | MP FILMS KFT | PRODUCTION SERVICES AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 11021 | MARCOTWO LLC | MP FILMS KFT | PRODUCTIONS SERVICES AGREEMENT EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 11022 | THE WEINSTEIN COMPANY LLC | MP FILMS KFT | SERVICES AGREEMENT EFFECTIVE DATE: 9/10/2015 | $0.00 |
| 11023 | THE WEINSTEIN COMPANY LLC | MR X INC | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2016 | $0.00 |
| 11024 | THE WEINSTEIN COMPANY LLC | MR. P. TRACHIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11025 | THE WEINSTEIN COMPANY LLC | MR.X | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11026 | THE WEINSTEIN COMPANY LLC | MRAMAX FILM CORP | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/11/2003 | $0.00 |
| 11027 | THE WEINSTEIN COMPANY LLC | MRS. CARL WESTBROOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11028 | THE WEINSTEIN COMPANY LLC | MRX MUSIC | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 11029 | THE WEINSTEIN COMPANY LLC | MS MARGARET KEANE \ MS. JANE ULBRICH | RE"BIG EYES'- MARGARET KEANE & JANE ULBRICH<br>RE"BIG EYES'- MARGARET KEANE & JANE ULBRICH 6/8/2013<br>EFFECTIVE DATE: 7/18/2003 | $0.00 |
| 11030 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 11031 | THE WEINSTEIN COMPANY LLC | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 11032 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 11033 | WEINSTEIN GLOBAL FILM CORP. | MS TRADING SARL | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 11034 | THE WEINSTEIN COMPANY LLC | MSAMATI, LUCIAN | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI<br>EFFECTIVE DATE: 10/10/2007 | $0.00 |
| 11035 | THE WEINSTEIN COMPANY LLC/WEINSTEIN PRODUCTIONS LLC | MSG ENTERTAINMENT | PROCUTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/11/2012 | $0.00 |
| 11036 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11037 | THE WEINSTEIN COMPANY LLC | MSG HOLDINGS LP | ROCKETTES AGREEMENT<br>EFFECTIVE DATE: 7/6/2012 | $0.00 |
| 11038 | THE WEINSTEIN COMPANY LLC | MSPOT, INC. | VIDEO ON DEMAND LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | $0.00 |
| 11039 | THE WEINSTEIN COMPANY LLC | MT PLEASANT STUDIOS | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 11040 | THE WEINSTEIN COMPANY LLC | MT ZION D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11041 | THE WEINSTEIN COMPANY LLC | MT. VIEW D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11042 | THE WEINSTEIN COMPANY LLC | MTSOTSOYI, CHRISTIAN | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM<br>EFFECTIVE DATE: 1/13/2009 | $0.00 |
| 11043 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | EXECUTED AGREEMENT FOR 7 MTV TITLES | $0.00 |
| 11044 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/2/2008 | $0.00 |
| 11045 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/11/2006 | $0.00 |
| 11046 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | MTV NETWORKS PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/2/2009 | $0.00 |
| 11047 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 11048 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/2/2008 | $0.00 |
| 11049 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS | PROGRAM LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11050 | THE WEINSTEIN COMPANY LLC | MTV NETWORKS, A DIVISION OF VIACOM | PROGRAM LICENSE AGREEMENT | $0.00 |
| 11051 | TEAM PLAYERS, LLC | MUD CIRTY MOVING PICTURE CO | CERTIFICATE OF RESULT AND PROCEEDS | $0.00 |
| 11052 | TEAM PLAYERS, LLC | MUD CITY MOVING PIC COMPANY INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 11053 | SMALL SCREEN TRADES LLC | MUD CITY MOVING PICTURE CO | AMENDMENT NO 1 TO MARCO POLO WRITER/EXECUTIVE PRODUCER AGREEMENT AMENDS AGREEMENT DTD 9/9/2010 EFFECTIVE DATE: 2/12/2016 | $0.00 |
| 11054 | SMALL SCREEN TRADES LLC | MUD CITY MOVING PICTURE CO | CERTIFICATE OF AUTHORSHIP DTD 7/7/2016 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 7/7/2016 | $0.00 |
| 11055 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 201 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 11056 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - SEASON TWO BRIDGE EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 11057 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - SEASON TWO BRIDGE EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 11058 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 11059 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 201 EFFECTIVE DATE: 2/23/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11060 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | FREELANCE TELEVISION WRITER AGREMENT EFFECTIVE DATE: 2/23/2015 | $0.00 |
| 11061 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE CO | SEPARATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/15/2008 | $0.00 |
| 11062 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE CO | STANDARD FORM FREELANCE TV WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 11063 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | TELEVISON WRITER AGREEMENT RE: MARCO POLO - EPISODE 201 EFFECTIVE DATE: 3/6/2015 | $0.00 |
| 11064 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | WIRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 11065 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE CO | WRITER/ EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 11066 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE CO | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 11067 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS LLC | MUD CITY MOVING PICTURE CO | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 11068 | SMALL SCREEN TRADES LLC | MUD CITY MOVING PICTURE CO | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 7/7/2016 NON-BINDING/DRAFT, REDLINED | $0.00 |
| 11069 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | AMENDMENT TO WRITER AGREEMENT AMENDS AGREEMENT DTD 8/7/2012 EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 11070 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | AMENDMENT TO WRITER AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11071 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURE COMPANY INC | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 11072 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 3/26/2013 | $0.00 |
| 11073 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/7/2012 | $0.00 |
| 11074 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY INC F/S/O JOHN FUSCO | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 3/26/2013 | $0.00 |
| 11075 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURE COMPANY, INC FSO JOHN FUSCO | AMENDMENT TO WRITER AGREEMENT DTD 11/13/2013 AMENDS WRITER AGREEMENT DTD 8/7/2012 | $0.00 |
| 11076 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO. INC | EMPLOYMENT CONTRACT EFFECTIVE DATE: 9/6/2011 | $0.00 |
| 11077 | TEAM PLAYERS, LLC | MUD CITY MOVING PICTURES CO. INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 11078 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO. INC | FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT EFFECTIVE DATE: 2/16/2011 | $0.00 |
| 11079 | THE WEINSTEIN COMPANY LLC | MUD CITY MOVING PICTURES CO. INC | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 9/9/2010 | $0.00 |
| 11080 | THE WEINSTEIN COMPANY LLC | MUEANGCHAI, CHIRASAK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 11081 | THE WEINSTEIN COMPANY LLC | MUEANGCHAI, CHIRASAK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 11082 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/14/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11083 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/14/2012 | $0.00 |
| 11084 | THE WEINSTEIN COMPANY LLC | MUELLER, JOSHUA | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/14/2012 | $0.00 |
| 11085 | THE WEINSTEIN COMPANY LLC | MUHAMAD FARHAN B AKBAR | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 11086 | THE WEINSTEIN COMPANY LLC | MUHAMAD HAFIZ BIN MOHAMED KASSIM ABDUL KAHIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 11087 | THE WEINSTEIN COMPANY LLC | MUHAMAD HUZAIFIE BIN HASIR | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 11088 | THE WEINSTEIN COMPANY LLC | MUHAMAD RADZI BIN ESHAK | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 11089 | THE WEINSTEIN COMPANY LLC | MUHAMAD RIDZUAN BIN OSMAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11090 | THE WEINSTEIN COMPANY LLC | MUHAMAD SHIKH SALEH | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 11091 | THE WEINSTEIN COMPANY LLC | MUHAMMAD AMIRRUL B AZMY | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 9/6/2014 | $0.00 |
| 11092 | THE WEINSTEIN COMPANY LLC | MUHAMMAD FIRDHUS SAIDON | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/15/2014 | $0.00 |
| 11093 | THE WEINSTEIN COMPANY LLC | MUHAMMAD FIRDHUS SAIDON | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/4/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11094 | THE WEINSTEIN COMPANY LLC | MUHAMMAD HALIS BIN RAHIM | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 11095 | THE WEINSTEIN COMPANY LLC | MUHAMMAD RAFI'UDDIN BIN RODZUAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11096 | THE WEINSTEIN COMPANY LLC | MUHAMMAD RAHIMI BIN RAMALI | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11097 | THE WEINSTEIN COMPANY LLC | MUKASHEV, MURAT | DEAL MEMO | $0.00 |
| 11098 | THE WEINSTEIN COMPANY LLC | MULLER, ARCHIEBALD | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 11099 | THE WEINSTEIN COMPANY LLC | MULTI-CINEMA CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11100 | THE WEINSTEIN COMPANY LLC | MULTIPLE LOCATIONS NATIONAL CHAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11101 | THE WEINSTEIN COMPANY LLC | MULTIPLE LOCATIONS NATIONAL CIRCUIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11102 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (1) PVT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 11103 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (I) PVT LDT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 8/23/2016 | $0.00 |
| 11104 | WEINSTEIN GLOBAL FILM CORP. | MULTIVISION MULTIMEDIA (I) PVT LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2011 | $0.00 |
| 11105 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | MUN, CHEAH HOONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 9/21/2015 | $0.00 |
| 11106 | THE WEINSTEIN COMPANY LLC | MUNRO, CHRIS | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11107 | THE WEINSTEIN COMPANY LLC | MUNRO, JAY | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 11108 | THE WEINSTEIN COMPANY LLC | MUNSON ART INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11109 | THE WEINSTEIN COMPANY LLC | MUNSON WILLIAMS PROCTOR ARTS INTS. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11110 | THE WEINSTEIN COMPANY LLC | MUPPETS STUDIO LLC, THE | LICENSE EFFECTIVE DATE: 7/14/2011 | $0.00 |
| 11111 | THE WEINSTEIN COMPANY LLC | MURIEL SAUZAY | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 | $0.00 |
| 11112 | THE WEINSTEIN COMPANY LLC | MURNIK, PETER | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 11/6/2016 | $0.00 |
| 11113 | THE WEINSTEIN COMPANY LLC | MURNIK, PETER | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/12/2016 | $0.00 |
| 11114 | THE WEINSTEIN COMPANY LLC | MURPHY ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11115 | THE WEINSTEIN COMPANY LLC | MURPHY, ELAINE | PACT/EQUITY CINEMA AGREEMENT | $0.00 |
| 11116 | THE WEINSTEIN COMPANY LLC | MURPHY, MARVEL | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 11117 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 11118 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11119 | THE WEINSTEIN COMPANY LLC | MURPHY, NICK | LOANOUT RIDER RE: FREELANCE TV DIRECTOR AGREEMENTS DTD 7/8/2016 EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 11120 | THE WEINSTEIN COMPANY LLC | MURPHY, THOMAS FRANCIS | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 11121 | THE ACTORS GROUP LLC | MURPHY'S CANADIAN TOURING INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 11122 | THE WEINSTEIN COMPANY LLC | MURRAY, BILL | MURRAY BILL ACTOR AGREEMENT V1 EFFECTIVE DATE: 2/20/2010 | $0.00 |
| 11123 | THE WEINSTEIN COMPANY LLC | MURRAY, SIMON | SERVICE PROVIDER DEAL MEMO KEY WARDROBE EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 11124 | THE WEINSTEIN COMPANY LLC | MUSA, JULIZA | CREW AGREEMENT EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 11125 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11126 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART(SD) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11127 | THE WEINSTEIN COMPANY LLC | MUSEUM OF CONTEMPORARY ART-CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11128 | THE WEINSTEIN COMPANY LLC | MUSEUM OF FINE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11129 | THE WEINSTEIN COMPANY LLC | MUSEUM OF JEWISH HERITAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11130 | THE WEINSTEIN COMPANY LLC | MUSEUM OF JEWISH HERITGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11131 | THE WEINSTEIN COMPANY LLC | MUSEUM OF PHOTOGRAPHIC ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11132 | THE WEINSTEIN COMPANY LLC | MUSEUM OF TELEVISION AND RADIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11133 | THE WEINSTEIN COMPANY LLC | MUSEUM OF TOLERANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11134 | THE WEINSTEIN COMPANY LLC | MUSIC BOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11135 | THE WEINSTEIN COMPANY LLC | MUSIC FOR THE PEOPLE | MUTUAL RELEASE RE AGREEMENT DTD 9/12/2011 EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 11136 | THE WEINSTEIN COMPANY LLC | MUSIC FOR THE PEOPLE | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 9/12/2011 | $0.00 |
| 11137 | WEINSTEIN GLOBAL FILM CORP. | MUSIC FOR THE PEOPLE INC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 11138 | THE WEINSTEIN COMPANY LLC | MUSIC HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11139 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/18/2013 | $0.00 |
| 11140 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 11141 | THE WEINSTEIN COMPANY LLC | MUSIC TO AIR, INC | CO-PUBLISHING AGREEMENT EFFECTIVE DATE: 2/18/2013 | $0.00 |
| 11142 | THE WEINSTEIN COMPANY LLC | MV 4 ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11143 | THE WEINSTEIN COMPANY LLC | MX MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11144 | THE WEINSTEIN COMPANY LLC | MX MOVIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11145 | THE WEINSTEIN COMPANY LLC | MY IMAGINARY FRIEND INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/3/2017 | $0.00 |
| 11146 | TEAM PLAYERS, LLC | MYERS STREET ENETERTAINMENT INC | RHYMER EXECUTED WRITING AGREEMENT EFFECTIVE DATE: 8/10/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11147 | THE WEINSTEIN COMPANY LLC | MYONE MEDIA INC | ARTIST EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 12/12/2011 | $0.00 |
| 11148 | THE WEINSTEIN COMPANY LLC | MYRNA LOY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11149 | THE WEINSTEIN COMPANY LLC | MYSTIC LUXURY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11150 | THE WEINSTEIN COMPANY LLC | N. MANJIT SINGH | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11151 | THE WEINSTEIN COMPANY LLC | N/L ENTERTAINMENT DBA ALAMO DRAFTHOUSE-WINCHE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11152 | THE WEINSTEIN COMPANY LLC | N:PHILANTHROPY LLC | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11153 | THE WEINSTEIN COMPANY LLC | NADARAJAH, RAVEENDERAN | DEAL MEMO<br>EFFECTIVE DATE: 10/2/2014 | $0.00 |
| 11154 | THE WEINSTEIN COMPANY LLC | NADZIR, MOHAMMAD FERDAUS B MOHAMMAD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 11155 | THE WEINSTEIN COMPANY LLC | NAGU, CHAKIRIS BIN UDA | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 11156 | THE WEINSTEIN COMPANY LLC | NAHM, THOMAS | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 11157 | THE WEINSTEIN COMPANY LLC | NAIRN, PATRICIA | DEAL MEMO<br>EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 11158 | THE WEINSTEIN COMPANY LLC | NAIRN, ROBERT | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 11159 | THE WEINSTEIN COMPANY LLC | NAKELSKI, HARTMUT | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 11160 | THE WEINSTEIN COMPANY LLC | NAKKATE, ARAYA | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 11161 | THE WEINSTEIN COMPANY LLC | NAMWICHIT, MANA | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/6/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11162 | THE WEINSTEIN COMPANY LLC | NANAQUI INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/11/2017 | $0.00 |
| 11163 | THE WEINSTEIN COMPANY LLC | NANLOHY, PAUL LEONARD | DEAL MEMO<br>EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 11164 | THE WEINSTEIN COMPANY LLC | NANTUCKET DREAMLAND FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11165 | THE WEINSTEIN COMPANY LLC | NAPPANEE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11166 | THE WEINSTEIN COMPANY LLC | NARAYANASAMY, JOHARI BIN RAMLAN MOHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 11167 | THE WEINSTEIN COMPANY LLC | NARO EXPANDED CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11168 | THE WEINSTEIN COMPANY LLC | NARROW GAUGE CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11169 | THE WEINSTEIN COMPANY LLC | NASH,PAT | DEAL MEMO<br>EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 11170 | THE WEINSTEIN COMPANY LLC | NASHVILLE THEATRE CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11171 | THE WEINSTEIN COMPANY LLC | NAT TOBIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11172 | THE WEINSTEIN COMPANY LLC | NATALIE MAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11173 | THE WEINSTEIN COMPANY LLC | NATE GILL | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 11174 | THE WEINSTEIN COMPANY LLC | NATHAN & CINDY MCLAUGHLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11175 | THE WEINSTEIN COMPANY LLC | NATHAN MCDONALD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11176 | THE WEINSTEIN COMPANY LLC | NATINA FILMS, INC, F/S/O GEORGE PARRA | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11177 | THE WEINSTEIN COMPANY LLC | NATIONAL AMUSEMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11178 | THE WEINSTEIN COMPANY LLC | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC | AMENDMENT TO MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/25/2013 | $0.00 |
| 11179 | THE WEINSTEIN COMPANY LLC | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC | MERCHANDISING LICENSE AGREEMENT | $0.00 |
| 11180 | THE WEINSTEIN COMPANY LLC | NATIONAL FILM PRESERVE, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11181 | THE WEINSTEIN COMPANY LLC | NATIONAL LABOR RELATIONS BOARD | RE CASE 28-CA-DD505 RE SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/22/2009 | $0.00 |
| 11182 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 6/28/2007 | $0.00 |
| 11183 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/24/2006 | $0.00 |
| 11184 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/23/2006 | $0.00 |
| 11185 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2006 | $0.00 |
| 11186 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/21/2006 | $0.00 |
| 11187 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11188 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 3/21/2007 | $0.00 |
| 11189 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 10/11/2006 | $0.00 |
| 11190 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | $0.00 |
| 11191 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/25/2006 | $0.00 |
| 11192 | WEINSTEIN GLOBAL FILM CORP. | NATIXIS COFICINE | NOTICE OF ASSIGNMENT AND DISTRIBUTORS ACCEPTANCE | $0.00 |
| 11193 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | REGRESSION LETTER EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 11194 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE | TERMINATION AGREEMENT | $0.00 |
| 11195 | THE WEINSTEIN COMPANY LLC | NATIXIS COFICINE S.A. | THE ESCROW AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 6/21/2013 | $0.00 |
| 11196 | THE WEINSTEIN COMPANY LLC | NAY HIWEE | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11197 | THE WEINSTEIN COMPANY LLC | NAZARUDIN, MOHD AFNAN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 11198 | THE WEINSTEIN COMPANY LLC | NBA ENTERTAINMENT | NBA LETTER EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 11199 | THE WEINSTEIN COMPANY LLC | NBC ENTERTAINMENT | LICENSE AGREEMENT TERMS EFFECTIVE DATE: 4/8/2015 | $0.00 |
| 11200 | THE WEINSTEIN COMPANY LLC | NBC ENTERTAINMENT | LICENSE AGREEMENT TERMS DTD 4/8/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11201 | THE WEINSTEIN COMPANY LLC | NBC NEWS ARCHIVES LLC | LICENSE AGREEMENT RD14D4907-58570 | $0.00 |
| 11202 | THE WEINSTEIN COMPANY LLC | NBC UNIVERSAL INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/31/2009 | $0.00 |
| 11203 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL | TWC-NBCOTS 19 PICTURE DEAL DTD 10/06/2015 | $0.00 |
| 11204 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL MEDIA LLC | TWC-NBCOTS 19 PICTURE DEAL DTD 10/06/2015 | $0.00 |
| 11205 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL OWNED TELEVISION STATIONS | LETTER AGREEMENT RE LICENSE AND RIGHT TO EXHIBIT MOTION PICTURES IN EXH A (12 FILMS) EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 11206 | THE WEINSTEIN COMPANY LLC | NBCUNIVERSAL OWNED TELEVISION STATIONS | LETTER AGREEMENT RE LICENSE AND RIGHT TO EXHIBIT MOTION PICTURES IN EXH A (19 FILMS) EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 11207 | THE WEINSTEIN COMPANY LLC | NEAL FAMILY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11208 | THE WEINSTEIN COMPANY LLC | NEBULASTAR | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/19/2007 | $0.00 |
| 11209 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | FIRST AMENDMENT TO WRITER AGREEMENT AMENDS AGREEMENT DTD 04/27/2009 EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 11210 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | FIRST AMENDMENT TO WRITER AGREEMENT AMENDS AGREEMENT DTD 04/27/2009 EFFECTIVE DATE: 6/11/2009 | $0.00 |
| 11211 | GOLDEN BAT PRODUCTIONS LIMITED | NEBULASTAR LTD | LETTER AGREEMENT RE: SHANGHAI EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 11212 | GOLDEN BAT PRODUCTIONS/THE WEINSTEN COMPANY LLC | NEBULASTAR LTD | LETTER AGREEMENT RE: SHANGHAI EFFECTIVE DATE: 4/27/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11213 | TEAM PLAYERS, LLC | NEBULASTAR LTD | LETTER AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 11214 | TEAM PLAYERS, LLC | NEBULASTAR LTD | RE: "NINE" / STEVEN KNIGHT / WRITER<br>RE: STEVEN KNIGHT WRITING SERVICES<br>EFFECTIVE DATE: 9/28/2009 | $0.00 |
| 11215 | TEAM PLAYERS, LLC | NEBULASTAR LTD | WRITER AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 11216 | THE WEINSTEIN COMPANY LLC | NEBULASTAR LTD | WRITING SERVICES AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 6/22/2009 | $0.00 |
| 11217 | TEAM PLAYERS, LLC | NEBULASTAR, LTD. | LETTER WITH ATTACHED AGREEMENT DTD 9/28/09 FOR THE SERVICES OF STEVEN KNIGHT IN CONNECTION WITH THE MOTION PICTURE PROJECT ENTITLED "NINE" | $0.00 |
| 11218 | THE WEINSTEIN COMPANY LLC | NEIDHARDT, PHOEBE | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 11219 | THE WEINSTEIN COMPANY LLC | NEIGHBORHOOD CINEMA GROUP - GEIGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11220 | THE WEINSTEIN COMPANY LLC | NEIGHBORHOOD THEATER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11221 | THE WEINSTEIN COMPANY LLC | NEIMAN MARCUS | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | $0.00 |
| 11222 | THE WEINSTEIN COMPANY LLC | NEIMAN MARCUS GROUP INC, THE | AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 11223 | THE WEINSTEIN COMPANY LLC | NELS & ABBIE OFFENDAHL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11224 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11225 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE<br>NOTE | $0.00 |
| 11226 | CURRENT WAR SPV, LLC | NELSON, LIZ | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 11227 | THE WEINSTEIN COMPANY LLC | NELSON, LIZ | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/29/2017 | $0.00 |
| 11228 | SUPER FILMS INC | NEO ART & LOGIC INC | SPECIAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 2/12/2008 | $0.00 |
| 11229 | THE WEINSTEIN COMPANY LLC | NEON 2 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11230 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 11231 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 11232 | THE WEINSTEIN COMPANY LLC | NEPONSIT ON MY MIND, INC. FSO<br>CELIA COSTAS | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/30/2012 | $0.00 |
| 11233 | THE WEINSTEIN COMPANY LLC | NEPSIAH | PRIVATE & CONFIDENTIAL CREW<br>AGREEMENT | $0.00 |
| 11234 | THE WEINSTEIN COMPANY LLC | NESTLE WATERS NORTH AMERICA INC | AGREEMENT<br>EFFECTIVE DATE: 3/11/2013 | $0.00 |
| 11235 | WEINSTEIN TELEVISION LLC | NETFLIX GLOBAL LLC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/4/2017 | $0.00 |
| 11236 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL, LLC | AMENDMENT #11 AND JOINDER TO LICENSE<br>AGREEMENT FOR INTERNET TRANSMISSION<br>NO. 4 DTD 5/9/2017<br>AMENDS LICENSE AGREEMENT FOR<br>INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11237 | THE WEINSTEIN COMPANY LLC | NETFLIX GLOBAL, LLC | AMENDMENT 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AND JOINDER EFFECTIVE DATE: 10/29/2015 | $0.00 |
| 11238 | WEINSTEIN TELEVISION LLC | NETFLIX INC | AMENDEMENT NO 4 TO MARCO POLO BINDING TERM AMENDS AGREEMENT DTD 12/12/2014 EFFECTIVE DATE: 9/24/2015 | $0.00 |
| 11239 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | AMENDMENT #12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 AMENDS "AMENDMENT #12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4" DTD 8/21/2017 | $0.00 |
| 11240 | WEINSTEIN TELEVISON LLC/MARCOTWO LLC/MARCOPOLOTWC LLC | NETFLIX INC | AMENDMENT NO 1 TO NOTICE OF ASSIGNMENET AND IREEVOCABLE INSTRUCTIONS AMENDS 09/21/2015 EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 11241 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | AMENDMENT NO. 1 EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 11242 | THE WEINSTEIN COMPANY LLC/MARCOTWO, LLC/ WEINSTEIN TELEVISION LLC | NETFLIX INC | AMENDMENT NO. 4 EFFECTIVE DATE: 9/24/2015 | $0.00 |
| 11243 | THE WEINSTEIN COMPANY LLC/CTHD 2 LLC | NETFLIX INC | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 11244 | WEINSTEIN TELEVISION LLC | NETFLIX INC | CHINA DISTRIBUTION EFFECTIVE DATE: 11/23/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11245 | WEINSTEIN TELEVISION LLC | NETFLIX INC | CHINA DISTRIBUTION LICENSE | $0.00 |
| 11246 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | CONFIDENTIAL MARCO POLO BINDING TERM SHEET<br>EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 11247 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | CONFIDENTIAL MARCO POLO BINDING TERM SHEET<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11248 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | NETFLIX INC | CONFIDENTIAL TERM SHEET<br>EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 11249 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE<br>EFFECTIVE DATE: 1/15/2016 | $0.00 |
| 11250 | WEINSTEIN TELEVISION LLC/MARCOPOLOTWC LLC/MARCOTWO LLC | NETFLIX INC | FOURTH AMENDMENT TO MARCO POLO BINDING TERM SHEET<br>AMENDS TERM SHEET DTD 10/28/2013<br>EFFECTIVE DATE: 9/24/2015 | $0.00 |
| 11251 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | LETTER OF INTENT | $0.00 |
| 11252 | WEINSTEIN TELEVISION LLC | NETFLIX INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 11253 | WEINSTEIN TELEVISION LLC | NETFLIX INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/23/2016 | $0.00 |
| 11254 | WEINSTEIN TELEVISION LLC | NETFLIX INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/4/2017 | $0.00 |
| 11255 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | LICENSE FOR INTERNET TRANSMISSION NO. 1<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11256 | WEINSTEIN TELEVISON LLC/MARCOPOLOTWC LLC | NETFLIX INC | MARCO POLO BINDING AMENDMENT NUMBER 7<br>AMENDS 09/21/2015<br>EFFECTIVE DATE: 7/28/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11257 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | MARCO POLO BINDING TERM SHEET ADMENDMENT NUMBER 1 EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 11258 | WEINSTEIN TELEVISION LLC | NETFLIX INC | PAYMENT AGREEMENT EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 11259 | WEINSTEIN TELEVISION LLC/MARCOPOLOTWC LLC/MARCOTWO LLC | NETFLIX INC | SEVENTH AMENDMENT TO MARCO POLO BINDING TERM SHEET AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 11260 | WEINSTEIN TELEVISION LLC | NETFLIX INC | SHORT FORM LICENSE EFFECTIVE DATE: 11/23/2016 | $0.00 |
| 11261 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | SHORT FORM LICENSE EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 11262 | WEINSTEIN TELEVISION LLC | NETFLIX INC | SHORT FORM LICENSE | $0.00 |
| 11263 | THE WEINSTEIN COMPANY LLC | NETFLIX INC | SHORT FORM LICENSE EFFECTIVE DATE: 10/24/2013 | $0.00 |
| 11264 | WEINSTEIN TELEVISION LLC/MARCOPOLOTWC LLC/MARCOTWO LLC | NETFLIX INC | SIXTH AMENDMENT TO MARCO POLO BINDING TERM SHEET AMENDS TERM SHEET DTD 10/28/2013 EFFECTIVE DATE: 4/4/2016 | $0.00 |
| 11265 | THE WEINSTEIN COMPANY LLC/CTHD 2 LLC | NETFLIX STUDIOS LLC | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 11266 | CTHD 2 LLC / THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | AMENDMENT TO THE TERM SHEET AMENDS TERM SHEET DTD 8/22/2014 EFFECTIVE DATE: 9/18/2014 | $0.00 |
| 11267 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | NETFLIX STUDIOS LLC | CONFIDENTIAL TERM SHEET EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 11268 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11269 | CTHD 2 LLC / THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS LLC | TERM SHEET AGREEMENT EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 11270 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | NETFLIX STUDIOS, LLC | AMENDED AND RESTATED SHORT FORM LICENSE EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 11271 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | AMENDED AND RESTATED SHORT FORM LICENSE DTD 4/25/2016 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 | $0.00 |
| 11272 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 | $0.00 |
| 11273 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | AMENDMENT NO 2 TO TERM SHEET DTD 4/25/2016 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 | $0.00 |
| 11274 | THE WEINSTEIN COMPANY LLC | NETFLIX STUDIOS, LLC | AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/18/2014 | $0.00 |
| 11275 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 | $0.00 |
| 11276 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | CONFIDENTIAL CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET DTD 8/22/2014 | $0.00 |
| 11277 | THE WEINSTEIN COMPANY LLC/CTHD2, LLC | NETFLIX STUDIOS, LLC | ISDA 2014 MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 11278 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX STUDIOS, LLC | SHORT FORM LICENSE DTD 8/22/2014 RE: CONFIDENTIAL TERM SHEET DTD 8/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11279 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | ADMENDMENT #9 TO THE LICENSE AGREEMENT FOR THE INTERNET TRANSMISSION NO. 4 DTD 12/5/2016 AMENDS LICENSE AGREEMENT FOR THE INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 11280 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 11281 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/13/2015 | $0.00 |
| 11282 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 11283 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/11/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11284 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) ("20 FEET FROM STARDOM") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 11285 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 11286 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 11287 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |
| 11288 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11289 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |
| 11290 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 11291 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 11292 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 11293 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 3/13/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11294 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 1 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 11295 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 11296 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AND JOINDER EFFECTIVE DATE: 10/29/2015 | $0.00 |
| 11297 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 ("3 GENERATIONS") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 08/12/2013 EFFECTIVE DATE: 8/21/2017 | $0.00 |
| 11298 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION 4 (SCREAM) AMENDMENT 2 TO LICENSE AGREEMENT FOR SCREAM DTD 08/12/2013 EFFECTIVE DATE: 6/22/2015 | $0.00 |
| 11299 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 2 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11300 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 11301 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 (SCREAM) AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 6/22/2015 | $0.00 |
| 11302 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDMENT 2 TO LICENSE AGREEMENT DED 02/02/2012 EFFECTIVE DATE: 6/14/2013 | $0.00 |
| 11303 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 3 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 11304 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11305 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 12/3/2015 | $0.00 |
| 11306 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 11307 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |
| 11308 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 3/11/2016 | $0.00 |
| 11309 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 | $0.00 |
| 11310 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 8/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11311 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1<br>AMENDMENT 6 TO LICENSE AGREEMENT DTD 01/23/2012<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 11312 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT 7 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4<br>AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4<br>EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 11313 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT AND RESTATED AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1<br>AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012<br>EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 11314 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT N9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4<br>AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION 4<br>EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 11315 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION 3<br>EFFECTIVE DATE: 2/2/2012 | $0.00 |

<u>EXHIBIT 1</u>

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11316 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 ("PEAKY BLINDERS") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 08/12/2013 EFFECTIVE DATE: 8/24/2014 | $0.00 |
| 11317 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX, INC | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 | $0.00 |
| 11318 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 10/29/2015 | $0.00 |
| 11319 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 10/29/2015 | $0.00 |
| 11320 | THE WEINSTEIN COMPANY LLC/CTHD2 LLC | NETFLIX, INC | CONFIDENTIAL CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET DTD 8/22/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11321 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | FIRST AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION AMENDMENT TO LICENSE AGREEMENT DTD 10/10/2014 EFFECTIVE DATE: 10/10/2014 | $0.00 |
| 11322 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014 EFFECTIVE DATE: 7/24/2014 | $0.00 |
| 11323 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD JANUARY 2012 EFFECTIVE DATE: 1/1/2012 | $0.00 |
| 11324 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 11325 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 11326 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 11327 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 (SHARED WINDOW OUTPUT) EFFECTIVE DATE: 4/16/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11328 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 (SHARED WINDOW OUTPUT) LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 11329 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 02/02/2012 EFFECTIVE DATE: 2/12/2012 | $0.00 |
| 11330 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 1 EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 11331 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 11332 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | RESTATED AMENDMENT NUMBER 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 EFFECTIVE DATE: 8/3/2012 | $0.00 |
| 11333 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | RESTATED AMENDMENT NUMBER 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 8/3/2012 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11334 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | SHORT FORM LICENSE<br>PURSUANT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 01/23/2012<br>EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 11335 | THE WEINSTEIN COMPANY LLC | NETFLIX, INC | SHORT FORM LICENSE<br>SHORT FORM LICENSE DTD 01/23/2012<br>EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 11336 | THE WEINSTEIN COMPANY LLC | NEURAUTER, JOE | ALL THE BOYS LOVE MANDY LANE (THE PICTURE)- EXCLUSIVE LICENSE AGREEMENT<br>LICENSE AGREEMENT FOR ALL THE BOYS LOVE MANDY LANE<br>EFFECTIVE DATE: 9/9/2006 | $0.00 |
| 11337 | THE WEINSTEIN COMPANY LLC | NEURAUTER, JOE | ALL THE BOYS LOVE MANDY LANE- AMENDMENT 1<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 5/11/2007 | $0.00 |
| 11338 | THE WEINSTEIN COMPANY LLC | NEURAUTER, JOE | ALL THE BOYS LOVE MANDY LANE- SECOND AMENDMENT<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 7/11/2007 | $0.00 |
| 11339 | THE WEINSTEIN COMPANY LLC | NEUSE BLVD. THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11340 | THE WEINSTEIN COMPANY LLC | NEVADA MULTI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11341 | THE WEINSTEIN COMPANY LLC | NEVADA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11342 | THE WEINSTEIN COMPANY LLC | NEVADAMATIC INC | ACTOR EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 1/8/2016 | $0.00 |
| 11343 | THE WEINSTEIN COMPANY LLC/ESCAPE PRODUCTIONS INC | NEVERLAND PRODUCTIONS LIMITED | RE: FINDING NEVERLAND<br>EFFECTIVE DATE: 9/28/2012 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11344 | THE WEINSTEIN COMPANY LLC | NEW AFRICA MEDIA FILMS (PROPRIETARY) LIMITED | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 | $0.00 |
| 11345 | THE WEINSTEIN COMPANY LLC | NEW ANGOLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11346 | WEINSTEIN TELEVISION LLC | NEW AVON LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/20/2017 | $0.00 |
| 11347 | THE WEINSTEIN COMPANY LLC | NEW BARSTOW STATION CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11348 | THE WEINSTEIN COMPANY LLC | NEW BEVERLY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11349 | THE WEINSTEIN COMPANY LLC | NEW HOPE CINEMA GRILL 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11350 | THE WEINSTEIN COMPANY LLC | NEW LYRIC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11351 | THE WEINSTEIN COMPANY LLC | NEW MOON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11352 | THE WEINSTEIN COMPANY LLC | NEW ORLEANS FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11353 | THE WEINSTEIN COMPANY LLC | NEW PALTZ CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11354 | THE WEINSTEIN COMPANY LLC | NEW PALTZ THEATRE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11355 | THE WEINSTEIN COMPANY LLC | NEW PARKWAY ENTERTAINMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11356 | THE WEINSTEIN COMPANY LLC | NEW PHILADELPHIA THEATERS INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11357 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | "MOB WIVES/THE BIG ANG SHOW/MOB WIVES CHICAGO" PROD SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11358 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS<br>EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 11359 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS<br>EFFECTIVE DATE: 12/13/2011 | $0.00 |
| 11360 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | DEAL TERMS<br>EFFECTIVE DATE: 7/3/1905 | $0.00 |
| 11361 | THE WEINSTEIN COMPANY LLC | NEW POP CULTURE PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | $0.00 |
| 11362 | THE WEINSTEIN COMPANY LLC | NEW PORT RICHEY CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11363 | WEINSTEIN TELEVISION LLC | NEW REMOTE PRODUCTIONS INC | PRODUCTION SERVICES DEAL MEMO<br>EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 11364 | THE WEINSTEIN COMPANY LLC | NEW RICHMOND 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11365 | THE WEINSTEIN COMPANY LLC | NEW RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11366 | THE WEINSTEIN COMPANY LLC | NEW ROCKFORD AREA BETTERMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11367 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT | $0.00 |
| 11368 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT<br>EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 11369 | THE WEINSTEIN COMPANY LLC | NEW SCHOOL, THE | LOCATION AGREEMENT<br>EFFECTIVE DATE: 5/8/2012 | $0.00 |
| 11370 | THE WEINSTEIN COMPANY LLC | NEW STAR CINEMEDIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11371 | THE WEINSTEIN COMPANY LLC | NEW STAR LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11372 | THE WEINSTEIN COMPANY LLC | NEW STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11373 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICAS LLC | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 | $0.00 |
| 11374 | THE WEINSTEIN COMPANY LLC | NEW VIDEO CHANNEL AMERICAS LLC (D/B/A BBC AMERICA) | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 | $0.00 |
| 11375 | THE WEINSTEIN COMPANY LLC | NEW VISION CINEMAS LLC / NEW VISION THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11376 | THE WEINSTEIN COMPANY LLC | NEW WATTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11377 | THE WEINSTEIN COMPANY LLC | NEW WINDSOR 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11378 | THE WEINSTEIN COMPANY LLC | NEW WINDSOR THEATRE MANAGEMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11379 | THE WEINSTEIN COMPANY LLC | NEW WORLD ENTERTAINMENT LTD | QUITCLAIM DTD 11/28/1989 ASSET PURCHASE/SALE AGREEMENT DTD 11/28/1989 | $0.00 |
| 11380 | THE WEINSTEIN COMPANY LLC | NEW WORLD EXPORT CORPORATION | FOREIGN LICENSING AGREEMENT EFFECTIVE DATE: 4/15/1977 | $0.00 |
| 11381 | THE WEINSTEIN COMPANY LLC | NEW WORLD EXPORT CORPORATION | LICENSING AGREEMENT DTD 4/15/1977 | $0.00 |
| 11382 | THE WEINSTEIN COMPANY LLC | NEW WORLD FILMS INTERACIONAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2007 | $0.00 |
| 11383 | THE WEINSTEIN COMPANY LLC | NEW WORLD PICTURES INC | LETTER AGREEMENT DTD 2/8/1977 | $0.00 |
| 11384 | THE WEINSTEIN COMPANY LLC | NEW WORLD PICTURES INC | RE: "PIRANHA" EFFECTIVE DATE: 2/8/1977 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11385 | THE WEINSTEIN COMPANY LLC | NEW WORLD PRODUCTIONS INC | LETTER AGREEMENT DTD 2/8/1977 | $0.00 |
| 11386 | THE WEINSTEIN COMPANY LLC | NEW WORLD PRODUCTIONS INC | WRITER'S DEAL CONTRACT DTD 7/20/1977 | $0.00 |
| 11387 | THE WEINSTEIN COMPANY LLC | NEW YORK STATE DEPARTMENT OF LABOR | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS | $0.00 |
| 11388 | THE WEINSTEIN COMPANY LLC | NEW YORK TIMES COMPANY | PAID POST TERMS AND CONDITIONS PARTICIPATION IN THE NEW YORK TIMES PAID POST PROGRAM EFFECTIVE DATE: 11/17/2015 | $0.00 |
| 11389 | THE WEINSTEIN COMPANY LLC | NEWARK MIDLAND THEATRE ASSOC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11390 | THE WEINSTEIN COMPANY HOLDINGS LLC | NEWCO AND GUILDO | UNANIMOUS WRITTEN CONSENT EFFECTIVE DATE: 10/21/2005 | $0.00 |
| 11391 | THE WEINSTEIN COMPANY LLC | NEWELL , MIKE | DIRECTOR DEAL MEMO EFFECTIVE DATE: 1/18/2000 | $0.00 |
| 11392 | THE WEINSTEIN COMPANY LLC | NEWELL, JULIA | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 11393 | TWC SHORT FILMS LLC | NEWFILMMAKERS LA | SPONSORSHIP PACKAGE AGREEMENT EFFECTIVE DATE: 6/15/2017 | $0.00 |
| 11394 | TWC SHORT FILMS LLC | NEWFILMMAKERS LA | SPONSORSHIP PACKAGE AGREEMENT EFFECTIVE DATE: 5/25/2017 | $0.00 |
| 11395 | THE WEINSTEIN COMPANY LLC | NEWPORT CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11396 | THE WEINSTEIN COMPANY LLC | NEWTON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11397 | THE WEINSTEIN COMPANY LLC | NEWTOWN HALL THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11398 | THE WEINSTEIN COMPANY LLC | NEWTOWN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11399 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 2/2/2009 | $0.00 |
| 11400 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 02/02/2009<br>EFFECTIVE DATE: 2/2/2009 | $0.00 |
| 11401 | THE WEINSTEIN COMPANY LLC | NEWWIN LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE/ NEW WIN LLC<br>SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 02/02/2009<br>EFFECTIVE DATE: 2/2/2009 | $0.00 |
| 11402 | THE WEINSTEIN COMPANY LLC | NEXT FILM | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/12/2010 | $0.00 |
| 11403 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | AGREEMENT | $0.00 |
| 11404 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | $0.00 |
| 11405 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | DEPOSIT ACCOUNT CONTROL AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 11406 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | $0.00 |
| 11407 | THE WEINSTEIN COMPANY LLC | NEXT FILMS | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 11408 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/18/2010 | $0.00 |
| 11409 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 11410 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/11/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11411 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11412 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11413 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11414 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/24/2010 | $0.00 |
| 11415 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11416 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO | $0.00 |
| 11417 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11418 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/17/2010 | $0.00 |
| 11419 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11420 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 11421 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 | $0.00 |
| 11422 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | CONSULTANT LETTER AGREEMENT EFFECTIVE DATE: 9/27/2010 | $0.00 |
| 11423 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 11424 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | DEAL MEMORANDUM EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 11425 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11426 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | FILM PRODUCTION INCENTIVE AGREEMENT EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 11427 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | GUARANTEE EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11428 | TEAM PLAYERS, LLC/DIMENSION FILMS | NEXT FILMS INC | INDUCEMENT EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11429 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | INDUCEMENT EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 11430 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/29/2010 | $0.00 |
| 11431 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/22/2010 | $0.00 |
| 11432 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/20/2010 | $0.00 |
| 11433 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 | $0.00 |
| 11434 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2011 | $0.00 |
| 11435 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/15/2010 | $0.00 |
| 11436 | WEINSTEIN GLOBAL FILM CORP. | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/7/2010 | $0.00 |
| 11437 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 11438 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2010 | $0.00 |
| 11439 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2010 | $0.00 |
| 11440 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/29/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11441 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 11442 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC | PROJECT Z/ERIK KNUDSEN EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11443 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 11444 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/20/2010 | $0.00 |
| 11445 | THE WEINSTEIN COMPANY LLC | NEXT FILMS INC. | EDITOR AGREEMENT EFFECTIVE DATE: 4/15/2010 | $0.00 |
| 11446 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | ACTOR'S CLIP CONSENT EFFECTIVE DATE: 3/16/2011 | $0.00 |
| 11447 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | BORROWING CERTIFICATE EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 11448 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/29/2010 | $0.00 |
| 11449 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11450 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/4/2010 | $0.00 |
| 11451 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 11452 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 11453 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11454 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 11455 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/8/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11456 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 11457 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11458 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 11459 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 11460 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/20/2010 | $0.00 |
| 11461 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 | $0.00 |
| 11462 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | EXHIBIT A | $0.00 |
| 11463 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 | $0.00 |
| 11464 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PRODUCT PLACEMENT AGREEMENT | $0.00 |
| 11465 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/24/2010 | $0.00 |
| 11466 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | PROJECT Z/ERIK KNUDSEN EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 11467 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC | RELEASE EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 11468 | THE WEINSTEIN COMPANY LLC | NEXT FILMS, INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/4/2010 | $0.00 |
| 11469 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/14/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11470 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/17/2015 | $0.00 |
| 11471 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 11472 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016 EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 11473 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 11474 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 11475 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | APPLICATION EFFECTIVE DATE: 3/23/2015 | $0.00 |
| 11476 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 11477 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER EFFECTIVE DATE: 12/3/2015 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11478 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 11479 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 2/19/2015 | $0.00 |
| 11480 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 11481 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 11482 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 11483 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 12/17/2015 | $0.00 |
| 11484 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 2/14/2015 | $0.00 |
| 11485 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | ARTIST SERVICES AGREEMENT:EDITOR EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 11486 | TWC PRODUCTION LLC | NEXT PRODUCTION LLC | AUTHENTICATION FOR FINANCING STATEMENT | $0.00 |
| 11487 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | BASIC CABLE AGREEMENT EFFECTIVE DATE: 3/23/2015 | $0.00 |
| 11488 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 11489 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 11490 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 1/5/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11491 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/1/2015 | $0.00 |
| 11492 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/2/2015 | $0.00 |
| 11493 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 6/19/2015 | $0.00 |
| 11494 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 2/14/2015 | $0.00 |
| 11495 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | DEAL MEMO<br>EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 11496 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 11497 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/28/2015 | $0.00 |
| 11498 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/2/2016 | $0.00 |
| 11499 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 11500 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 11501 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11502 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/23/2016 | $0.00 |
| 11503 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/19/2016 | $0.00 |
| 11504 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/25/2016 | $0.00 |
| 11505 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/19/2016 | $0.00 |
| 11506 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/21/2016 | $0.00 |
| 11507 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 11508 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/4/2016 | $0.00 |
| 11509 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | LOCAL CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 2/4/2016 | $0.00 |
| 11510 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 11511 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/1/2016 | $0.00 |
| 11512 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/20/2015 | $0.00 |
| 11513 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 1/5/2015 EFFECTIVE DATE: 1/5/2015 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11514 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PENCE CERTIFICATION LETTER<br>EFFECTIVE DATE: 4/17/2015 | $0.00 |
| 11515 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PLAYER AGREEMENT | $0.00 |
| 11516 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PRODUCER'S POWER OF ATTORNEY | $0.00 |
| 11517 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/2/2015 | $0.00 |
| 11518 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR<br>AMENDS AGREEMENT DTD 2/12/2015, AMENDED 4/14/2015<br>EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 11519 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT<br>AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 11520 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION LLC | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT<br>AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/19/2016<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 11521 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | BASIC AGREEMENT OF 2014<br>EFFECTIVE DATE: 4/3/2015 | $0.00 |
| 11522 | TWC PRODUCTIONS LLC | NEXT PRODUCTION, LLC | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 6/24/2015 | $0.00 |
| 11523 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/22/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11524 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 11525 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | STANDARD SUBLEASE EFFECTIVE DATE: 4/24/2015 | $0.00 |
| 11526 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTION, LLC | TELEVISION GUARANTY AGREEMENT EFFECTIVE DATE: 4/9/2015 | $0.00 |
| 11527 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | BASIC CABLE AGREEMENT | $0.00 |
| 11528 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 11529 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | NETWORK CODE BASIC CABLE LOA | $0.00 |
| 11530 | THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE RE: LOCATION AGREEMENT DTD 5/6/2015 EFFECTIVE DATE: 7/31/2015 | $0.00 |
| 11531 | TWC PRODUCTION LLC/EPISODIC PRODUCTION INC/ THE WEINSTEIN COMPANY LLC | NEXT PRODUCTIONS LLC | SIGNING SHEET | $0.00 |
| 11532 | THE WEINSTEIN COMPANY LLC | NEXT PRODUTIONS, LLC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 11533 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | AGREEMENT EFFECTIVE DATE: 8/2/2017 | $0.00 |
| 11534 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | FREELANCE TV DIRECTOR AGREEMENT EFFECTIVE DATE: 9/26/2017 | $0.00 |
| 11535 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LETTER OF ADHERENCE EFFECTIVE DATE: 7/1/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11536 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 11537 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/8/2017 | $0.00 |
| 11538 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/9/2017 | $0.00 |
| 11539 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/6/2017 | $0.00 |
| 11540 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/25/2017 | $0.00 |
| 11541 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/26/2017 | $0.00 |
| 11542 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/2/2017 | $0.00 |
| 11543 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS INC | TELEVISION ADHERENCE LETTER FOR<br>INDEPENDENT PRODUCERS<br>EFFECTIVE DATE: 9/6/2017 | $0.00 |
| 11544 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS, INC | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 8/28/2017 | $0.00 |
| 11545 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS, INC | NON EXCLUSIVE CLIP LICENSE<br>EFFECTIVE DATE: 1/31/2018 | $0.00 |
| 11546 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS, INC | NON EXCLUSIVE STILL LICENSE<br>EFFECTIVE DATE: 1/31/2018 | $0.00 |
| 11547 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS, INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/26/2017 | $0.00 |
| 11548 | THE WEINSTEIN COMPANY LLC | NEXT TAKE PRODUCTIONS, INC | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 11549 | THE WEINSTEIN COMPANY LLC | NEXUS CINEMA DINING | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11550 | THE WEINSTEIN COMPANY LLC | NEXUS CINEMA DINING - CRAIG HALL | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11551 | THE WEINSTEIN COMPANY LLC | NG KIEN HIONG | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11552 | THE WEINSTEIN COMPANY LLC | NG LEY SHIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11553 | THE WEINSTEIN COMPANY LLC | NG LOU XUAN | PRIVATE & CONFIDENTIAL CREW AGREEMENT | $0.00 |
| 11554 | THE WEINSTEIN COMPANY LLC | NG WEI PING | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 11555 | THE WEINSTEIN COMPANY LLC | NGC NETWORK US, LLC | LETTER RE: LICENSE AGREEMENT EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 11556 | THE WEINSTEIN COMPANY LLC | NGO, VERONICA | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 11557 | THE WEINSTEIN COMPANY LLC | NGOENWICHIT SRORASILP | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/12/2014 | $0.00 |
| 11558 | THE WEINSTEIN COMPANY LLC | NGUANHOM, SAKOD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 11559 | THE WEINSTEIN COMPANY LLC | NGUYEN CHARLIE | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 11560 | THE WEINSTEIN COMPANY LLC | NGUYEN CHARLIE | RE: "CROUCHING TIGER, HIDDEN DRAGON" / CHARLIE NGUYEN / CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 11561 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | CO PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 11562 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " EFFECTIVE DATE: 11/21/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11563 | THE WEINSTEIN COMPANY LLC | NGUYEN, CHARLIE | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 11564 | THE WEINSTEIN COMPANY LLC | NGXOLI, BRENDA | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRENDA NGXOLI EFFECTIVE DATE: 10/14/2008 | $0.00 |
| 11565 | THE WEINSTEIN COMPANY LLC | NIANTIC CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11566 | BLINK & WINK PRODUCTIONS INC | NIBBLER & SNORK II LTD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 11567 | THE WEINSTEIN COMPANY LLC | NIC STEELE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11568 | THE WEINSTEIN COMPANY LLC | NICHOLAI BURTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11569 | THE WEINSTEIN COMPANY LLC | NICHOLAS DAVIDOFF | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 11570 | THE WEINSTEIN COMPANY LLC | NICHOLAS KOSTAKOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11571 | THE WEINSTEIN COMPANY LLC | NICHOLAS TSIOTSIAS | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 11572 | THE WEINSTEIN COMPANY LLC | NICHOLS, INDIGO | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 11573 | THE WEINSTEIN COMPANY LLC | NICK MARINI | PERFORMER AGREEMENT EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 11574 | THE WEINSTEIN COMPANY LLC | NICK POTTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11575 | THE WEINSTEIN COMPANY LLC | NICKELODEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11576 | THE WEINSTEIN COMPANY LLC | NICOLAS HARVARD INC | DGA DEAL MEMO | $0.00 |
| 11577 | THE WEINSTEIN COMPANY LLC | NICOLAS NICOLAOU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11578 | SMALL SCREEN TRADES LLC | NICOLE YORKIN PRODUCTIONS, INC. | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 11579 | THE WEINSTEIN COMPANY LLC | NICOLO DUGO INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/17/2010 | $0.00 |
| 11580 | THE WEINSTEIN COMPANY LLC | NIELSON, KAITLIN | DEAL MEMO EFFECTIVE DATE: 3/12/2014 | $0.00 |
| 11581 | SUPER FILMS INC | NIELSON, LESLIE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/9/2007 | $0.00 |
| 11582 | THE WEINSTEIN COMPANY LLC | NIEN CHANG ONG (WILLIAM) | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 11583 | THE WEINSTEIN COMPANY LLC | NIGEL BARKER LLC | EXECUTIVE PRODUCER AND TALENT AGREEMENT EFFECTIVE DATE: 10/24/2013 | $0.00 |
| 11584 | THE WEINSTEIN COMPANY LLC | NIGHTHAWKS INC | IMMIGRANT-DIRECTOR AGREEMENT EFFECTIVE DATE: 11/30/2011 | $0.00 |
| 11585 | THE WEINSTEIN COMPANY LLC | NIKOLAKI INC | PROJECT RUNWAY CASTING SPECIAL AGREEMENT EFFECTIVE DATE: 6/27/2013 | $0.00 |
| 11586 | THE WEINSTEIN COMPANY LLC | NILE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11587 | THE WEINSTEIN COMPANY LLC | NILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11588 | THE WEINSTEIN COMPANY LLC | NINA GARCIA | PROJECT RUNWAY NINA GARCIA EFFECTIVE DATE: 6/6/2013 | $0.00 |
| 11589 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | CERITIFICATE OF EMPLOYMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11590 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | JOHN DELUCA AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 11591 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | JOHN DELUCA AGREEMENT FULLY EXECUTED<br>EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 11592 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED<br>EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 11593 | THE WEINSTEIN COMPANY LLC | NINE FILMS LTD | PRODUCING SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2008 | $0.00 |
| 11594 | THE WEINSTEIN COMPANY LLC | NINE FILMS, LTD. | LEASE AGREEMENT FOR 71 BEDFORD ST<br>TERM: 2 MONTHS<br>EFFECTIVE DATE: 6/14/2009 | $0.00 |
| 11595 | THE WEINSTEIN COMPANY LLC | NINE FILMS, LTD. | SCREEN ACTORS GUILD EMPLOYMENT OF PERFORMER FOR THE THEATRICAL FILM "NINE"<br>EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 11596 | THE WEINSTEIN COMPANY LLC | NINE PRODUCTIONS, INC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED<br>EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 11597 | THE WEINSTEIN COMPANY LLC | NINE WEST SHOWROOM | PREMISES PERMIT AGREEMENT & RELEASE<br>EFFECTIVE DATE: 6/8/2012 | $0.00 |
| 11598 | THE WEINSTEIN COMPANY LLC | NINE WEST SHOWROOM | PREMISES PERMIT AGREEMENT & RELEASE | $0.00 |
| 11599 | THE WEINSTEIN COMPANY LLC | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES"<br>EFFECTIVE DATE: 9/1/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11600 | THE WEINSTEIN COMPANY LLC | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/5/2007 | $0.00 |
| 11601 | THE WEINSTEIN COMPANY LLC | NITEHAWK CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11602 | THE WEINSTEIN COMPANY LLC | NMK INCORPORATED | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11603 | THE WEINSTEIN COMPANY LLC | NOAH BRADLEY | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 11604 | THE WEINSTEIN COMPANY LLC | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2009 | $0.00 |
| 11605 | WEINSTEIN GLOBAL FILM CORP. | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2008 | $0.00 |
| 11606 | WEINSTEIN GLOBAL FILM CORP. | NOBLE ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 11607 | WEINSTEIN GLOBAL FILM CORP. | NOBLE ENTERTAINMENT | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 11608 | THE WEINSTEIN COMPANY LLC | NOELLE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | $0.00 |
| 11609 | THE WEINSTEIN COMPANY LLC | NOELLE PRODUCTIONS INC | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) | $0.00 |
| 11610 | THE WEINSTEIN COMPANY LLC | NOELLE PRODUCTIONS INC | GUARANTY | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11611 | WEINSTEIN TELEVISION LLC | NOESNER, GARY | OPTION AND ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 8/4/2016 | $0.00 |
| 11612 | WEINSTEIN TELEVISION LLC | NOESNER, GARY | OPTION AND PURCHASE AGREEMENT LETTER<br>EFFECTIVE DATE: 5/5/2017 | $0.00 |
| 11613 | THE WEINSTEIN COMPANY LLC | NOL, MIGUEL L | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 11614 | THE WEINSTEIN COMPANY LLC | NOLAN CENTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11615 | THE WEINSTEIN COMPANY LLC | NONIS, MICHELLE DEE | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 11616 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | "CROUCHING TIGER HIDDEN DRAGON II" / MICHAEL CHERNUCHIN / WRITER<br>EFFECTIVE DATE: 11/20/2012 | $0.00 |
| 11617 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 11618 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | EMAIL CORRESPONDENCE | $0.00 |
| 11619 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 11620 | TEAM PLAYERS, LLC | NOOCH COMPANY INC | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 11621 | TEAM PLAYERS, LLC | NOOCH COMPANY INC F/S/O MICHAEL CHERNUCHIN | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 11622 | TEAM PLAYERS, LLC | NOOCH COMPANY INC F/S/O MICHAEL CHERNUCHIN | INDUCEMENT<br>EFFECTIVE DATE: 7/2/2014 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11623 | TEAM PLAYERS, LLC | NOOCH COMPANY, INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/16/2012 | $0.00 |
| 11624 | TEAM PLAYERS, LLC | NOOCH COMPANY, INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 11625 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 11626 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 | $0.00 |
| 11627 | THE WEINSTEIN COMPANY LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 11628 | THE WEINSTEIN COMPANY HOLDINGS LLC | NOORI PICTURES CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 11629 | THE WEINSTEIN COMPANY LLC | NORA ROBERTSON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/9/2016 | $0.00 |
| 11630 | WEINSTEIN GLOBAL FILM CORP. | NORDDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 11631 | THE WEINSTEIN COMPANY LLC | NORDICA THEATER 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11632 | THE WEINSTEIN COMPANY LLC | NORDISK FILM PRODUCTIONS AS | LICENSOR RIGHTS AGREEMENT EFFECTIVE DATE: 11/4/2012 | $0.00 |
| 11633 | THE WEINSTEIN COMPANY LLC | NORMA PAPPAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11634 | THE WEINSTEIN COMPANY LLC | NORMAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11635 | THE WEINSTEIN COMPANY LLC | NORMAN L. NIELSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11636 | THE WEINSTEIN COMPANY LLC | NORMAN, WOODY | DEAL MEMO<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 11637 | THE WEINSTEIN COMPANY LLC | NORMAN, WOODY | MINOR CAST AGREEMENT<br>EFFECTIVE DATE: 11/28/2016 | $0.00 |
| 11638 | THE WEINSTEIN COMPANY LLC | NORTH ADAMS GARDEN MOVIEPLEX 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11639 | THE WEINSTEIN COMPANY LLC | NORTH AMERICAN CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11640 | THE WEINSTEIN COMPANY LLC | NORTH BEND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11641 | THE WEINSTEIN COMPANY LLC | NORTH COUNTRY ENTERPRISE, INC. DBA STOWE CINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11642 | THE WEINSTEIN COMPANY LLC | NORTH DIXIE THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11643 | THE WEINSTEIN COMPANY LLC | NORTH OAKS 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11644 | THE WEINSTEIN COMPANY LLC | NORTH PARK CINEMAS INC. - SHOWPLACE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11645 | THE WEINSTEIN COMPANY LLC | NORTH PARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11646 | THE WEINSTEIN COMPANY LLC | NORTH PARK THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11647 | THE WEINSTEIN COMPANY LLC | NORTH POINTE 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11648 | THE WEINSTEIN COMPANY LLC | NORTHEAST CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11649 | THE WEINSTEIN COMPANY LLC | NORTHEAST HISTORIC FILM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11650 | THE WEINSTEIN COMPANY LLC | NORTHERN LIGHTS ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11651 | THE WEINSTEIN COMPANY LLC | NORTHERN LIGHTS THEATRE PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11652 | THE WEINSTEIN COMPANY LLC | NORTHERN NIGHTS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11653 | THE WEINSTEIN COMPANY LLC | NORTHERN NIGHTS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11654 | THE WEINSTEIN COMPANY LLC | NORTHFIELD DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11655 | THE WEINSTEIN COMPANY LLC | NORTHGATE STADIUM 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11656 | THE WEINSTEIN COMPANY LLC | NORTHPLAZA CINEMA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11657 | THE WEINSTEIN COMPANY LLC | NORTHRUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11658 | THE WEINSTEIN COMPANY LLC | NORTHSTACK LTD | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 11659 | THE WEINSTEIN COMPANY LLC | NORTHSTAR 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11660 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11661 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM FORUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11662 | THE WEINSTEIN COMPANY LLC | NORTHWEST FILM FORUM (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11663 | THE WEINSTEIN COMPANY LLC | NORTHWOOD CINEMA GRILL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11664 | THE WEINSTEIN COMPANY LLC | NORTHWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11665 | THE WEINSTEIN COMPANY LLC | NORTON THEATRE ASSOCIATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11666 | THE WEINSTEIN COMPANY LLC | NORTON TWIN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11667 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS S A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 11668 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | FILM & TV HOUSE LTD INTERNATIONAL DISTRIBUTION OF LICENSE AGREEMENT | $0.00 |
| 11669 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 11670 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUAIS SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 11671 | THE WEINSTEIN COMPANY LLC | NOS LUSOMUNDO AUDIOVISUALS SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/8/2014 | $0.00 |
| 11672 | THE WEINSTEIN COMPANY LLC | NOSTALGIA FILMS | "SHANGHAI", NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) EFFECTIVE DATE: 12/1/1997 | $0.00 |
| 11673 | THE WEINSTEIN COMPANY LLC | NOSTALIC THEATRES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11674 | THE WEINSTEIN COMPANY LLC | NOTD, LLC | "GEORGE A. ROMERO PRESENTS: NIGHT OF THE LIVING DEAD 40TH ANNIVERSARY EDITION"-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2008 | $0.00 |
| 11675 | THE WEINSTEIN COMPANY LLC | NOTORIOUS PICTURES | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 | $0.00 |
| 11676 | THE WEINSTEIN COMPANY LLC | NOVA 10 @ HAYMARKET SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11677 | THE WEINSTEIN COMPANY LLC | NOVA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11678 | THE WEINSTEIN COMPANY LLC | NOVA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11679 | THE WEINSTEIN COMPANY LLC | NOYO CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11680 | THE WEINSTEIN COMPANY LLC | NU IMAGE INC | "AMITYVILLE" PROJECTS AGREEMENT EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 11681 | THE WEINSTEIN COMPANY LLC | NU IMAGE INC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/1/2002 | $0.00 |
| 11682 | THE WEINSTEIN COMPANY LLC | NU IMAGE INC | RE: "AMITYVILLE" PROJECTS EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 11683 | THE WEINSTEIN COMPANY LLC | NU IMAGE INC | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC…. EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 11684 | THE WEINSTEIN COMPANY LLC | NU IMAGE INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 11685 | THE WEINSTEIN COMPANY LLC | NU IMAGE, INC | "NEW ORLEANS AKA MICROWAVE PARK" (THE"PICTURE") - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2006 | $0.00 |
| 11686 | THE WEINSTEIN COMPANY LLC | NUGGET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11687 | THE WEINSTEIN COMPANY LLC | NUGGET CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11688 | THE WEINSTEIN COMPANY LLC | NUGGETZ CO INC | DEAL MEMO EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 11689 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | ASSIGNMENT AGREEMENT ASSIGNMENT OF THE PICTURE "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 3/1/2007 | $0.00 |
| 11690 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 | $0.00 |

<u>**EXHIBIT 1**</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11691 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES' DETECTIVE AGENCY (SERIES A) EFFECTIVE DATE: 11/28/2008 | $0.00 |
| 11692 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 | $0.00 |
| 11693 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 3/12/2009 | $0.00 |
| 11694 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/1/2007 | $0.00 |
| 11695 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 11696 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 | $0.00 |
| 11697 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | AMENDMENT TO WRITER'S AGREEMENT AMENDS WRITER'S AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 11698 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 11699 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11700 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/10/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11701 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CHARGE AND DEED OF ASSIGNMENT | $0.00 |
| 11702 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11703 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11704 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11705 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11706 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11707 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107 EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 11708 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CREW MEMBER AGREEMENT | $0.00 |
| 11709 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | CREW MEMBER AGREEMENT EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 11710 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 11711 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | FREELANCE WRITER AGREEMENT - NO QUOTE EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 11712 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | HOD AGREEMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |

<u>EXHIBIT 1</u>

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11713 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LETTER AGREEMENT LISTING TERMS WITH RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11714 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2009 | $0.00 |
| 11715 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2009 | $0.00 |
| 11716 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2007 | $0.00 |
| 11717 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11718 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/12/2007 | $0.00 |
| 11719 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 11720 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 | $0.00 |
| 11721 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/5/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11722 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11723 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, INC. | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/1/2007 | $0.00 |
| 11724 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF NICHOLAS WRIGHT IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 11725 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF ROBERT JONES IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 11726 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" EFFECTIVE DATE: 4/28/2008 | $0.00 |
| 11727 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD EFFECTIVE DATE: 10/23/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11728 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | FREELANCE WRITER AGREEMENT - NO QUOTE EMPLOYMENT OF ARTIST IN THE WRITING OF THE STORY AND TELEPLAY FOR TWO EPISODES OF THE SERIES BASED ON THE SERIES OF BOOKS BY ALEXANDER MCCALL SMITH EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 11729 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | FREELANCE WRITER AGREEMENT - NO QUOTE FOR THE SERVICES OF NICHOLAS WRIGHT IN THE WRITING OF LITERARY MATERIALS FOR A 1 HOUR TC SERIES ENTITLED "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 11730 | THE WEINSTEIN COMPANY LLC | NUMBER ONE FILMS, LTD. | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 11731 | THE WEINSTEIN COMPANY LLC | NUNPA THEATER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11732 | THE WEINSTEIN COMPANY LLC | NUNTHASEN, KITTICHACK | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 11733 | THE WEINSTEIN COMPANY LLC | NURSILIONON, DUMON | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 11734 | WEINSTEIN GLOBAL FILM CORP. | NUSANTARA EDARAN FILEM SDN BHD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2011 | $0.00 |
| 11735 | THE WEINSTEIN COMPANY LLC | NUVU THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11736 | THE WEINSTEIN COMPANY LLC | NVISIBLE LIMITED | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 9/15/2017 | $0.00 |
| 11737 | THE WEINSTEIN COMPANY LLC | NVRHASANAH, SRI HANDAYANI | DEAL MEMO EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 11738 | THE WEINSTEIN COMPANY LLC / WEINSTEIN TELEVISION LLC | NY CREATIVE MANAGEMENT | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 11739 | THE WEINSTEIN COMPANY LLC | O C BROWN | CONSULTING AGREEMENT EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 11740 | THE WEINSTEIN COMPANY LLC | O C BROWN | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS AGREEMENT DTD 01/01/2011 EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 11741 | THE WEINSTEIN COMPANY LLC | O C BROWN | LIFE  STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED EFFECTIVE DATE: 1/1/2011 | $0.00 |
| 11742 | THE WEINSTEIN COMPANY LLC | O CINEMA MIAMI SHORES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11743 | THE WEINSTEIN COMPANY LLC | OA3 LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/14/2011 | $0.00 |
| 11744 | THE WEINSTEIN COMPANY LLC | OA3 LLC | LAWLESS AMENDMENT #1 AMENDS AGREEMENT DTD 5/14/2011 EFFECTIVE DATE: 6/11/2012 | $0.00 |
| 11745 | THE WEINSTEIN COMPANY LLC | OAK GROVE CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11746 | THE WEINSTEIN COMPANY LLC | OAK HARBOR CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11747 | THE WEINSTEIN COMPANY LLC | OAK PARK THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11748 | THE WEINSTEIN COMPANY LLC | OAKHURST INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11749 | THE WEINSTEIN COMPANY LLC | OAKS THEATER *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11750 | THE WEINSTEIN COMPANY LLC | OAKS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11751 | THE WEINSTEIN COMPANY LLC | OASIS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11752 | THE WEINSTEIN COMPANY LLC | OBASAJU, LAJU | RE: SCREAM / WILLA FITZGERALD RE: PERFORMER AGREEMENT DTD 5/9/2014 EFFECTIVE DATE: 4/16/2018 | $0.00 |
| 11753 | THE WEINSTEIN COMPANY LLC | OBERLIN DECATUR AREA ECONOMIC DEVELOPMENT COR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11754 | THE WEINSTEIN COMPANY LLC | OBLYS INC | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 11755 | THE WEINSTEIN COMPANY LLC | OBLYS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/4/2016 | $0.00 |
| 11756 | THE WEINSTEIN COMPANY LLC | OBLYS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/2/2016 | $0.00 |
| 11757 | THE WEINSTEIN COMPANY LLC | O'BRIEN DECLAN | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 11758 | THE WEINSTEIN COMPANY LLC | OBRIEN, DECLAN | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 11759 | THE WEINSTEIN COMPANY LLC | OCEAN CINEMA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11760 | THE WEINSTEIN COMPANY LLC | OCEAN FRONT EDITORIAL INC | EDITOR AGREEMENT EFFECTIVE DATE: 10/14/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11761 | THE WEINSTEIN COMPANY LLC | OCEAN FRONT EDITORIAL, INC. F/S/O JAY CASSIDY | AMENDMENT TO EDITOR AGREEMENT RE AGREEMENT DTD 10/14/11 EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 11762 | THE WEINSTEIN COMPANY LLC | OCEAN REEF THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11763 | THE WEINSTEIN COMPANY LLC | OCEAN WEST CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11764 | THE WEINSTEIN COMPANY LLC | OCO INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11765 | THE WEINSTEIN COMPANY LLC | OCO INC F/S/O JERRY O'CONNELL | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 11766 | THE WEINSTEIN COMPANY LLC | O'CONNELL, JACK | CONFIRMATION DEAL MEMO | $0.00 |
| 11767 | THE WEINSTEIN COMPANY LLC | O'CONNELL, JACK | GUARANTY AGREEMENT | $0.00 |
| 11768 | THE WEINSTEIN COMPANY LLC | O'CONNELL, JACK | NUDITY RIDER EXHIBIT B | $0.00 |
| 11769 | THE WEINSTEIN COMPANY LLC | OCTOBER 17 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11770 | THE WEINSTEIN COMPANY LLC | ODEON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11771 | THE WEINSTEIN COMPANY LLC | ODEON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11772 | THE WEINSTEIN COMPANY LLC | ODEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11773 | THE WEINSTEIN COMPANY LLC | ODEYA RUSH | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 11774 | THE WEINSTEIN COMPANY LLC | ODEYA RUSH | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/23/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11775 | THE WEINSTEIN COMPANY LLC | ODIRILE, TUDUETSO | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 11/11/2008 | $0.00 |
| 11776 | THE WEINSTEIN COMPANY LLC | ODIRILE, TUDUETSO | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 11777 | SMALL SCREEN TRADES LLC | O'DONNELL, EOGHAN | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 11778 | THE WEINSTEIN COMPANY LLC | ODYSSEY ENTERTAINMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11779 | THE WEINSTEIN COMPANY LLC | OERRTING, JASON | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 11780 | THE WEINSTEIN COMPANY LLC | OFF SCREEN INC | DIRECTING AGREEMENT RE: SNOWPIERCER EFFECTIVE DATE: 1/15/2011 | $0.00 |
| 11781 | THE WEINSTEIN COMPANY LLC | OGBOMO, ANN | ARTIST'S CONTRACT FOR ANN OGBOMO EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11782 | THE WEINSTEIN COMPANY LLC | OGLEBAY INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11783 | THE WEINSTEIN COMPANY LLC | O'HARA, MEGAN | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/13/2014 | $0.00 |
| 11784 | THE WEINSTEIN COMPANY LLC | O'HARA, MEGHAN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/16/2016 | $0.00 |
| 11785 | THE WEINSTEIN COMPANY LLC | OHIO STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11786 | THE WEINSTEIN COMPANY LLC | OHIO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11787 | THE WEINSTEIN COMPANY LLC | OHIO UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11788 | THE WEINSTEIN COMPANY LLC | OHMANN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11789 | THE WEINSTEIN COMPANY LLC | OIL DOCUMENTARY LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 11790 | THE WEINSTEIN COMPANY LLC | OJAI PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11791 | THE WEINSTEIN COMPANY LLC | OJI, ADANNA | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" RE JINGER MAY ROLE EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11792 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | APPENDIX E | $0.00 |
| 11793 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/12/2013 EFFECTIVE DATE: 7/12/2013 | $0.00 |
| 11794 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/5/2013 EFFECTIVE DATE: 7/5/2013 | $0.00 |
| 11795 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/7/13 EFFECTIVE DATE: 7/7/2013 | $0.00 |
| 11796 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/9/2013 EFFECTIVE DATE: 7/9/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11797 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/10/2013 EFFECTIVE DATE: 7/10/2013 | $0.00 |
| 11798 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 6/10/2013 EFFECTIVE DATE: 6/10/2013 | $0.00 |
| 11799 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | $0.00 |
| 11800 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/8/2013 EFFECTIVE DATE: 7/8/2013 | $0.00 |
| 11801 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS INC. | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/11/2013 EFFECTIVE DATE: 7/11/2013 | $0.00 |
| 11802 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 11803 | BIG EYES SPV LLC | OJOS GRANDES PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "BIG EYES" EFFECTIVE DATE: 4/17/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 11804 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 11805 | BIG EYES SPV LLC | OJOS GRANDES PRODUCTIONS LTD | SCHEDULE A COPYRIGHT ASSIGNMENT EFFECTIVE DATE: 4/17/2013 | $0.00 |
| 11806 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD | SERVICES AGREEMENT EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 11807 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD. | APPENDIX "J" EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 11808 | THE WEINSTEIN COMPANY LLC | OJOS GRANDES PRODUCTIONS LTD. | APPENDIX E | $0.00 |
| 11809 | THE WEINSTEIN COMPANY LLC | OKAYABASHI, JEFF | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA | $0.00 |
| 11810 | THE WEINSTEIN COMPANY LLC | OKEMAH COMMUNITY IMPROVEMENT ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11811 | THE WEINSTEIN COMPANY LLC | OKLAHOMA CITY MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11812 | THE WEINSTEIN COMPANY LLC | OKUDA, AMY | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/26/2014 | $0.00 |
| 11813 | THE WEINSTEIN COMPANY LLC | OLD GREENBELT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11814 | THE WEINSTEIN COMPANY LLC | OLIVER, ANDREA | ARTIST'S CONTRACT FOR ANDREA OLIVER EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 11815 | THE WEINSTEIN COMPANY LLC | OLIVER, EMILE G | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 11816 | THE WEINSTEIN COMPANY LLC | OLIVIA BELL MANAGEMENT | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 11817 | THE WEINSTEIN COMPANY LLC | OLIVIA TAN MAY SHYAN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/18/2014 | $0.00 |
| 11818 | THE WEINSTEIN COMPANY LLC | OLKEWICS, ZAK | WRITER'S AGREEMENT DTD 3/25/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11819 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | OLKEWICZ ZAK | INK AND BONE ZAK OLKEWICZ EFFECTIVE DATE: 3/25/2013 | $0.00 |
| 11820 | THE WEINSTEIN COMPANY LLC | O'LOAN, NIAMH | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 11821 | THE WEINSTEIN COMPANY LLC | OLYMPIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11822 | THE WEINSTEIN COMPANY LLC | OLYMPIA FILM SOCIETY CAPITOL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11823 | THE WEINSTEIN COMPANY LLC | OLYMPIC CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11824 | THE WEINSTEIN COMPANY LLC | OLYMPIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11825 | THE WEINSTEIN COMPANY LLC | OM CINEMAS, PRANAV THAKKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11826 | THE WEINSTEIN COMPANY LLC | OMAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11827 | THE WEINSTEIN COMPANY LLC | OMAR KHAN - STAR CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11828 | THE WEINSTEIN COMPANY LLC | OMAR, LATIFAH BINTI | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 11829 | THE WEINSTEIN COMPANY LLC | OMMANNEY, RICHARD | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 11830 | THE WEINSTEIN COMPANY LLC | OMMANNEY, RICHARD | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11831 | THE WEINSTEIN COMPANY LLC | OMNI CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11832 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 11833 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11834 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | $0.00 |
| 11835 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISTION AMENDMENT<br>AMENDS LITERARY ACQUISITION<br>AGREEMENT DTD 5/18/2011<br>EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 11836 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | LITERARY ACQUISTION AMENDMENT #2<br>AMENDS LITERARY ACQUISITION<br>AGREEMENT DTD 5/18/2011<br>EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 11837 | THE WEINSTEIN COMPANY LLC | ON SCREEN ENTERTAINMENT LLC | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 11838 | TEAM PLAYERS, LLC | ON WISCOTTSIN! | "UNTITLED SUPERHERO PROJECT - SCOTT<br>TOMLINSON"<br>EFFECTIVE DATE: 12/16/2006 | $0.00 |
| 11839 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | CERTIFICATE OF ENGAGEMENT<br>EXHIBIT A<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 11840 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | INDUCEMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 11841 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | RE: "SCARY MOVIE 5" / CRAIG MAZIN &<br>SCOTT TOMLINSON / WRITER<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 11842 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC | SCARY MOVIE 5 / CRAIG MAZIN & SCOTT<br>TOMLINSON / WRITER<br>EFFECTIVE DATE: 12/14/2011 | $0.00 |
| 11843 | TEAM PLAYERS, LLC | ON WISCOTTSIN! INC. F/S/O SCOTT<br>TOMLINSON | WRITER AGREEMEMT DTD 12/14/11<br>LETTER AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 11844 | THE WEINSTEIN COMPANY LLC | ONARGA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11845 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | CHARGE AND DEED OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 11846 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | LENDING & ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/4/1905 | $0.00 |
| 11847 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP./ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | $0.00 |
| 11848 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | POWER OF ATTORNEY DEED EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 11849 | ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PRODUCTION AGREEMENT | $0.00 |
| 11850 | ONE CHANCE LLC | ONE CHANCE FILMS LIMITED | PRODUCTION AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 11851 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 11852 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/4/1905 | $0.00 |
| 11853 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | THE LENDING AND ASSIGNMENT AGREEMENT | $0.00 |
| 11854 | THE WEINSTEIN COMPANY LLC | ONE CHANCE FILMS LIMITED | THE LENDING AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 11855 | WEINSTEIN GLOBAL FILM CORP. | ONE CHANCE LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/29/2012 | $0.00 |
| 11856 | THE WEINSTEIN COMPANY LLC | ONE PLUS ONE EQUALS THREE ENT. LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11857 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | "HOUR OF PERIL EFFECTIVE DATE: 2/22/2014 | $0.00 |
| 11858 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | "HOUR OF PERIL" EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 11859 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/26/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11860 | TEAM PLAYERS, LLC | ONE PUNCH PRODUCTIONS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 11861 | SMALL SCREEN TRADES LLC | ONE TWO ONE THREE PICTURES INC | CONSULTING PRODUCER SERVICES AGREEMENT EFFECTIVE DATE: 5/9/2016 | $0.00 |
| 11862 | THE WEINSTEIN COMPANY LLC | O'NEIL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11863 | THE WEINSTEIN COMPANY LLC | O'NEILL, SEAN | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 11864 | THE WEINSTEIN COMPANY LLC | ONEONTA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11865 | THE WEINSTEIN COMPANY LLC | ONG SIEW LIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 11866 | THE WEINSTEIN COMPANY LLC | ONIKO V MEHRAB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11867 | THE WEINSTEIN COMPANY LLC | ONIWE, AYANDA MCCOY | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 11868 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS | OUTSIDE AIR DATE GUARANTEE LETTER RE: AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 11869 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | "SCREAM" - AMENDMENT NO 1 AMENDS AGREEMENT DATED DTD 03/7/2013 EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 11870 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | "SCREAM" LICENSE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11871 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | "SCREAM"/ LICENSE/ PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 11872 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | DEAL MEMO EFFECTIVE DATE: 3/7/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11873 | WEINSTEIN TELEVISION LLC | ON-SITE PRODUCTIONS INC | MTV SCREAM SIDE LETTER<br>EFFECTIVE DATE: 12/5/2017 | $0.00 |
| 11874 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM AMENDEMNT NO 1<br>AMENDS AGREEMENT DTD 3/7/2013<br>EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 11875 | THE WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-AMENDMENT NO 2<br>AMENDS AGREEMENT DTD 3/7/2013<br>EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 11876 | TH WEINSTEIN COMPANY LLC | ON-SITE PRODUCTIONS INC | SCREAM-OUTSIDE AIR DATE<br>RE: AGREEMENT DTD 3/7/2013<br>EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 11877 | THE WEINSTEIN COMPANY LLC | OON SHU AN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 11878 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11879 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE ARTS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11880 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE INC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11881 | THE WEINSTEIN COMPANY LLC | OPERA HOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11882 | THE WEINSTEIN COMPANY LLC | OPERATION RSHA LLC | APPROVAL OF RSHA AGREEMENT LETTER<br>RE: ACQUISITION AGREEMENT DTD 5/14/2015<br>EFFECTIVE DATE: 10/22/2015 | $0.00 |
| 11883 | THE WEINSTEIN COMPANY LLC | OPHELIAN INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 12/11/2006 | $0.00 |
| 11884 | THE WEINSTEIN COMPANY LLC | OPPOSABLE THUMBS PRODUCTIONS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 11885 | THE WEINSTEIN COMPANY LLC | ORANGE STUDIO | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/20/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11886 | THE WEINSTEIN COMPANY LLC | ORCA K BEACH TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11887 | THE WEINSTEIN COMPANY LLC | ORCA THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11888 | THE WEINSTEIN COMPANY LLC | ORCHARDS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11889 | THE WEINSTEIN COMPANY LLC | ORCHESTRA HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11890 | THE WEINSTEIN COMPANY LLC | OREGON FILM & VIDEO FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11891 | THE WEINSTEIN COMPANY LLC | OREGON MUSEUM OF SCIENCE AND INDUSTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11892 | THE WEINSTEIN COMPANY LLC | ORES, DR DAVE | LIFE-STORY RIGHTS AGREEMENT EFFECTIVE DATE: 10/30/2013 | $0.00 |
| 11893 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | ARTIST AGREEMENT EFFECTIVE DATE: 7/6/1905 | $0.00 |
| 11894 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | CO-FINANCE AND ACQUISITION AGREEMENT EFFECTIVE DATE: 12/11/2013 | $0.00 |
| 11895 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | COMPLETION AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11896 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/6/1905 | $0.00 |
| 11897 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | DEED OF ASSIGNMENT EFFECTIVE DATE: 5/23/2014 | $0.00 |
| 11898 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 11899 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11900 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | NOTICE AND ACKNOWLEDGEMENT OF CHARGE<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11901 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCER UNDERTAKING "WOMAN IN GOLD"<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11902 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 11903 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION AGREEMENT | $0.00 |
| 11904 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION FINANCE AGREEMENT<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11905 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 11906 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LIMITED | DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 5/23/2014 | $0.00 |
| 11907 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COMPLETTION AGREEMENT<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 11908 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 11/25/2014 | $0.00 |
| 11909 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 11910 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | COT ACKNOWLEDGEMENT | $0.00 |
| 11911 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEED OF ASSIGNMENT OF COPYRIGHT<br>EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11912 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 11913 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | DIRECTOR'S DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 7/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11914 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | ENGAGEMENT AGREEMENT EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 11915 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | LETTER AGREEMENT EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 11916 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT | $0.00 |
| 11917 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | PRODUCTION AGREEMENT | $0.00 |
| 11918 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 | $0.00 |
| 11919 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES LTD | WRITER'S AGREEMENT EFFECTIVE DATE: 9/5/2011 | $0.00 |
| 11920 | THE WEINSTEIN COMPANY LLC | ORIGIN PICTURES(WOMAN IN GOLD) LIMITED | BBC LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 11921 | THE WEINSTEIN COMPANY LLC | ORINDA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11922 | THE WEINSTEIN COMPANY LLC | ORION 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11923 | THE WEINSTEIN COMPANY LLC | ORLANDO SCIENCE CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11924 | THE WEINSTEIN COMPANY LLC | ORMAND, BEN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/15/2012 | $0.00 |
| 11925 | THE WEINSTEIN COMPANY LLC | ORPHEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11926 | THE WEINSTEIN COMPANY LLC | ORPHEUM 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11927 | THE WEINSTEIN COMPANY LLC | ORPHEUM PERFORMING ARTS CENTRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11928 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11929 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE PRESERVATION PROJECT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11930 | THE WEINSTEIN COMPANY LLC | ORPHEUM THEATRE PROJECT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11931 | THE WEINSTEIN COMPANY LLC | ORPHEUM TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11932 | THE WEINSTEIN COMPANY LLC | ORRIN DAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11933 | THE WEINSTEIN COMPANY LLC | ORTIZ, JOHN | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 11934 | THE WEINSTEIN COMPANY LLC | ORTIZ, JOHN | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/25/2011 | $0.00 |
| 11935 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | AMENDMENT TO WRITER EXECITUVE PRODUCER AGREEMENT AMENDS WRITER EXECUTIVE PRODUCER AGREEMENT DTD 3/26/2014 EFFECTIVE DATE: 2/26/2015 | $0.00 |
| 11936 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | CERTFICATE OF AUTHORSHIP | $0.00 |
| 11937 | TEAM PLAYERS, LLC | OSBORNE ENTERTAINMENT INC | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/26/2015 | $0.00 |
| 11938 | THE WEINSTEIN COMPANY LLC | OSC DIGITAL ADVENTURE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11939 | THE WEINSTEIN COMPANY LLC | OSGOOD DAMM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11940 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 11941 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11942 | THE WEINSTEIN COMPANY LLC | OSGOOD, NATHAN | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 11943 | THE WEINSTEIN COMPANY LLC | OSHIMA, HARUKA | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 11944 | THE WEINSTEIN COMPANY LLC | OSIO PLAZA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11945 | THE WEINSTEIN COMPANY LLC | OSMAN, MOHAMMAD RIDZUAN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 11946 | THE WEINSTEIN COMPANY LLC | OSPI | SCREAM LICENSE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 11947 | THE WEINSTEIN COMPANY LLC | OSTERFIELD, HARRISON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 11948 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 11949 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 11950 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/11/2011 | $0.00 |
| 11951 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2013 | $0.00 |
| 11952 | THE WEINSTEIN COMPANY LLC | OSTROWSKY, IDO | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 11953 | THE WEINSTEIN COMPANY LLC | O'SULLIVAN, ABBY | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 10/22/2012 | $0.00 |
| 11954 | THE WEINSTEIN COMPANY LLC | OSWALD, CHRISINE MARIA (TINA) | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11955 | THE WEINSTEIN COMPANY LLC | OSWALD, CHRISINE MARIA (TINA) | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM | $0.00 |
| 11956 | THE WEINSTEIN COMPANY LLC | OTC DAVIDSON, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11957 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES | DEAL MEMO RE: AGREEMENT DTD 5/29/2012 EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 11958 | THE WEINSTEIN COMPANY LLC | OTHER ANGLE PICTURES | INSTRUMENT OF TRANSFER FOR "ON THE OTHER SIDE OF THE TRACKS" ASSIGNS THE THEATRICAL MOTION PICTURE ENTITLED "ON THE OTHER SIDE OF THE TRACKS" DTD 5/29/2012 EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 11959 | THE WEINSTEIN COMPANY LLC | O'TOOLE, WILLIAM | SERVICE PROVIDER DEAL MEMO CONSTRUCTION ACCOUNTANT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 11960 | THE WEINSTEIN COMPANY LLC | OTTER PRODUCTS LLC | INTEGRATION AGREEMENT EFFECTIVE DATE: 6/26/2015 | $0.00 |
| 11961 | THE WEINSTEIN COMPANY LLC | OUR HOMETOWN CHARITABLE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11962 | THE WEINSTEIN COMPANY LLC | OUR TOWN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11963 | THE WEINSTEIN COMPANY LLC | OUR TOWN FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11964 | THE WEINSTEIN COMPANY LLC | OUTER BANKS VENTURES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11965 | TEAM PLAYERS, LLC | OUTERBANKS ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11966 | TEAM PLAYERS, LLC | OUTERBANKS ENTERTAINMENT INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11967 | TEAM PLAYERS, LLC/DIMENSION FILMS | OUTERBANKS ENTERTAINMENT INC | INDUCEMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11968 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | RE:"SCREAM 4" WRITER AND PRODUCER SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11969 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | WRITER & PRODUCER SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11970 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 11/2/1995 | $0.00 |
| 11971 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT INC & KEVIN WILLIAMSON | AGREEMENT FOR "SCREAM 4" EFFECTIVE DATE: 5/25/2010 | $0.00 |
| 11972 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT, INC. | OVERALL AGREEMENT EFFECTIVE DATE: 5/25/2010 | $0.00 |
| 11973 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT, INC. | OVERALL SERVICES AGREEMENT - AMENDMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11974 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT, INC. | PICTURE AGREEMENT EFFECTIVE DATE: 3/1/1999 | $0.00 |
| 11975 | THE WEINSTEIN COMPANY LLC | OUTERBANKS ENTERTAINMENT, INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | $0.00 |
| 11976 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | OUTERBANKS ENTERTAINMENT, INC. | WRITER AND PRODUCER SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2009 | $0.00 |
| 11977 | WEINSTEIN GLOBAL FILM CORP. | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/17/2013 | $0.00 |
| 11978 | WEINSTEIN GLOBAL FILM CORP. | OUTSIDER FILMS LDA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/17/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11979 | THE WEINSTEIN COMPANY LLC | OVER THE RAINBOW PRODUCTIONS INC | AGREEMENT | $0.00 |
| 11980 | THE WEINSTEIN COMPANY LLC | OVER THE RAINBOW PRODUCTIONS INC | AGREEMENT<br>EFFECTIVE DATE: 8/31/2007 | $0.00 |
| 11981 | SMALL SCREEN TRADES LLC | OVERTON, AMANDA | FREELANCE TELEVISION WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 11982 | SMALL SCREEN TRADES LLC | OVERTON, AMANDA | WRITER AGREEMENT<br>EFFECTIVE DATE: 2/26/2016 | $0.00 |
| 11983 | THE WEINSTEIN COMPANY LLC | OWEN COUNTY PRESERVATIONS, INC. | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11984 | THE WEINSTEIN COMPANY LLC | OWEN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 11985 | THE WEINSTEIN COMPANY LLC | OWEN, MICHAEL | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 11986 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT<br>GRANTING LICENSE AND RIGHT TO EXHIBIT<br>"20 FEET FROM STARDOM"<br>EFFECTIVE DATE: 8/22/2013 | $0.00 |
| 11987 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT<br>GRANTING LICENSE AND RIGHT TO EXHIBIT<br>"LEE DANIELS' THE BUTLER"<br>EFFECTIVE DATE: 8/22/2013 | $0.00 |
| 11988 | THE WEINSTEIN COMPANY LLC | OWN LLC | PROGRAM LICENSE AGREEMENT<br>GRANTING LICENSE AND RIGHT TO EXHIBIT<br>"MANDELA: A LONG WALK TO FREEDOM"<br>EFFECTIVE DATE: 12/30/2013 | $0.00 |
| 11989 | THE WEINSTEIN COMPANY LLC | OWUSU-ANSAH, ENEST | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/17/2016 | $0.00 |
| 11990 | THE WEINSTEIN COMPANY LLC | OXNARD FILM SOCIETY (DOWNTOWN<br>CENTER FOR THE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 11991 | THE WEINSTEIN COMPANY LLC | OZARK MOUNTAIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11992 | THE WEINSTEIN COMPANY LLC | OZARK MOUNTAIN CINEMA (FRMLY TIMBERCREEK CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11993 | THE WEINSTEIN COMPANY LLC | OZARKS DISCOVERY THEATRE (ELITE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 11994 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CASTING DIRECTOR EFFECTIVE DATE: 3/25/2011 | $0.00 |
| 11995 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 11996 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/21/2010 | $0.00 |
| 11997 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CHRISTOPHER LLOYD | $0.00 |
| 11998 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/2/2011 | $0.00 |
| 11999 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/23/2011 | $0.00 |
| 12000 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 12001 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 12002 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/20/2011 | $0.00 |
| 12003 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/5/2011 | $0.00 |
| 12004 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/3/2011 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12005 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | $0.00 |
| 12006 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EDITOR AGREEMENT EFFECTIVE DATE: 9/6/2011 | $0.00 |
| 12007 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/29/2011 | $0.00 |
| 12008 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/16/2011 | $0.00 |
| 12009 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/14/2011 | $0.00 |
| 12010 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 12011 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 12012 | THE WEINSTEIN COMPANY LLC | P DOUBLE D FILMS LLC | SETTLEMENT AGREEMENT AND RELEASE RE AGREEMENT DTD 4/21/2011 EFFECTIVE DATE: 6/11/2012 | $0.00 |
| 12013 | THE WEINSTEIN COMPANY LLC | PABST BREWING COMPANY LLC | PROMOTIONS LICENSE AGREEMENT LICENSE AGREEMENT WITH PABST BLUE RIBBON EFFECTIVE DATE: 10/20/2015 | $0.00 |
| 12014 | THE WEINSTEIN COMPANY LLC | PACIFIC FILM ARCHIVE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12015 | THE WEINSTEIN COMPANY LLC | PACIFIC THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12016 | THE WEINSTEIN COMPANY LLC | PADMURE MURDAY MEDIA LTD | DIRECTOR DEAL MEMORANDUM- TELEVISION EFFECTIVE DATE: 8/9/2016 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12017 | THE WEINSTEIN COMPANY LLC | PADUCAH FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12018 | THE WEINSTEIN COMPANY LLC | PAGE COMMUNITY CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12019 | THE WEINSTEIN COMPANY LLC | PAGE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12020 | THE WEINSTEIN COMPANY LLC | PAGE THEATRES 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12021 | THE WEINSTEIN COMPANY LLC | PAGEANT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12022 | THE WEINSTEIN COMPANY LLC | PAGEDALE TOWN CENTER 1 LLC - BEYOND HOUSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12023 | THE WEINSTEIN COMPANY LLC | PAGODA GROUP LTD | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 | $0.00 |
| 12024 | THE WEINSTEIN COMPANY LLC | PAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12025 | THE WEINSTEIN COMPANY LLC | PALACE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12026 | THE WEINSTEIN COMPANY LLC | PALACE  9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12027 | THE WEINSTEIN COMPANY LLC | PALACE 10 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12028 | THE WEINSTEIN COMPANY LLC | PALACE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12029 | THE WEINSTEIN COMPANY LLC | PALACE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12030 | THE WEINSTEIN COMPANY LLC | PALACE CULTURAL ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12031 | THE WEINSTEIN COMPANY LLC | PALACE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12032 | THE WEINSTEIN COMPANY LLC | PALACE GARDEN D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12033 | THE WEINSTEIN COMPANY LLC | PALACE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12034 | THE WEINSTEIN COMPANY LLC | PALACE POINT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12035 | THE WEINSTEIN COMPANY LLC | PALACE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12036 | THE WEINSTEIN COMPANY LLC | PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12037 | THE WEINSTEIN COMPANY LLC | PALACE VENTURES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12038 | THE WEINSTEIN COMPANY LLC | PALACE**** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12039 | THE WEINSTEIN COMPANY LLC | PALADEN LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12040 | THE WEINSTEIN COMPANY LLC | PALISADES MEDIA GROUP INC | BASIC LETTER OF AGREEMENT LETTER OF AGREEMENT EFFECTIVE DATE: 8/1/2005 | $13,731,757.06 |
| 12041 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 12042 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/27/2016 | $0.00 |
| 12043 | THE WEINSTEIN COMPANY LLC | PALLACE, NIC | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 12044 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 12045 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | ESCROW AGREEMENT EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 12046 | THE WEINSTEIN COMPANY LLC | PALM FINANCE CORP | LOAN AGREEMENT EFFECTIVE DATE: 10/23/2006 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12047 | SMALL SCREEN TRADES LLC | PALMAROLA INC | CERTIFICATE OF AUTHORSHIP DTD 8/10/2015 RE: AGREEMENT DTD 8/10/2015 | $0.00 |
| 12048 | THE WEINSTEIN COMPANY LLC | PALMS CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12049 | THE WEINSTEIN COMPANY LLC | PALMSTAR ALCHEMIST LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 12050 | THE WEINSTEIN COMPANY LLC | PALMSTAR ALCHEMIST LLC | SIDE LETTER TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 12051 | THE WEINSTEIN COMPANY LLC | PAM & DAVE SCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12052 | THE WEINSTEIN COMPANY LLC | PAM WASCHE WILSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12053 | THE WEINSTEIN COMPANY LLC | PAMELA FRIEND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12054 | WEINSTEIN TELEVISION LLC | PAMELA KEOGH | ELVIS PRESLEY: THE MAN. THE LIFE. THE LEGEND.--OPTION AND ACQUISITION OF RIGHTS DTD 9/20/2016 | $0.00 |
| 12055 | THE WEINSTEIN COMPANY LLC | PANABAKER, DANIELLE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 | $0.00 |
| 12056 | THE WEINSTEIN COMPANY LLC | PANAMORT PRODUCTIONS LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 12057 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | AGREEMENT EFFECTIVE DATE: 2/29/2016 | $0.00 |
| 12058 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 2/29/2016 EFFECTIVE DATE: 2/29/2016 | $0.00 |
| 12059 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/5/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12060 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 12061 | SMALL SCREEN TRADES LLC | PANDORA'S PEN INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/5/2016 | $0.00 |
| 12062 | THE WEINSTEIN COMPANY LLC | PANETTIERE, HAYDEN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 12063 | THE WEINSTEIN COMPANY LLC | PANG, CHRIS | PERFORMER'S AGREEMENT - FIXED FEE EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 12064 | THE WEINSTEIN COMPANY LLC | PANIC PRODUCTIONS INC | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" EFFECTIVE DATE: 9/30/2002 | $0.00 |
| 12065 | THE WEINSTEIN COMPANY LLC | PANIC PRODUCTIONS INC | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC…. EFFECTIVE DATE: 10/22/2003 | $0.00 |
| 12066 | TEAM PLAYERS, LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12067 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12068 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12069 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12070 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | INDUCEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12071 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | INDUCEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12072 | THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | NO QUOTE DEAL NON-PRCEDENTIAL EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12073 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12074 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12075 | TEAM PLAYERS, LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12076 | TEAM PLAYERS, LLC | PANIC VENTURES INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12077 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | EXHIBIT "CB" EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12078 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | EXHIBIT "DRCB" EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12079 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | INDUCEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12080 | TEAM PLAYERS, LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | INDUCEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12081 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | RIDER TO EXHIBIT "CB" EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 12082 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PANIC VENTURES INC F/S/O DANIEL FARRANDS | RIDER TO EXHIBIT "DRCB" EFFECTIVE DATE: 6/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12083 | THE WEINSTEIN COMPANY LLC | PANIDA THEATER COMMITTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12084 | THE WEINSTEIN COMPANY LLC | PANIDA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12085 | THE WEINSTEIN COMPANY LLC | PAOLO FRASSON GRIP SERVICE LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 12086 | THE WEINSTEIN COMPANY LLC | PAPWORTH PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 12087 | THE WEINSTEIN COMPANY LLC | PAPWORTH PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 3/13/2017 | $0.00 |
| 12088 | THE WEINSTEIN COMPANY LLC | PARADIGM | WRITER'S  AGREEMENT DTD 5/25/2005 | $0.00 |
| 12089 | SMALL SCREEN TRADES LLC | PARADIGM AGENCY | YELLOW DOG INC AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 12090 | THE WEINSTEIN COMPANY LLC | PARADIGM TALENT AGENCY | ESCROW AGREEMENT EFFECTIVE DATE: 10/23/2006 | $0.00 |
| 12091 | THE WEINSTEIN COMPANY LLC | PARADISE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12092 | THE WEINSTEIN COMPANY LLC | PARADISE 10 (NEED PPWK 3/10/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12093 | THE WEINSTEIN COMPANY LLC | PARADISE CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12094 | THE WEINSTEIN COMPANY LLC | PARADISE COMMUNITY THEATRE ASSN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12095 | THE WEINSTEIN COMPANY LLC | PARADISE VALLEY 7 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12096 | THE WEINSTEIN COMPANY LLC | PARADOXAL INC | FILM FOOTAGE LICENSE EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 12097 | THE WEINSTEIN COMPANY LLC | PARAGON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12098 | THE WEINSTEIN COMPANY LLC | PARAGON CINEMAS (STAUNTON MALL CINEMA 6) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12099 | THE WEINSTEIN COMPANY LLC | PARAGON ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12100 | THE WEINSTEIN COMPANY LLC | PARAGOULD CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12101 | THE WEINSTEIN COMPANY LLC | PARAMOUNT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12102 | THE WEINSTEIN COMPANY LLC | PARAMOUNT 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12103 | THE WEINSTEIN COMPANY LLC | PARAMOUNT CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12104 | THE WEINSTEIN COMPANY LLC | PARAMOUNT CENTER FOR THE ARTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12105 | THE WEINSTEIN COMPANY LLC | PARAMOUNT HERITAGE FOUNDATION, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12106 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORP | EXHIBIT C SHORT FORM QUITCLAIM EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 12107 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORP | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/19/2007 | $0.00 |
| 12108 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 12109 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12110 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 12111 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 12112 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 12113 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORP | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 12114 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |
| 12115 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT EFFECTIVE DATE: 5/4/2012 | $0.00 |
| 12116 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12117 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | AMENDMENT TO MEMORANDUM OF AGREEMENT AMENDS MEMORANDUM OF AGREEMENT DTD 2/27/2008 EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12118 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12119 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT/OPTION QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12120 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | CHEF PROJECT/SHORT FORM QUITCLAIM EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12121 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION EFFECTIVE DATE: 9/14/2012 | $0.00 |
| 12122 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 12123 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 12124 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2012 | $0.00 |
| 12125 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | INTERNATIONAL SALES AGENCY AGREEMENT - NOT FADE AWAY - EXECUTION VERSION 2 EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 12126 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 12127 | TEAM PLAYERS, LLC | PARAMOUNT PICTURES CORPORATION | LITERARY MATERIAL ASSUMPTION AGREEMENT | $0.00 |
| 12128 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/19/2008 | $0.00 |
| 12129 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT AMENDS THE TERMS OF THE AGREEMENT DTD 10/24/2008 EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12130 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12131 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12132 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 12133 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - FIRST AMENDMENT AMENDS AGREEMENT DTD 2/10/2011 EFFECTIVE DATE: 12/15/2013 | $0.00 |
| 12134 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - SECOND AMENDMENT AMENDS AGREEMENT DTD 2/10/2011 EFFECTIVE DATE: 4/13/2015 | $0.00 |
| 12135 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | NOT FADE AWAY - THIRD AMENDMENT AMENDS AGREEMENT DTD 2/10/2011 EFFECTIVE DATE: 10/28/2016 | $0.00 |
| 12136 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION / QUITCLAIM AGREEMENT NON-BINDING/DRAFT; RED-LINED EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 12137 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION / QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12138 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/ QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12139 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12140 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 12141 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | SALES AGENCY AGREEMENT EFFECTIVE DATE: 2/10/2011 | $0.00 |
| 12142 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | SECOND AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 12143 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12144 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT "ONE CHANCE" RE: AGREEMENT DTD 7/18/2012 EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12145 | THE WEINSTEIN COMPANY LLC | PARAMOUNT PICTURES CORPORATION | SHORT FORM OPTION AGREEMENT/CHEF PROJECT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12146 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 12147 | WEINSTEIN GLOBAL FILM CORP. | PARAMOUNT PICTURES CORPORATION | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/26/2012 | $0.00 |
| 12148 | THE WEINSTEIN COMPANY LLC | PARAMOUNT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12149 | THE WEINSTEIN COMPANY LLC | PARAMOUNT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12150 | THE WEINSTEIN COMPANY LLC | PARAMOUNT TWIN INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12151 | THE WEINSTEIN COMPANY LLC | PARISIAN CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12152 | THE WEINSTEIN COMPANY LLC | PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12153 | THE WEINSTEIN COMPANY LLC | PARK AVENUE 2(1 DIG) (FORMERLY MEADVIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12154 | THE WEINSTEIN COMPANY LLC | PARK AVENUE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12155 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT LLC | QUITCLAIM AGREEMENT DTD 11/30/2016 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12156 | THE WEINSTEIN COMPANY LLC | PARK AVENUE ENTERTAINMENT LP | AGREEMENT DTD 6/30/1994 | $0.00 |
| 12157 | THE WEINSTEIN COMPANY LLC | PARK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12158 | THE WEINSTEIN COMPANY LLC | PARK CINEMA I & II | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12159 | THE WEINSTEIN COMPANY LLC | PARK CITY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12160 | THE WEINSTEIN COMPANY LLC | PARK CITY FILM COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12161 | THE WEINSTEIN COMPANY LLC | PARK PLACE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12162 | THE WEINSTEIN COMPANY LLC | PARK PLAZA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12163 | THE WEINSTEIN COMPANY LLC | PARK RIVER COMMUNITY DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12164 | THE WEINSTEIN COMPANY LLC | PARK THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12165 | THE WEINSTEIN COMPANY LLC | PARK THEATRE & CIVIC CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12166 | THE WEINSTEIN COMPANY LLC | PARK THEATRE & CIVIC CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12167 | THE ACTORS GROUP LLC | PARK, RANDALL | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 12168 | THE ACTORS GROUP LLC | PARK, RANDALL | CONFIRMATION DEAL MEMORANDUM DTD 12/8/2016 | $0.00 |
| 12169 | THE WEINSTEIN COMPANY LLC | PARK, STEVE | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/28/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12170 | THE WEINSTEIN COMPANY LLC | PARK, YOUNG WOON | SERVICE PROVIDER DEAL MEMO ACTOR/STUNTS EFFECTIVE DATE: 3/19/2014 | $0.00 |
| 12171 | THE WEINSTEIN COMPANY LLC | PARKADE CINEMAS (MOVE OVER FR BUCKLAND) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12172 | THE WEINSTEIN COMPANY LLC | PARKADE CINEMAS AND ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12173 | THE WEINSTEIN COMPANY LLC | PARKE PLAYERS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12174 | THE WEINSTEIN COMPANY LLC | PARKHILL CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12175 | THE WEINSTEIN COMPANY LLC | PARKLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12176 | THE WEINSTEIN COMPANY LLC | PARKSIDE MAIN STADIUM 8 (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12177 | THE WEINSTEIN COMPANY LLC | PARKWAY 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12178 | THE WEINSTEIN COMPANY LLC | PARKWAY DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12179 | WEINSTEIN GLOBAL FILM CORP. | PARKWAY MGMT LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 12180 | THE WEINSTEIN COMPANY LLC | PARKWAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12181 | THE WEINSTEIN COMPANY LLC | PARMA MOTOR VU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12182 | THE WEINSTEIN COMPANY LLC | PARROT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12183 | SMALL SCREEN TRADES LLC | PARROT DICE PICTURES LLC | CERTIFICATE OF AUTHORSHIP RE: STAFF WRITER AGREEMENT DTD 5/10/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12184 | THE WEINSTEIN COMPANY LLC | PARSONS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12185 | THE WEINSTEIN COMPANY LLC | PARTICIPANT CHANNEL, INC | LICENSE AGREEMENT "PRINCIPLE TERMS" RE GRANTING NON-EXCLUSIVE RIGHTS TO DISTRIBUTE AND EXHIBIT PROGRAMS "BULLY", "INEQUALITY FOR ALL" AND "THE KINGS SPEECH" EFFECTIVE DATE: 3/23/2014 | $0.00 |
| 12186 | THE WEINSTEIN COMPANY LLC | PARTICIPANT CHANNEL, INC | LICENSE AGREEMENT "PRINCIPLE TERMS" RE GRANTING NON-EXCLUSIVE RIGHTS TO DISTRIBUTE AND EXHIBIT PROGRAMS "SICKO" AND "TRANSAMERICA" EFFECTIVE DATE: 3/23/2014 | $0.00 |
| 12187 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/14/2009 | $0.00 |
| 12188 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | PUBLISHER'S RELEASE EXHIBIT C | $0.00 |
| 12189 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | SHORT-FORM OPTION AGREEMENT EXHIBIT A | $0.00 |
| 12190 | THE WEINSTEIN COMPANY LLC | PARTICIPANT MEDIA LLC | SHORT-FORM OPTION AGREEMENT EXHIBIT B | $0.00 |
| 12191 | THE WEINSTEIN COMPANY LLC | PARWAZE, MOHAMMED FEROZ BIN MOHAMMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/11/2014 | $0.00 |
| 12192 | THE WEINSTEIN COMPANY LLC | PASCACK THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12193 | THE WEINSTEIN COMPANY LLC | PASTIME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12194 | THE WEINSTEIN COMPANY LLC | PASTRO PROPERTIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12195 | THE WEINSTEIN COMPANY LLC | PAT & SUE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12196 | THE WEINSTEIN COMPANY LLC | PAT BALDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12197 | THE WEINSTEIN COMPANY LLC | PAT DESANTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12198 | THE WEINSTEIN COMPANY LLC | PAT KERNDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12199 | THE WEINSTEIN COMPANY LLC | PATEL, DEV | VISA AGREEMENT LETTER EFFECTIVE DATE: 9/2/2016 | $0.00 |
| 12200 | THE WEINSTEIN COMPANY LLC | PATEL, JAY | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/15/2014 | $0.00 |
| 12201 | THE WEINSTEIN COMPANY LLC | PATERSON, ELIZABETH | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/5/2014 | $0.00 |
| 12202 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/20/2014 | $0.00 |
| 12203 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION S.A.S | ZULU EFFECTIVE DATE: 6/3/2013 | $0.00 |
| 12204 | THE WEINSTEIN COMPANY LLC | PATHE DISTRIBUTION SAS | MIRAL EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 12205 | THE WEINSTEIN COMPANY LLC | PATHE FUND LTD | TERM CONFIRMATION EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 12206 | THE WEINSTEIN COMPANY LLC | PATHE FUND LTD/PATHE INTERNATIONAL | SECOND AMENDMENT AMENDS ACQUISION AGREEMENT DTD 5/16/2013, AS AMENDED EFFECTIVE DATE: 8/8/2013 | $0.00 |
| 12207 | THE WEINSTEIN COMPANY LLC | PATHE INTERNATIONAL | TERM CONFIRMATION EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 12208 | THE WEINSTEIN COMPANY LLC | PATHE LEE LIMITED | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 12/5/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12209 | THE WEINSTEIN COMPANY LLC | PATHE PICTURES INTERNATIONAL | RE THE MAGIC ROUNDABOUT AGREEMENT DTD 09/03/2004 FOR MAGIC ROUNDABOUT EFFECTIVE DATE: 9/3/2004 | $0.00 |
| 12210 | WEINSTEIN GLOBAL FILM CORP. | PATHE PICTURES LTD (TRADING AS PATHE PICTURES INTERNATIONAL) | "THE QUEEN" EFFECTIVE DATE: 9/5/2006 | $0.00 |
| 12211 | THE WEINSTEIN COMPANY LLC | PATHE PRODUCTIONS LTD | THIRD SUPPLEMENTAL AGREEMENT RE DISTRIBUTION AGREEMENT DTD 5/16/2013 EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 12212 | THE WEINSTEIN COMPANY LLC | PATHPHEE, SAKUN | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 12213 | THE WEINSTEIN COMPANY LLC | PATIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12214 | THE WEINSTEIN COMPANY LLC | PATNICK, MATTHEW | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 12215 | THE WEINSTEIN COMPANY LLC | PATRICK & PATRICIA O'BRIEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12216 | THE WEINSTEIN COMPANY LLC | PATRICK JR, CECIL | TALENT AGREEMENT EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 12217 | THE WEINSTEIN COMPANY LLC | PATRICK L. HIGGENS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12218 | PROJECT 2012 FILMS INC | PATRIDGE, AUDRINA | SCREEN ACTORS GUILD DAILY/WEEKLY AGREEMENT EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 12219 | THE WEINSTEIN COMPANY LLC | PATRIOT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12220 | THE WEINSTEIN COMPANY LLC | PATSON ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12221 | THE WEINSTEIN COMPANY LLC | PATTEE, DAVID | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/17/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12222 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | COPYRIGHT ASSIGNMENT | $0.00 |
| 12223 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/14/2009 | $0.00 |
| 12224 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/20/2016 | $0.00 |
| 12225 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 7/20/2016 | $0.00 |
| 12226 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | PUBLISHER'S RELEASE EXHIBIT C | $0.00 |
| 12227 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | PUBLISHER'S RELEASE | $0.00 |
| 12228 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT EXHIBIT B | $0.00 |
| 12229 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT | $0.00 |
| 12230 | THE WEINSTEIN COMPANY LLC | PATTERSON, RICHARD NORTH | SHORT-FORM OPTION AGREEMENT EXHIBIT A | $0.00 |
| 12231 | THE WEINSTEIN COMPANY LLC | PATTI THOMSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12232 | THE WEINSTEIN COMPANY LLC | PATTISON, PAUL | DEAL MEMO EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 12233 | THE WEINSTEIN COMPANY LLC | PAUL & JUDY BIZZLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12234 | THE WEINSTEIN COMPANY LLC | PAUL & SUSAN GEISSINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12235 | THE WEINSTEIN COMPANY LLC | PAUL & VICKIE ROUNDIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12236 | THE WEINSTEIN COMPANY LLC | PAUL ANDREW WILLIAMS | RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12237 | THE WEINSTEIN COMPANY LLC | PAUL ARAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12238 | THE WEINSTEIN COMPANY LLC | PAUL BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12239 | THE WEINSTEIN COMPANY LLC | PAUL DEAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12240 | THE WEINSTEIN COMPANY LLC | PAUL FINNICAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12241 | THE WEINSTEIN COMPANY LLC | PAUL GLANTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12242 | THE WEINSTEIN COMPANY LLC | PAUL ISRAEL | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2017 | $0.00 |
| 12243 | THE WEINSTEIN COMPANY LLC | PAUL J. ANGSTADT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12244 | THE WEINSTEIN COMPANY LLC | PAUL JAVENER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12245 | THE WEINSTEIN COMPANY LLC | PAUL LEBLANC | CREW DEAL MEMO EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 12246 | THE WEINSTEIN COMPANY LLC | PAUL LOOKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12247 | THE WEINSTEIN COMPANY LLC | PAUL MCMURTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12248 | THE WEINSTEIN COMPANY LLC | PAUL MEYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12249 | THE WEINSTEIN COMPANY LLC | PAUL MURRAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12250 | THE WEINSTEIN COMPANY LLC | PAUL PITTS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 12251 | THE WEINSTEIN COMPANY LLC | PAUL SANCHEZ-P & G THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12252 | THE WEINSTEIN COMPANY LLC | PAUL SCHEER | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 12253 | THE WEINSTEIN COMPANY LLC | PAUL SHARESHIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12254 | THE WEINSTEIN COMPANY LLC | PAUL TRASK JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12255 | THE WEINSTEIN COMPANY LLC | PAUL TURNER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12256 | THE WEINSTEIN COMPANY LLC | PAUL VAN NESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12257 | THE WEINSTEIN COMPANY LLC | PAULA GUTHAT - ORPHEUM ENTERPRISES DETROIT LL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12258 | THE WEINSTEIN COMPANY LLC | PAULINA THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12259 | THE WEINSTEIN COMPANY LLC | PAYEES,LLC | DEPOSIT AGREEMENT EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 12260 | THE WEINSTEIN COMPANY LLC | PAYEES,LLC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 12/10/2014 | $0.00 |
| 12261 | THE WEINSTEIN COMPANY LLC | PAYEN, ELISA | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 12262 | SMALL SCREEN TRADES LLC | PAYNE, SHERMAN | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/7/2017 | $0.00 |
| 12263 | THE WEINSTEIN COMPANY HOLDINGS LLC | PB PRODUCTIONS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/14/2013 | $0.00 |
| 12264 | THE WEINSTEIN COMPANY LLC | PB PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/14/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12265 | THE WEINSTEIN COMPANY LLC | PB PRODUCTIONS INC | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT AMENDS EDITOR AGREEMENT DTD 8/14/2013 EFFECTIVE DATE: 9/24/2013 | $0.00 |
| 12266 | THE WEINSTEIN COMPANY LLC | PBJ MANAGEMENT | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 12267 | THE WEINSTEIN COMPANY LLC | PBJ MANAGEMENT | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 12268 | THE WEINSTEIN COMPANY LLC | PC FILMS | TERM SHEET AGREEMENT EFFECTIVE DATE: 12/27/2012 | $0.00 |
| 12269 | THE WEINSTEIN COMPANY LLC | PDOUBLED FILMS LLC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 12270 | THE WEINSTEIN COMPANY LLC | PEACH MADL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12271 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 12272 | THE WEINSTEIN COMPANY LLC | PEAPIE LIMITED | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014 | $0.00 |
| 12273 | THE WEINSTEIN COMPANY LLC | PEAPIE LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 12274 | THE WEINSTEIN COMPANY LLC | PEAPIE LTD | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 12275 | THE WEINSTEIN COMPANY LLC | PEARCE, ADAM | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 12276 | THE WEINSTEIN COMPANY LLC | PEARL STADIUM 8 & PXC (FMRLY SCHUYLKILL MALL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12277 | THE WEINSTEIN COMPANY LLC | PEARLMAN, MICHAEL | DIRECTOR DEAL MEMORANDUM LIVE & TAPE | $0.00 |
| 12278 | THE WEINSTEIN COMPANY LLC | PEARSON, DANIEL | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/24/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12279 | THE WEINSTEIN COMPANY LLC | PEART, MARVIN | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 12280 | THE WEINSTEIN COMPANY LLC | PECORELLA, NADINE | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 12281 | THE WEINSTEIN COMPANY LLC | PECOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12282 | THE WEINSTEIN COMPANY LLC | PECUR, HANA | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 12283 | THE WEINSTEIN COMPANY LLC | PECUR, NENAD | DEAL MEMO EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 12284 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, NISAKORN | DEAL MEMO EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 12285 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, RUJIRA | DEAL MEMO EFFECTIVE DATE: 11/4/2013 | $0.00 |
| 12286 | THE WEINSTEIN COMPANY LLC | PEERATHAMRONGKUL, SIRIPORN | DEAL MEMO EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 12287 | THE WEINSTEIN COMPANY LLC | PEERLESS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12288 | THE WEINSTEIN COMPANY LLC | PEERY'S EGYPTIAN THEATRES (UFC & RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12289 | THE WEINSTEIN COMPANY LLC | PEGASUS & TAIHE | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT | $0.00 |
| 12290 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 12291 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 12292 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12293 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | PRODUCTION FINANCING AGREEMENT | $0.00 |
| 12294 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 12295 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 12296 | THE WEINSTEIN COMPANY LLC | PEGASUS AND TAIHE | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 12297 | THE WEINSTEIN COMPANY LLC | PEGGY A. BEASLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12298 | THE WEINSTEIN COMPANY LLC | PEI CHEN, JESSICA LEE | CREW AGREEMENT EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 12299 | THE WEINSTEIN COMPANY LLC | PELEROSE, DEBBIE & RONALD | NON FILMED LOCATION EXIT AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 12300 | THE WEINSTEIN COMPANY LLC | PELEROSE, RONALD AND DEBBIE | NON FILMED LOCATION EXIT AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 12301 | THE WEINSTEIN COMPANY LLC | PELHAM PICTURE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12302 | THE WEINSTEIN COMPANY LLC | PELHAM PICTURE HOUSE PRESERVATION INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12303 | THE WEINSTEIN COMPANY LLC | PELLA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12304 | MARCOTWO LLC | PENDERGAST, LEN | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 7/7/2015 | $0.00 |
| 12305 | THE WEINSTEIN COMPANY LLC | PENELOPE PRODUCTIONS LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/1/2007 | $0.00 |
| 12306 | THE WEINSTEIN COMPANY LLC | PENELOPE RICHARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12307 | THE WEINSTEIN COMPANY LLC | PENG, BAY LAI | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 12308 | THE WEINSTEIN COMPANY LLC | PENG, WONG SWEE | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 12309 | THE WEINSTEIN COMPANY LLC | PENGUIN GROUP (AUSTRALIA), A DIV OF PEARSON AUSTRALIA GROUP PTY LTD | PUBLISHING AGREEMENT DTD 7/2/2012 | $0.00 |
| 12310 | THE WEINSTEIN COMPANY LLC | PENGUIN RANDOM HOUSE LLC | PUBLISHER'S RELEASE EFFECTIVE DATE: 8/6/2015 | $0.00 |
| 12311 | THE WEINSTEIN COMPANY LLC | PENLEY, ZAK | MASTER USE LICENSE EFFECTIVE DATE: 8/26/2008 | $0.00 |
| 12312 | THE WEINSTEIN COMPANY LLC | PENLEY, ZAK | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/27/2008 | $0.00 |
| 12313 | THE WEINSTEIN COMPANY LLC | PENN HILLS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12314 | THE WEINSTEIN COMPANY LLC | PENN KETCHUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12315 | THE WEINSTEIN COMPANY LLC | PENN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12316 | THE WEINSTEIN COMPANY LLC | PENN, MATT | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 7/23/2016 | $0.00 |
| 12317 | THE WEINSTEIN COMPANY LLC | PENN, MATTHEW | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION AGREEMENT DTD 7/23/2017 EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 12318 | THE WEINSTEIN COMPANY LLC | PENN, MATTHEW | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 7/23/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12319 | THE WEINSTEIN COMPANY LLC | PENNSYLVANIA COLLEGE OF TECHNOLOGY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12320 | THE WEINSTEIN COMPANY LLC | PENNY, JOSH | DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 12321 | THE WEINSTEIN COMPANY LLC | PENTANGLE COUNCIL ON THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12322 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | COMPLETION GUARANTEE EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 12323 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 9/21/2011 | $0.00 |
| 12324 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | OFFER LETTER EFFECTIVE DATE: 7/15/2011 | $0.00 |
| 12325 | THE WEINSTEIN COMPANY LLC | PENTHOUSE NORTH PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 12326 | THE WEINSTEIN COMPANY LLC | PEORIA FOREST HILL DEVELOPEMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12327 | THE WEINSTEIN COMPANY LLC | PEORIA RIVERFRONT MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12328 | THE WEINSTEIN COMPANY LLC | PEORIA RIVERFRONT MUSEUM'S GIANT SCREEN THEAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12329 | THE WEINSTEIN COMPANY LLC | PEORIA THEATRES @ LANDMARK (REYNOLDS) 12 (10DIGI) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12330 | THE WEINSTEIN COMPANY LLC | PEPITOS PARKWAY THEATRE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12331 | THE WEINSTEIN COMPANY LLC | PERCELAY, JAMES | THINKMODO ATTACHMENT AGREEMENT EFFECTIVE DATE: 10/6/2014 | $0.00 |
| 12332 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 12333 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/11/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12334 | THE WEINSTEIN COMPANY LLC | PERE, WAYNE | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 12335 | THE WEINSTEIN COMPANY LLC | PEREIRA, CLAUDIA JANE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 | $0.00 |
| 12336 | THE WEINSTEIN COMPANY LLC | PERKIN, ROSS | DEAL MEMO EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 12337 | THE WEINSTEIN COMPANY LLC | PERRO BRAVO FILMS INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 12338 | THE WEINSTEIN COMPANY LLC | PERRY J TRENTACOSTA | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 12339 | THE WEINSTEIN COMPANY LLC | PERRY STRATTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12340 | THE WEINSTEIN COMPANY LLC | PERRY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12341 | INTELLIPARTNERS LLC | PERRY, MARCUS | MATERIAL POINTS OF WRITING SERVICES AGREEMENT DTD 10/5/2007 RE: MARCUS PERRY WRITING SERVICES ON "INTERPOL" | $0.00 |
| 12342 | THE WEINSTEIN COMPANY LLC | PERRYMENT, MANDY | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 12343 | THE WEINSTEIN COMPANY LLC | PERRYVILLE PARK CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12344 | THE WEINSTEIN COMPANY LLC | PERSAD ADAM | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 12345 | WEINSTEIN BOOKS, LLC | PERSEUS BOOKS LLC | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 9/24/2009 | $0.00 |
| 12346 | THE WEINSTEIN COMPANY LLC | PERSONAL CARE HOME LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12347 | THE WEINSTEIN COMPANY LLC | PESKY INC | DEAL TERMS EFFECTIVE DATE: 8/13/1998 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12348 | THE WEINSTEIN COMPANY LLC | PESKY INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/5/2015 | $0.00 |
| 12349 | THE WEINSTEIN COMPANY LLC | PETCHSUWUN, NARUEMON | DEAL MEMO<br>EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 12350 | THE WEINSTEIN COMPANY LLC | PETE AND STEPHANAE COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12351 | THE WEINSTEIN COMPANY LLC | PETE RUTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12352 | THE WEINSTEIN COMPANY LLC | PETER D ROME | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 12353 | TEAM PLAYERS, LLC | PETER FARRELLY INC | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - PETER FARRELLY AND BOBBY FARRELLY<br>EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 12354 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | $0.00 |
| 12355 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER & CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/24/2005 | $0.00 |
| 12356 | THE WEINSTEIN COMPANY LLC | PETER GOLDFINGER & CHEESE CUTTERS INC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | $0.00 |
| 12357 | THE WEINSTEIN COMPANY LLC | PETER HANDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12358 | THE WEINSTEIN COMPANY LLC | PETER KARRAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12359 | SMALL SCREEN TRADES LLC | PETER MACMUS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 12360 | SMALL SCREEN TRADES LLC | PETER MACMUS | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 12361 | THE WEINSTEIN COMPANY LLC | PETER MCGREW | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/30/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12362 | THE WEINSTEIN COMPANY LLC | PETER ODDO, JAMES KERN, & MATTHEW LATTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12363 | THE WEINSTEIN COMPANY LLC | PETER SCHOELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12364 | THE WEINSTEIN COMPANY LLC | PETER SIY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12365 | THE WEINSTEIN COMPANY LLC | PETER VIVIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12366 | THE WEINSTEIN COMPANY LLC | PETER WHITE | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 12367 | THE WEINSTEIN COMPANY LLC | PETER WHITE | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 12368 | THE WEINSTEIN COMPANY LLC | PETERBOROUGH COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12369 | THE WEINSTEIN COMPANY LLC | PETERSEN, HANS CHRISTIAN | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 12370 | THE WEINSTEIN COMPANY LLC | PETRA, YOHANES | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 12371 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 12372 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 202 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 12373 | THE WEINSTEIN COMPANY LLC | PETRARCA, DAVID | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 204 EFFECTIVE DATE: 6/15/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12374 | THE WEINSTEIN COMPANY LLC | PETTIE, DARREN | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE EFFECTIVE DATE: 7/22/2016 | $0.00 |
| 12375 | THE WEINSTEIN COMPANY LLC | PETTIE, DARREN | PERFORMER AGREEMENT EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 12376 | THE WEINSTEIN COMPANY LLC | PEZ INC | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 12377 | THE WEINSTEIN COMPANY LLC | PEZ INC | AMENDS AGREEMENT DTD 7/18/2012 EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 12378 | THE WEINSTEIN COMPANY LLC | PEZ INC | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/18/2012 EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 12379 | WEINSTEIN TELEVISION LLC | PEZ INC | THIRD AMENDMENT TO AGREEMENT EFFECTIVE DATE: 4/19/2016 | $0.00 |
| 12380 | THE WEINSTEIN COMPANY LLC | PEZ INC | ZAC POSEN PR AGMT EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 12381 | THE WEINSTEIN COMPANY LLC | PFC'S LIMELIGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12382 | THE WEINSTEIN COMPANY LLC | PFS ROXY  2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12383 | THE WEINSTEIN COMPANY LLC | PGS PRODUCTIONS INC | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 | $0.00 |
| 12384 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 12385 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 12386 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12387 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO LTD | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTIBUTION LICENSE AGREEMENT | $0.00 |
| 12388 | WEINSTEIN GLOBAL FILM CORP. | PHANTOM FILM CO. LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 12389 | THE WEINSTEIN COMPANY LLC | PHANTOM FILMS LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT DTD 10/14/2014 | $0.00 |
| 12390 | TEAM PLAYERS, LLC | PHANTOM FOUR FILMS INC | DAVID GOYER / WRITER EFFECTIVE DATE: 3/13/2007 | $0.00 |
| 12391 | TEAM PLAYERS, LLC | PHANTOM FOUR FILMS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/14/2007 | $0.00 |
| 12392 | THE WEINSTEIN COMPANY LLC | PHARAOH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12393 | THE WEINSTEIN COMPANY LLC | PHARAOHPLEX 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12394 | THE WEINSTEIN COMPANY LLC | PHARAOHPLEX, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12395 | THE WEINSTEIN COMPANY LLC | PHASEE, KHAVMANANG | DEAL MEMO | $0.00 |
| 12396 | THE WEINSTEIN COMPANY LLC | PHATT BROTHERS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12397 | THE WEINSTEIN COMPANY LLC | PHEAGE, PRINCE | ACTOR'S CONTRACT FOR PRINCE PHEAGE EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 12398 | THE WEINSTEIN COMPANY LLC | PHEASANT CITY D/I (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12399 | THE WEINSTEIN COMPANY LLC | PHEASANT DRIVE-IN (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12400 | THE WEINSTEIN COMPANY LLC | PHIL CLEGG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12401 | THE WEINSTEIN COMPANY LLC | PHIL HINRICHS - STRATEGIC COMMUNITY INVESTMENTS GR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12402 | THE WEINSTEIN COMPANY LLC | PHIL SILVA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12403 | THE WEINSTEIN COMPANY LLC | PHIL VIRDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12404 | THE WEINSTEIN COMPANY LLC | PHILADELPHIA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12405 | THE WEINSTEIN COMPANY LLC | PHILBRICK, NATHANIEL | OPTION/PURCHASE AGREEMENT | $0.00 |
| 12406 | THE WEINSTEIN COMPANY LLC | PHILIP RAFNSON - ENTERTAINMENT MANAGEMENT COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12407 | THE WEINSTEIN COMPANY LLC | PHILIP SCOTT INC. | PHILLIP SCOTT INC AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 12408 | THE WEINSTEIN COMPANY LLC | PHILIP SOLOMON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12409 | THE WEINSTEIN COMPANY LLC | PHILIP ZACHERETTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12410 | THE WEINSTEIN COMPANY LLC | PHILIPSBURG COMMUNITY DEVELOPMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12411 | THE WEINSTEIN COMPANY LLC | PHILLIP STOLTZFUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12412 | THE WEINSTEIN COMPANY LLC | PHILLIPS, ALICIA | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 12413 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 12414 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 12415 | THE WEINSTEIN COMPANY LLC | PHILMAR, PHILIP | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12416 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | SECOND AMENDMENT AMENDS ACQUISION AGREEMENT DTD 5/16/2013, AS AMENDED EFFECTIVE DATE: 8/8/2013 | $0.00 |
| 12417 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | TERM CONFIRMATION EFFECTIVE DATE: 5/16/2013 | $0.00 |
| 12418 | THE WEINSTEIN COMPANY LLC | PHILOMENA LEE LIMITED | THIRD SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 8/21/2013 | $0.00 |
| 12419 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE ICS F/S/O LAURENCE FISHBURNE | IN CONNECTION WITH THE ARTIST'S DIRECTING SERVICES EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12420 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | AMENDMENT NO 1 EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 12421 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | AMENDMENT NO 2 EFFECTIVE DATE: 6/28/2013 | $0.00 |
| 12422 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12423 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12424 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | DIRECTING AGREEMENT EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12425 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | DIRECTING SERVICES EFFECTIVE DATE: 5/5/2018 | $0.00 |
| 12426 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | NON-PRECEDENTIAL/ NO QUOTE CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12427 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/5/2008 | $0.00 |
| 12428 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 1 AMENDS AGREEMENT DTD 5/5/2008 EFFECTIVE DATE: 3/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12429 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 1 AMENDS AGREEMENT DTD 5/5/2008 EFFECTIVE DATE: 5/23/2011 | $0.00 |
| 12430 | THE WEINSTEIN COMPANY LLC | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE | AMENDMENT NO 2 EFFECTIVE DATE: 6/28/2013 | $0.00 |
| 12431 | THE WEINSTEIN COMPANY LLC | PHIYAWONG, AKKHARAPHON | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 12432 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES | "SHANGHAI" PROJECT EFFECTIVE DATE: 11/5/1999 | $0.00 |
| 12433 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES | HOSSEIM AMINI CONFIRMATION OF MATERILA TERMS EFFECTIVE DATE: 10/25/1996 | $0.00 |
| 12434 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS EFFECTIVE DATE: 5/6/1997 | $0.00 |
| 12435 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | QUITCLAIM AGREEMENT EFFECTIVE DATE: 2/21/2001 | $0.00 |
| 12436 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | WRITER'S  AGREEMENT DIRECT EFFECTIVE DATE: 11/13/1997 | $0.00 |
| 12437 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES DEVELOPMENT CORP | WRITER'S AGREEMENT EFFECTIVE DATE: 6/15/2000 | $0.00 |
| 12438 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | "SHANGHAI", NOSTALGIA FILS, INC F.S.O BARRY MENDEL (PRODUCER) EFFECTIVE DATE: 12/1/1997 | $0.00 |
| 12439 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | DIRECTOR DEAL MEMO EFFECTIVE DATE: 1/18/2000 | $0.00 |
| 12440 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | INDUCEMENT EFFECTIVE DATE: 2/19/2008 | $0.00 |
| 12441 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 2/21/2001 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12442 | THE WEINSTEIN COMPANY LLC | PHOENIX PICTURES INC | WRITER'S AGREEMENT-DIRECT<br>EFFECTIVE DATE: 3/18/1996 | $0.00 |
| 12443 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12444 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES & DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12445 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES (IA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12446 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES (MI) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12447 | THE WEINSTEIN COMPANY LLC | PHOENIX THEATRES ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12448 | THE WEINSTEIN COMPANY LLC | PHORAE, SIPPAPART | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 12449 | SIGGCO INC | PHOSPHENE LLC | SERVICES AGREEMENT<br>RE: MARCO POLO SERIES<br>EFFECTIVE DATE: 9/10/2015 | $0.00 |
| 12450 | THE WEINSTEIN COMPANY LLC | PHOSPHERE LLC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 12451 | THE WEINSTEIN COMPANY LLC | PHRAJAN, SUPACHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 12452 | THE WEINSTEIN COMPANY LLC | PHROMPHUANG, RAPIPONG | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2016 | $0.00 |
| 12453 | THE WEINSTEIN COMPANY LLC | PIAGET | PARTY SPONSORSHIP AGREEMENT<br>RE: PARTY DATE 2/24/2017<br>EFFECTIVE DATE: 1/19/2017 | $0.00 |
| 12454 | THE WEINSTEIN COMPANY LLC | PIANCLLA MUSIC INC | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 2/20/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12455 | THE WEINSTEIN COMPANY LLC | PIANELLA MUSIC INC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 12456 | THE WEINSTEIN COMPANY LLC | PIANELLA MUSIC INC | DEAL MEMORANDUM<br>EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 12457 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 12458 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 12459 | THE WEINSTEIN COMPANY LLC | PICERNI, CHUCK | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 12460 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 12461 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | COVER LETTER TO AMENDMENTS<br>EFFECTIVE DATE: 11/25/2008 | $0.00 |
| 12462 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 12463 | THE WEINSTEIN COMPANY LLC | PICHOURY LTD | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/20/2006 | $0.00 |
| 12464 | TEAM PLAYERS, LLC | PICHOURY LTD F/S/O GREGORY LEVASSEUR | WRITING SERVICES AGREEMENT DTD 12/20/2006<br>RE: "PIRANHA" - WRITING SERVICES AGREEMENT | $0.00 |
| 12465 | THE WEINSTEIN COMPANY LLC | PICKER, DIANE | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 12466 | THE WEINSTEIN COMPANY LLC | PICKERING, JOHN | DEAL MEMO<br>EFFECTIVE DATE: 11/24/2013 | $0.00 |
| 12467 | THE WEINSTEIN COMPANY LLC | PICKFORD FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12468 | THE WEINSTEIN COMPANY LLC | PICKLER'S FAMOUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12469 | THE WEINSTEIN COMPANY LLC | PICKWICK 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12470 | THE WEINSTEIN COMPANY LLC | PICTURE SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12471 | THE WEINSTEIN COMPANY LLC | PICTURE SHOW ENTERTAINMENT - JEFF STEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12472 | THE WEINSTEIN COMPANY LLC | PICTURE WORKS | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2010 | $0.00 |
| 12473 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 | $0.00 |
| 12474 | THE WEINSTEIN COMPANY LLC | PICTUREWORKS | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT DTD 10/11/2016 EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 12475 | THE WEINSTEIN COMPANY LLC | PIENAAR, ANDRE | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 6/13/2016 | $0.00 |
| 12476 | THE WEINSTEIN COMPANY LLC | PIERRE'S PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12477 | THE WEINSTEIN COMPANY LLC | PIK LAN, LIM | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 12478 | THE WEINSTEIN COMPANY LLC | PIKE D/I 3 *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12479 | THE WEINSTEIN COMPANY LLC | PILAMAYA INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 12480 | THE WEINSTEIN COMPANY LLC | PILAMAYA INC | CONFIRMATION DEAL MEMO | $0.00 |
| 12481 | THE WEINSTEIN COMPANY LLC | PILAMAYA UNC | CONFIRMATION DEAL MEMO | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12482 | THE WEINSTEIN COMPANY LLC | PILAR SAVONE | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 12483 | THE WEINSTEIN COMPANY LLC | PILGFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12484 | WEINSTEIN TELEVISION LLC | PILOT CORPORATION OF AMERICA | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/24/2017 | $0.00 |
| 12485 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC | "HELLRAISER" TEDDY TENENBAUM - WRITER EFFECTIVE DATE: 5/5/2013 | $0.00 |
| 12486 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC | SETTLEMENT AGREEMENT & MUTUAL RELEASE SETTLMENT AGREEMENT/RELEASE EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 12487 | TEAM PLAYERS, LLC | PILTDOWN PICTURES INC F/S/O TEDDY TENENBAUM | SETTLMENT AGREEMENT SETTLMENT AGREEMENT/RELEASE EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 12488 | THE WEINSTEIN COMPANY LLC | PIN, CHAN YOKE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 12489 | THE WEINSTEIN COMPANY LLC | PIN, CHAN YOKE | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 12490 | THE WEINSTEIN COMPANY LLC | PINE GROVE 2(35MM ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12491 | THE WEINSTEIN COMPANY LLC | PINE HILL DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12492 | THE WEINSTEIN COMPANY LLC | PINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12493 | THE WEINSTEIN COMPANY LLC | PINES MALL 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12494 | THE WEINSTEIN COMPANY LLC | PINES THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12495 | THE WEINSTEIN COMPANY LLC | PING, GZ ZHANG | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 12496 | THE WEINSTEIN COMPANY LLC | PING, WEI NG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/6/2014 | $0.00 |
| 12497 | THE WEINSTEIN COMPANY LLC | PINGJAI, RUTTAPON | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 12498 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY INC | BUTTER"/ COSTUME DESIGNER AGREEMENT-SUSIE DESANTO EFFECTIVE DATE: 6/9/2010 | $0.00 |
| 12499 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY INC, SUSIE DESANTO | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/15/2010 | $0.00 |
| 12500 | THE WEINSTEIN COMPANY LLC | PINK PAISLEY, INC. | BUTTER THE PICTURE - SUSIE DESANTO EFFECTIVE DATE: 4/27/2010 | $0.00 |
| 12501 | THE WEINSTEIN COMPANY LLC | PIONEER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12502 | THE WEINSTEIN COMPANY LLC | PIONEER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12503 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2013 | $0.00 |
| 12504 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 12505 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 12506 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12507 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 12508 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 12509 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 12510 | WEINSTEIN GLOBAL FILM CORP. | PIONEER FILMS | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 12511 | THE WEINSTEIN COMPANY LLC | PIOVESAN, CHRISTINA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 | $0.00 |
| 12512 | THE WEINSTEIN COMPANY LLC | PIPESTEM D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12513 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: LETTER AGREEMENT DTD 4/4/2007 | $0.00 |
| 12514 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | LETTER AGREEMENT DTD 5/25/2005 | $0.00 |
| 12515 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 | $0.00 |
| 12516 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 5/2/2005 | $0.00 |
| 12517 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 5/24/2005 | $0.00 |
| 12518 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12519 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 RE: AGREEMENT DTD 5/25/2005 | $0.00 |
| 12520 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES LLC | WRITER'S  AGREEMENT DTD 5/25/2005 | $0.00 |
| 12521 | THE WEINSTEIN COMPANY LLC | PIRANHA PICTURES, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 12522 | THE WEINSTEIN COMPANY LLC | PIRANHA PIX AND EXCEPTION-WILD BUNCH SA | OPTION/PURCHASE AGREEMENT DTD 3/30/2005 RE: OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 EFFECTIVE DATE: 3/30/1995 | $0.00 |
| 12523 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | 2009 SCREEN ACTORS GUILD AGREEMENT FOR INDEPENDENT PRODUCERS OF TELEVISION MOTION PICTURES | $0.00 |
| 12524 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 | $0.00 |
| 12525 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "PIRANHA 3D" EFFECTIVE DATE: 4/1/2009 | $0.00 |
| 12526 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 | $0.00 |
| 12527 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/17/2009 | $0.00 |
| 12528 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 | $0.00 |
| 12529 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | DEPOSIT AGREEMENT EFFECTIVE DATE: 5/1/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12530 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | DEPOSIT AGREEMENT - DIRECTOR'S DRAW DOWN<br>EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 12531 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | FINAL AMENDED CONTRACT<br>EFFECTIVE DATE: 3/23/2009 | $0.00 |
| 12532 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | LETTER OF ADHERENCE<br>RE AGREEMENTS DTD 2008<br>EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 12533 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | LICENSE AGREEMENT DTD 2/5/2009<br>RE: AGREEMENT DTD 3/30/2005 | $0.00 |
| 12534 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/5/2009 | $0.00 |
| 12535 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | RE CASE 28-CA-DD505<br>RE SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/22/2009 | $0.00 |
| 12536 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | SETTLEMENT AGREEMENT | $0.00 |
| 12537 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | SETTLEMENT AGREEMENT<br>RE CASE 28-CA-22505 | $0.00 |
| 12538 | WEINSTEIN PRODUCTIONS LLC | PIRANHA PRODUCTIONS INC | TAX CREDIT PURCHASE AND SALE AGREEMENT "PIRANHA 3D"<br>EFFECTIVE DATE: 4/11/2012 | $0.00 |
| 12539 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS INC | UPM DEAL MEMO<br>EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 12540 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | ADDENDUM<br>EFFECTIVE DATE: 3/17/2009 | $0.00 |
| 12541 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | AIRCRAFT USE AGREEMENT<br>EFFECTIVE DATE: 4/23/2009 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12542 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 12543 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 12544 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/23/2009 | $0.00 |
| 12545 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 12546 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | EQUIPMENT LEASE AGREEMENT EFFECTIVE DATE: 3/20/2009 | $0.00 |
| 12547 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | GROUP SALES AGREEMENT EFFECTIVE DATE: 3/4/2009 | $0.00 |
| 12548 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | GUARANTY AGREEMENT EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 12549 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LEASE AGREEMENT EFFECTIVE DATE: 5/15/2009 | $0.00 |
| 12550 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LEASE/RENTAL AGREEMENT EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 12551 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | LOCATION AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 12552 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/23/2009 | $0.00 |
| 12553 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON EFFECTIVE DATE: 2/13/2009 | $0.00 |
| 12554 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 12555 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RE: SUBLEASE AGREEMENT EFFECTIVE DATE: 2/5/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12556 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | RESERVATION AGREEMENT<br>EFFECTIVE DATE: 3/18/2009 | $0.00 |
| 12557 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 12558 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 12559 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/10/2009 | $0.00 |
| 12560 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 12561 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM | $0.00 |
| 12562 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/13/2011 | $0.00 |
| 12563 | THE WEINSTEIN COMPANY LLC | PIRANHA PRODUCTIONS, INC. | TENANCY AGREEMENT<br>EFFECTIVE DATE: 3/6/2009 | $0.00 |
| 12564 | THE WEINSTEIN COMPANY LLC | PIRANHA TRANSPORTATION DEPT. | COMMERCIAL CHARTER COACH ORDER<br>EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 12565 | THE WEINSTEIN COMPANY LLC/THE GIVER SPV LLC | PIRANHADD | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/4/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12566 | THE GIVER SPV LLC | PIRANHADD INC | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED THE GIVER EFFECTIVE DATE: 9/4/2013 | $0.00 |
| 12567 | THE WEINSTEIN COMPANY LLC | PIT BULL PRODUCTIONS INC | PRODUCTION AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 12568 | THE WEINSTEIN COMPANY LLC | PITMAN, RICHARD | DEAL MEMO EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 12569 | THE WEINSTEIN COMPANY LLC | PITT 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12570 | THE WEINSTEIN COMPANY LLC | PITTSBURGH FILMMAKERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12571 | THE WEINSTEIN COMPANY LLC | PITTSFIELD COMMUNITY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12572 | THE WEINSTEIN COMPANY LLC | PIX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12573 | SILK ROAD LTD | PIXOMOMDO INC | SERVICES AGREEMENT EFFECTIVE DATE: 9/10/2015 | $0.00 |
| 12574 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 12575 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT EFFECTIVE DATE: 10/13/2014 | $0.00 |
| 12576 | THE WEINSTEIN COMPANY LLC | PIXOMONDO INC | SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2014 | $0.00 |
| 12577 | THE WEINSTEIN COMPANY LLC | PL LONG BEACH LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12578 | THE WEINSTEIN COMPANY LLC | PLAIMEE, WOOTTIPHONY | DEAL MEMO EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 12579 | THE WEINSTEIN COMPANY LLC | PLAINS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12580 | THE WEINSTEIN COMPANY LLC | PLATINUM CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12581 | THE WEINSTEIN COMPANY LLC | PLATINUM THEATRE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12582 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PLAY MANAGEMENT | APOLLO 18/WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 12583 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PLAY MANAGEMENT | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | $0.00 |
| 12584 | THE WEINSTEIN COMPANY LLC | PLAYFUL PALS DAYCARE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12585 | THE WEINSTEIN COMPANY LLC | PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12586 | THE WEINSTEIN COMPANY LLC | PLAYHOUSE 3 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12587 | THE WEINSTEIN COMPANY LLC | PLAYROOM PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/13/2014 | $0.00 |
| 12588 | THE WEINSTEIN COMPANY LLC | PLAZA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12589 | THE WEINSTEIN COMPANY LLC | PLAZA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12590 | THE WEINSTEIN COMPANY LLC | PLAZA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12591 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12592 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA & MEDIA ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12593 | THE WEINSTEIN COMPANY LLC | PLAZA CINEMA 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12594 | THE WEINSTEIN COMPANY LLC | PLAZA IV (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12595 | THE WEINSTEIN COMPANY LLC | PLAZA MAC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12596 | THE WEINSTEIN COMPANY LLC | PLAZA MAPLEWOOD THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12597 | THE WEINSTEIN COMPANY LLC | PLAZA MEDIA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12598 | THE WEINSTEIN COMPANY LLC | PLAZA OAK HARBOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12599 | THE WEINSTEIN COMPANY LLC | PLAZA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12600 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12601 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE (NEED PPWK 2/1/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12602 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE (NEW OWNER PENDING 1/12/18) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12603 | THE WEINSTEIN COMPANY LLC | PLAZA THEATRE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12604 | THE WEINSTEIN COMPANY LLC | PLAZA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12605 | THE WEINSTEIN COMPANY LLC | PLAZA TWIN CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12606 | THE WEINSTEIN COMPANY LLC | PLEASANT VALLEY DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12607 | THE WEINSTEIN COMPANY LLC | PLEASANT VALLEY SUNDAY PTY LTD | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 12608 | THE WEINSTEIN COMPANY LLC | PLIMOTH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12609 | THE WEINSTEIN COMPANY LLC | PLIMOTH PLANTATION INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12610 | THE WEINSTEIN COMPANY LLC | PLOMAS ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12611 | THE WEINSTEIN COMPANY LLC | PLOURDE CENTURY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12612 | THE WEINSTEIN COMPANY LLC | PLOURDE CENTURY THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12613 | THE WEINSTEIN COMPANY LLC | PLR IP HOLDINGS LLC | LETTER AGREEMENT EFFECTIVE DATE: 9/14/2017 | $0.00 |
| 12614 | THE WEINSTEIN COMPANY LLC | PLR IP HOLDINGS, LLC | LETTER AGREEMENT EFFECTIVE DATE: 9/14/2017 | $0.00 |
| 12615 | THE WEINSTEIN COMPANY LLC | PLURABELLE INC | AGREEMENT EFFECTIVE DATE: 7/17/2015 | $0.00 |
| 12616 | THE WEINSTEIN COMPANY LLC | PLURAL JEMPSA S I | FIRST AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 10/14/2014 | $500,000.00 |
| 12617 | THE WEINSTEIN COMPANY LLC | PLURAL JEMPSA S I | FOURTH AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 12618 | THE WEINSTEIN COMPANY LLC | PLURAL JEMPSA S I | SECOND AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 12619 | THE WEINSTEIN COMPANY LLC | PLURAL JEMPSA S I | THIRD AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 12620 | THE WEINSTEIN COMPANY LLC | PLURIFORM PUBLISHING COMPANY BV | DEED OF NOVATION EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 12621 | THE WEINSTEIN COMPANY LLC | PLURIFORM PUBLISHING COMPANY BV | OPTION AGREEMENT EFFECTIVE DATE: 4/27/2012 | $0.00 |

## EXHIBIT 1

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12622 | THE WEINSTEIN COMPANY LLC | PLYMOUTH AC, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12623 | THE WEINSTEIN COMPANY LLC | POCCHONTAS COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12624 | THE WEINSTEIN COMPANY LLC | POCONO COMMUNITY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12625 | THE WEINSTEIN COMPANY LLC | POCONO COMMUNITY THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12626 | THE WEINSTEIN COMPANY LLC | PODARUYEV, RUSLAN | DEAL MEMO EFFECTIVE DATE: 6/29/2014 | $0.00 |
| 12627 | THE WEINSTEIN COMPANY LLC | PODLESS INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/25/2016 | $0.00 |
| 12628 | THE WEINSTEIN COMPANY LLC | POH LAS TAN, ELAINE | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 12629 | THE WEINSTEIN COMPANY LLC | POHNPEI TRI CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12630 | THE WEINSTEIN COMPANY LLC | POINT D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12631 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 | $0.00 |
| 12632 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 12633 | W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | LLC AGREEMENT OF FASHION CENTS LLC EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 12634 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12635 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 12636 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 12637 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 12638 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 12639 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 12640 | THE WEINSTEIN COMPANY LLC | POINT DUME PRODUCTIONS, INC. | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 | $0.00 |
| 12641 | THE WEINSTEIN COMPANY LLC | POINT FORWARD, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12642 | THE WEINSTEIN COMPANY LLC | POINT O' WOODS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12643 | THE WEINSTEIN COMPANY LLC | POINT O'WOODS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12644 | THE WEINSTEIN COMPANY LLC | POIRIER LEE, TRACY | DEAL MEMO EFFECTIVE DATE: 10/27/2014 | $0.00 |
| 12645 | TEAM PLAYERS, LLC | POLIQUIN, JEFF | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/13/2007 | $0.00 |
| 12646 | THE WEINSTEIN COMPANY LLC | POLK THEATRE - LAKELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 12647 | THE WEINSTEIN COMPANY LLC | POLK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12648 | THE WEINSTEIN COMPANY LLC | POLLACK, SYDNEY | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 | $0.00 |
| 12649 | THE WEINSTEIN COMPANY LLC | POLLEN MUSIC GROUP LLC | SETTLEMENT AND RELEASE AGREEMENT AMENDS "SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE TRAILERS' DTD 11/12/2015 EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 12650 | THE WEINSTEIN COMPANY LLC | POLLEN MUSIC GROUP LLC | SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 11/12/2015 | $0.00 |
| 12651 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/14/2015 | $0.00 |
| 12652 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 12653 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 | $0.00 |
| 12654 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/23/2016 | $0.00 |
| 12655 | THE WEINSTEIN COMPANY LLC | POLLON, MARC | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015, AMENDED 4/14/2015 EFFECTIVE DATE: 5/1/2015 | $0.00 |
| 12656 | THE WEINSTEIN COMPANY LLC | POLSON THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12657 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 12658 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 12659 | THE WEINSTEIN COMPANY LLC | POLYBAND MEDIEN GMBII | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 12660 | TEAM PLAYERS, LLC | POND WRITER LLC | LITERARY MATERIAL ASSUMPTION AGREEMENT | $0.00 |
| 12661 | THE WEINSTEIN COMPANY LLC | POOLKAEW, ARNON | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 12662 | THE WEINSTEIN COMPANY LLC | POP MEDIA PROPERTIES, LLC | LICENSE AND DISTRIBUTION DEAL MEMO AS OF JUNE 24, 2016 RE LICENSE OF 3 THEATRICAL MOTION PICTURES "WOLF CREEK", "DIARY OF THE DEAD" AND "13 SINS" EFFECTIVE DATE: 6/24/2016 | $0.00 |
| 12663 | THE WEINSTEIN COMPANY LLC | POPING AUYEUNG | AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |
| 12664 | THE WEINSTEIN COMPANY LLC | POPKORN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12665 | THE WEINSTEIN COMPANY LLC | POPPY PICTURES LTD | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/20/2006 | $0.00 |
| 12666 | THE WEINSTEIN COMPANY LLC | PORT JEFFERSON CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12667 | THE WEINSTEIN COMPANY LLC | PORTAGE 7* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12668 | THE WEINSTEIN COMPANY LLC | PORTER, WAYNE | SERVICE PROVIDER DEAL MEMO STEEL FOREMAN EFFECTIVE DATE: 1/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12669 | THE WEINSTEIN COMPANY LLC | PORTFOLIO FUNDING COMPANY LLC 1 | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT DISTRIBUTION SERVICES AGREEMENT DATED 7/29/2010 EFFECTIVE DATE: 7/29/2010 | $0.00 |
| 12670 | THE WEINSTEIN COMPANY LLC | PORTLAND ART MUSEUM (WHITSELL AUDITORIUM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12671 | THE WEINSTEIN COMPANY LLC | PORTLAND MUSEUM OF ART | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12672 | THE WEINSTEIN COMPANY LLC | PORTVILLE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12673 | THE WEINSTEIN COMPANY LLC | POSEN, ZAC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 12674 | SMALL TOWN PRODUCTIONS | POSNER, IAN | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | $0.00 |
| 12675 | THE WEINSTEIN COMPANY LLC | POSNER, LYNDSEY | "HIS HOUSE" EFFECTIVE DATE: 7/24/2017 | $0.00 |
| 12676 | THE WEINSTEIN COMPANY LLC | POSNER, RUSSELL | PERFORMER AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 12677 | THE WEINSTEIN COMPANY LLC | POSSINGER, KAVIN | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 12678 | THE WEINSTEIN COMPANY LLC | POSSUM DOG PRODUCTIONS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 12679 | THE WEINSTEIN COMPANY LLC | POST LOGIC | LABORATORY ACCESS LETTER EFFECTIVE DATE: 6/16/2009 | $0.00 |
| 12680 | THE WEINSTEIN COMPANY LLC | POST MANGO | SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2017 | $0.00 |
| 12681 | SMALL SCREEN TRADES LLC | POSTIGLIONE FAMILY ENTERTAINMENT | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 12682 | THE WEINSTEIN COMPANY LLC | POTEAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12683 | THE WEINSTEIN COMPANY LLC | POTHOLE PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12684 | THE WEINSTEIN COMPANY LLC | POTTER INC | BRIDGE AGREEMENT - BRAD PITT EFFECTIVE DATE: 8/31/2008 | $0.00 |
| 12685 | THE WEINSTEIN COMPANY LLC | POTTER INC | DEAL MEMORANDUM EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 12686 | THE WEINSTEIN COMPANY LLC | POTTER INC | MEMO OF AGREEMENT - PROMOTIONAL & PUBLICITY SERVICES EFFECTIVE DATE: 8/31/2008 | $0.00 |
| 12687 | THE WEINSTEIN COMPANY LLC | POTTS, JULIA-ANN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 12688 | THE WEINSTEIN COMPANY LLC | POTTS, JULIE ANN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 12689 | THE WEINSTEIN COMPANY LLC | POTTS, JULIE-ANN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 12690 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO EVENT AGREEMENT AMENDS MERCHANDISE AGREEMENT DTD 12/20/2007 EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12691 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO EVENT AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12692 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO MEMORANDUM OF AGREEMENT AMENDS MEMORANDUM OF AGREEMENT DTD 2/27/2008 EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12693 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | AMENDMENT TO MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12694 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12695 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 10/24/2008 | $0.00 |
| 12696 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MEMORANDUM OF AGREEMENT AMENDS THE TERMS OF THE AGREEMENT DTD 10/24/2008 EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 12697 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 | $0.00 |
| 12698 | THE WEINSTEIN COMPANY LLC | POTTS, PAUL | PAUL POTTS MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 | $0.00 |
| 12699 | THE WEINSTEIN COMPANY LLC | POTTS, ROLAND | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 12700 | THE WEINSTEIN COMPANY LLC | POTTS, YVONNE | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 12701 | CURRENT WAR SPV, LLC | POTTS,GEORGE | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 12702 | THE WEINSTEIN COMPANY LLC | POULTER, KATY | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 12703 | THE WEINSTEIN COMPANY LLC | POULTER, KATY | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 12704 | CURRENT WAR SPV, LLC | POULTER,KATY | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 12705 | THE WEINSTEIN COMPANY LLC | POW WOW PRODUCTIONS INC | VISUAL MATERIALS CLEARANCE EFFECTIVE DATE: 3/3/2010 | $0.00 |
| 12706 | THE WEINSTEIN COMPANY LLC | POWELL INVESTMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12707 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | CASTING ADVICE NOTE EFFECTIVE DATE: 12/19/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12708 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 12709 | THE WEINSTEIN COMPANY LLC | POWELL, OLIVER | WEEKLY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 12710 | THE WEINSTEIN COMPANY LLC | PRADAPKEAO, THITI | DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 12711 | THE WEINSTEIN COMPANY LLC | PRADES LUCIA, TARA | NUDITY RIDER EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 12712 | THE WEINSTEIN COMPANY LLC | PRADO STADIUM 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12713 | THE WEINSTEIN COMPANY LLC | PRAIRIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12714 | THE WEINSTEIN COMPANY LLC | PRAIRIE PRESERVATION GUILD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12715 | THE WEINSTEIN COMPANY LLC | PRAJAKPOTHA, PAPANGKORN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 12716 | THE WEINSTEIN COMPANY LLC | PRAKINA, JARAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 12717 | THE WEINSTEIN COMPANY LLC | PRAMELA | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 12718 | THE WEINSTEIN COMPANY LLC | PRANA STUDIOS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 12719 | THE WEINSTEIN COMPANY LLC | PRANOWO, DENY | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 12720 | THE WEINSTEIN COMPANY LLC | PREMIER CAMBRIDGE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12721 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12722 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12723 | THE WEINSTEIN COMPANY LLC | PREMIERE 6 LOS BANOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12724 | THE WEINSTEIN COMPANY LLC | PREMIERE CINEMAS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12725 | THE WEINSTEIN COMPANY LLC | PREMIERE CINEMAS, INC. (CA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12726 | THE WEINSTEIN COMPANY LLC | PREMIERE OAKS 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12727 | THE WEINSTEIN COMPANY LLC | PREP SHOOT POST | RE: "PIRANHA"/SPECIAL MAKE-UP AND EFFECTS AGREEMENT | $0.00 |
| 12728 | THE WEINSTEIN COMPANY LLC | PRESERVATION EGYPTIAN THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12729 | THE WEINSTEIN COMPANY LLC | PRESERVE LLC | 2014 CONVERTIBLE PROMISSORY NOTE EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 12730 | THE WEINSTEIN COMPANY LLC | PRESERVE LLC | CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 12731 | THE WEINSTEIN COMPANY LLC | PRESQUE ISLE DISTRICT LIBRARY - ROGERS CITY THEATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12732 | THE WEINSTEIN COMPANY LLC | PRESTIA, PAUL | KALIEF BROWDER LIFE STORY EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 12733 | THE WEINSTEIN COMPANY LLC | PRESTON PADGETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12734 | THE WEINSTEIN COMPANY LLC | PRESTON, NICK | CASTING ADVICE NOTE EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 12735 | CURRENT WAR SPV, LLC | PRESTON,NICK | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 12736 | THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | "APOLLO 18" / WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12737 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | APOLLO 18/WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 | $0.00 |
| 12738 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION | $0.00 |
| 12739 | THE WEINSTEIN COMPANY LLC | PRETTY LITTLE PRISON, INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/13/2010 | $0.00 |
| 12740 | THE WEINSTEIN COMPANY LLC | PRETTY LITTLE PRISON, INC. | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/27/2010 | $0.00 |
| 12741 | THE WEINSTEIN COMPANY LLC | PRIDES CORNER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12742 | THE WEINSTEIN COMPANY LLC | PRIEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12743 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | INDUCEMENT AGREEMENT EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 12744 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | INDUCEMENT AGREEMENT DTD 12/2/2013 | $0.00 |
| 12745 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 12746 | THE WEINSTEIN COMPANY LLC | PRIMA CINEMA INC | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT DTD 12/2/2013 | $0.00 |
| 12747 | THE WEINSTEIN COMPANY LLC | PRIME CINEMAS RED BLUFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12748 | THE WEINSTEIN COMPANY LLC | PRIME CUT PRODUCTIONS | EDITOR AGREEMENT EFFECTIVE DATE: 3/31/2014 | $0.00 |
| 12749 | THE WEINSTEIN COMPANY LLC | PRIME FOCUS VFX PACIFIC INC. | OFFICIAL DESIGNEE AFFIDAVIT EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 12750 | THE WEINSTEIN COMPANY LLC | PRINCESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12751 | THE WEINSTEIN COMPANY LLC | PRINCESS (ST. JAMES COMMUNITY THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12752 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12753 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATER TROUPE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12754 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12755 | THE WEINSTEIN COMPANY LLC | PRINCESS THEATRES OF MAYFIELD, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12756 | TEAM PLAYERS, LLC | PRINCIPATO YOUNG ENTERTAINMENT | WRITING SERVICCES AGREEMENT DTD 5/25/11 | $0.00 |
| 12757 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISIAIS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 | $0.00 |
| 12758 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUALS, S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 12759 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUASIS S A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 12760 | THE WEINSTEIN COMPANY LLC | PRIS AUDIOVISUNIS SA | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 7/9/2012 | $0.00 |
| 12761 | THE WEINSTEIN COMPANY LLC | PRISVIDEO EDICOES VIDEOGRAFICAS, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2007 | $0.00 |
| 12762 | THE WEINSTEIN COMPANY LLC | PROCTOR, PASCAR | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST PASCAR PROCTOR EFFECTIVE DATE: 12/22/2008 | $0.00 |
| 12763 | THE WEINSTEIN COMPANY LLC | PROCTORS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12764 | THE WEINSTEIN COMPANY LLC | PRODUCERS ALLIANCE FOR CINEMA | PART 1:STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 12765 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PRODUCERS SALES ORGANIZATION | SHORT CIRCUIT OPTION PURCHASE AGREEMENT PRODUCERS SALES ORGANIZATION EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 12766 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/13/2011 | $0.00 |
| 12767 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 12768 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/14/2012 | $0.00 |
| 12769 | THE WEINSTEIN COMPANY LLC | PRODUCER'S SALES ORGANIZATION | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 12770 | THE WEINSTEIN COMPANY LLC | PRODUCTION LOGISTICS, INC. F/S/O LOUIS G. FRIEDMAN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/23/2009 | $0.00 |
| 12771 | THE WEINSTEIN COMPANY LLC | PRODUCTION PARTNERS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/10/2013 | $0.00 |
| 12772 | THE WEINSTEIN COMPANY LLC | PROFILES IN PURPOSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12773 | THE WEINSTEIN COMPANY LLC | PROJCT 2012 FILMS INC | AMENDMENT TO DIRECTOR AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12774 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | AMENDMENT TO DIRECTOR AGREEMENT EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 12775 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | DIRECTOR SERIVCES EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 12776 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 12777 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 12778 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | ACTOR SERVICES AGREEMENT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 12779 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | AMENDMENT TO DIRECTOR AGREEMENT EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 12780 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CASTING DIRECTOR EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 12781 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 12782 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 12783 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 12784 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 12785 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | COMPLETION AGREEMENT EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 12786 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO | $0.00 |
| 12787 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/29/2012 | $0.00 |
| 12788 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/10/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12789 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 12790 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 12791 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | DIRECTOR DEAL MEMO | $0.00 |
| 12792 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 12793 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 12794 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | EDITOR AGREEMENT EFFECTIVE DATE: 8/31/2012 | $0.00 |
| 12795 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 12796 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/25/2012 | $0.00 |
| 12797 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | NON FILMED LOCATION EXIT AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 12798 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 12799 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 12800 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 12801 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 12802 | WEINSTEIN PRODUCTIONS LLC | PROJECT 2012 FILMS INC | PROJECT AGREEMENT | $0.00 |
| 12803 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | RYAN MCPARTLIN TEST DEAL AGREEMENT EFFECTIVE DATE: 6/10/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12804 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/14/2012 | $0.00 |
| 12805 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/14/2013 | $0.00 |
| 12806 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 12807 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 12808 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SCARY MOVIE 5 / AMENDMENT TO ACTOR AGREEMENT AMENDS AGREEMENT DTD 8/8/2012 EFFECTIVE DATE: 3/20/2013 | $0.00 |
| 12809 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 12810 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 12811 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SIMON REX TEST DEAL AGREEMENT EFFECTIVE DATE: 6/9/2012 | $0.00 |
| 12812 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 12813 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 10/5/2012 | $0.00 |
| 12814 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | TEST DEAL AGREEMENT EFFECTIVE DATE: 6/11/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12815 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 12816 | WEINSTEIN GLOBAL FILM CORP. | PROJECT 2012 FILMS INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 12817 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | "SCARY MOVIE 5" / CONFIEDENTIAL SIDE LETTER EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 12818 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 12819 | SM5 LLC | PROJECT 2012 FILMS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 12820 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 12821 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/3/2012 | $0.00 |
| 12822 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/22/2012 | $0.00 |
| 12823 | THE WEINSTEIN COMPANY LLC | PROJECT 2012 FILMS, INC | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 12824 | THE WEINSTEIN COMPANY LLC | PROJECT ALL STARS FASHION INC | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT EFFECTIVE DATE: 8/2/2011 | $0.00 |
| 12825 | THE WEINSTEIN COMPANY LLC | PROJECT ALLSTARS IN | LOCATION AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12826 | THE WEINSTEIN COMPANY LLC | PROJECT ALLSTARS INC | CREW DEAL MEMORANDUM | $0.00 |
| 12827 | WEINSTEIN TELEVISION LLC | PROJECT ALLSTARS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/10/2011 | $0.00 |
| 12828 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | AGREEMENT EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 12829 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | AMENDMENT TO THE TERMS OF THE AGREEMENT EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 12830 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | ASSIGNMENT OF ALL RIGHTS PRO FASHION ASSIGNS RIGHTS TO RUNWAY PROD EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 12831 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 12832 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 12833 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION INC | JUDGE PANELIST AGREEMENT EFFECTIVE DATE: 1/14/2009 | $0.00 |
| 12834 | THE WEINSTEIN COMPANY LLC | PROJECT FASHION, INC. | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 12835 | WEINSTEIN TELEVISION LLC | PROJECT THREADS PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 12836 | THE WEINSTEIN COMPANY LLC | PROMPHAN, TANYAWAN | DEAL MEMO EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 12837 | WEINSTEIN GLOBAL FILM CORP. | PROROM MEDIA-TRADE GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12838 | WEINSTEIN GLOBAL FILM CORP. | PROSIGHT SPECIALTY MANAGEMENT COMPANY | SECOND AMENDMENT TO WHAT MAISIE KNEW | $0.00 |
| 12839 | THE WEINSTEIN COMPANY LLC | PROSPECTS, OPPORTUNITY, AND ENRICHMENT INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12840 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURE | MORTAGE OF COPYRIGHT AND SECURE AGREEMENT FOR SUBMARINE RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 12841 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 12842 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | ACQUISITION AGREEMENT RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 12843 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 12844 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | INSTRUMENT OF TRANSFER FOR "SUBMARINE" RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 12845 | THE WEINSTEIN COMPANY LLC | PROTAGONIST PICTURES LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY REFER TO THE AGREEMENT MONSTERS THE DARK CONTINENT DTD 11/12/2012 EFFECTIVE DATE: 7/5/1905 | $0.00 |
| 12846 | THE WEINSTEIN COMPANY LLC | PROTOTYPE ENTERTAINMENT LLC | FIRST LOOK AGREEMENT EFFECTIVE DATE: 12/20/2012 | $0.00 |
| 12847 | THE WEINSTEIN COMPANY LLC | PROTOTYPE MOON PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/11/2013 | $0.00 |
| 12848 | THE WEINSTEIN COMPANY LLC | PROTOTYPE MOON PRODUCTIONS | THE GIVER- STOP DATE LETTER EFFECTIVE DATE: 9/16/2013 | $0.00 |
| 12849 | THE WEINSTEIN COMPANY LLC | PROVENCE, MAYDEW | SPECIAL STIPULATIONS AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12850 | THE WEINSTEIN COMPANY LLC | PROVINCETOWN INTERNATIONAL FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12851 | THE WEINSTEIN COMPANY LLC | PRYTANIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12852 | THE WEINSTEIN COMPANY LLC | PSO PRESENTATIONS | LICENSE AGREEMENT EFFECTIVE DATE: 5/17/1985 | $0.00 |
| 12853 | THE WEINSTEIN COMPANY LLC | PSO PRESENTATIONS | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/1985 | $0.00 |
| 12854 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 | $0.00 |
| 12855 | THE WEINSTEIN COMPANY LLC | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2008 | $0.00 |
| 12856 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 | $0.00 |
| 12857 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 | $0.00 |
| 12858 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2010 | $0.00 |
| 12859 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2006 | $0.00 |
| 12860 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2008 | $0.00 |
| 12861 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/14/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12862 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT | $0.00 |
| 12863 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 10/11/2006 | $0.00 |
| 12864 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 12865 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 12866 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 12867 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 12868 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 12869 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 12870 | WEINSTEIN GLOBAL FILM CORP. | PT AMERO MITRA FILM | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2010 | $0.00 |
| 12871 | WEINSTEIN GLOBAL FILM CORP. | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/5/2008 | $0.00 |
| 12872 | THE WEINSTEIN COMPANY LLC | PT PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/24/2008 | $0.00 |
| 12873 | WEINSTEIN GLOBAL FILM CORP. | PT PARKIT FILMS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/18/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12874 | WEINSTEIN GLOBAL FILM CORP. | PT PARKIT FILMS | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 12875 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULITIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 12876 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 12877 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 12878 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 12879 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 12880 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 12881 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 12882 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 6/21/2016 | $0.00 |
| 12883 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12884 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 12885 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 12886 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 12887 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/27/2017 | $0.00 |
| 12888 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 12889 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMA CINEMA MULTIMEDIA | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 12890 | WEINSTEIN GLOBAL FILM CORP. | PT PRIMACINEMA MULTIMEDIA | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 12891 | WEINSTEIN GLOBAL FILM CORP. | PT. PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2007 | $0.00 |
| 12892 | WEINSTEIN GLOBAL FILM CORP. | PT. PARKIT FILMS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2007 | $0.00 |
| 12893 | THE WEINSTEIN COMPANY LLC | PUCELLI, CRISTINA | PERFORMER AGREEMENT EFFECTIVE DATE: 8/24/2016 | $0.00 |
| 12894 | WEINSTEIN GLOBAL FILM CORP. | PUEBLO FILM DISTRIBUTION HUNGARY KPT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 12895 | THE WEINSTEIN COMPANY LLC | PUNKY INC F/S/O RAY LIOTTA | ACTOR AGREEMENT EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 12896 | THE WEINSTEIN COMPANY LLC | PUNXSUTAWNEY AREA COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12897 | THE WEINSTEIN COMPANY LLC | PURCHASE COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12898 | THE WEINSTEIN COMPANY LLC | PURCHASE COLLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12899 | THE WEINSTEIN COMPANY LLC | PURVIS, NEAL | WRITER'S AGREEMENT EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 12900 | TEAM PLAYERS, LLC | PUZZLEBOX FILMS INC | "HELLRAISER" WRITER/DIRECTOR/PRODUCER AGREEMENT- ROAD-DAWG FILMS INC F/S/O JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 12901 | TEAM PLAYERS, LLC | PUZZLEBOX FILMS INC | HELLRAISER WRITER/DIRECTOR/PRODUCER/AGREEMENT ROAD DAWG FILMS FSO JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 12902 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | "HELLRAISER" /WRITING SVCS AGMT/GARY TUNNICLIFFE AGMT FOR WRITING SVCS EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 12903 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 12904 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | CENTRAL CASTING BACKGROUND PERSONNEL SVCS AGMT PERSONNEL SVCS AGMT EFFECTIVE DATE: 10/22/2010 | $0.00 |
| 12905 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODCUTION SERVICE AGREEMENT PRODUCTION AGREEMENT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 12906 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODUCTION SERVICES AGREEMENT PRODUCTION SERVICE PROVISIONS EFFECTIVE DATE: 9/1/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12907 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | PRODUCTION SERVICES AGREEMENT AGREEMENT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 12908 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT DISTRIBUTION AGMT EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 12909 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX FILMS, INC | THEATRICAL GUARANTY AGREEMENT PERFORMANCE GUARANTY EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 12910 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | SHORT FORM LICENSE EFFECTIVE DATE: 12/10/2015 | $0.00 |
| 12911 | THE WEINSTEIN COMPANY LLC | PUZZLEBOX RETURNS INC | SHORT FORM LISCENESE EFFECTIVE DATE: 12/10/2015 | $0.00 |
| 12912 | THE WEINSTEIN COMPANY LLC | PVR PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 | $0.00 |
| 12913 | THE WEINSTEIN COMPANY LLC | QI, TANG | SERVICE PROVIDER DEAL MEMO DRAFTSMAN EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 12914 | THE WEINSTEIN COMPANY LLC | QIN, WANG | PAYMENT DIRECTION LETTER EFFECTIVE DATE: 1/30/2006 | $0.00 |
| 12915 | THE WEINSTEIN COMPANY HOLDINGS LLC / THE WEINSTEIN COMPANY LLC / WEINSTEIN GP HOLDINGS LLC / W-G HOLDING CORP | QUADRANT MANAGEMENT INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 12916 | THE WEINSTEIN COMPANY LLC | QUAKER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12917 | THE WEINSTEIN COMPANY LLC | QUARRY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12918 | THE WEINSTEIN COMPANY LLC | QUARRY CINEMAS 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12919 | CURRENT WAR SPV, LLC | QUARTERY, EKOW | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 12920 | THE WEINSTEIN COMPANY LLC | QUEEN JANE DISTRIBUTION INC | I'M NOT THERE EXCLUSIVE LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 12/16/2006 | $0.00 |
| 12921 | THE WEINSTEIN COMPANY LLC | QUENCH LLC D/B/A DELEON TEQUILA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/8/2013 | $0.00 |
| 12922 | THE WEINSTEIN COMPANY LLC | QUESADA, WIRA | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 12923 | THE WEINSTEIN TELEVISION LLC | QUICK, MATTHEW | BOOK OPTION AGREEMENT<br>EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 12924 | TEAM PLAYERS, LLC | QUICK, MATTHEW | MATTEW QUICK/ ONE BLIND GUARANTEED<br>PICTURE AND ONE OPTIONAL PICTURE<br>EFFECTIVE DATE: 3/30/2015 | $0.00 |
| 12925 | THE WEINSTEIN COMPANY LLC | QUIN, WANG | RE "CROUCHING TIGER,HIDDEN DRAGON",<br>"CRANE STARTLES KUN LUN", "PRECIOUS<br>SWORD,GOLDEN HAIRPIN",<br>"SWORD,ENERGY,PEARL LIGHT" AND "IRON<br>KNIGHT,SILVER VASE" OPTION - PURCHASE<br>AGREEMENT<br>EFFECTIVE DATE: 11/2/2012 | $0.00 |
| 12926 | THE WEINSTEIN COMPANY LLC | QUINN CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 12927 | THE WEINSTEIN COMPANY LLC | QUINN, JOSEPH | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 12/5/2014 | $0.00 |
| 12928 | THE WEINSTEIN COMPANY LLC | QUINN, SIMON | SERVICE PROVIDER DEAL MEMO<br>SFX SNR TECHNICIAN<br>EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 12929 | THE WEINSTEIN COMPANY LLC | QUINTANA, PRISCILLA | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 2/15/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12930 | THE WEINSTEIN COMPANY LLC | QUOIN MEDIA & ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12931 | THE WEINSTEIN COMPANY LLC | QVC INC | LICENSE AGREEMENT EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 12932 | THE WEINSTEIN COMPANY LLC | QVC INC | LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 12933 | THE WEINSTEIN COMPANY LLC | QVC INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 9/1/2011 | $0.00 |
| 12934 | THE WEINSTEIN COMPANY LLC | QVC INC | SPONSORSHIP AND PROMOTION AGREEMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 12935 | THE WEINSTEIN COMPANY LLC | QVC, INC | SPONSORSHIP AND PROMOTION AGREEMENT EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 12936 | THE WEINSTEIN COMPANY LLC | QVC, INC. | DEAL MEMORANDUM PAC 24141 EFFECTIVE DATE: 10/22/2013 | $0.00 |
| 12937 | THE WEINSTEIN COMPANY LLC | QVC, INC. | RTW GOWN AGREEMENT EFFECTIVE DATE: 10/25/2013 | $0.00 |
| 12938 | THE WEINSTEIN COMPANY LLC | R F CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12939 | THE WEINSTEIN COMPANY LLC | R. GLENN BRANNAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12940 | THE WEINSTEIN COMPANY LLC | R. J. O'NEIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12941 | THE WEINSTEIN COMPANY LLC | R. L. STANGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12942 | THE WEINSTEIN COMPANY LLC | R.A.M.P., INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12943 | THE WEINSTEIN COMPANY LLC | RAB STARPOINT LLC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 7/10/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12944 | THE WEINSTEIN COMPANY LLC | RACHEL GRISSOM | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 12945 | TEAM PLAYERS, LLC | RADAR FILMS INC | SHORT CIRCUIT WRITING MATT LIEBERMAN<br>EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 12946 | TEAM PLAYERS, LLC | RADAR FILMS INC | SHORT CIRCUIT WRTING SERVICES<br>AGREEMENT MATT LIEBERMAN | $0.00 |
| 12947 | THE WEINSTEIN COMPANY LLC | RADAR LICENSING LLC | REPRESENTATION AGREEMENT<br>EFFECTIVE DATE: 5/5/2015 | $0.00 |
| 12948 | THE WEINSTEIN COMPANY LLC | RADE, JEN | JUDGE PANELIST AGREEMENT, RELEASE &<br>ARBITRATION PROVISION | $0.00 |
| 12949 | THE WEINSTEIN COMPANY LLC | RADFORD | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 12950 | THE WEINSTEIN COMPANY LLC | RADFORD THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 12951 | WEINSTEIN GLOBAL FILM CORP. | RADIO BREMEN | MULTI-PICTURE OUTPUT AGREEMENT DTD<br>8/9/06 | $0.00 |
| 12952 | TEAM PLAYERS, LLC | RADIO SILENCE PRODUCTIONS, INC<br>F/S/O MATT BETTINELLI-OLPIN | THE AMITYVILLE HORROR: THE LOST<br>TAPES/WRITING SERVICES<br>AGREEMENT/DAVID BRUCKNER & MATT<br>BETTINELLI-OLPIN<br>EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 12953 | THE WEINSTEIN COMPANY LLC | RADIUS-TWC | PARTY SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 8/17/2015 | $0.00 |
| 12954 | THE WEINSTEIN COMPANY LLC | RADIUS-TWC | RENTRAK ONE DEMAND ESSENTIALS<br>SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 12955 | THE WEINSTEIN COMPANY LLC | RADJAS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 12956 | THE WEINSTEIN COMPANY LLC | RAE ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12957 | THE WEINSTEIN COMPANY LLC | RAGTAG CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12958 | THE WEINSTEIN COMPANY LLC | RAHMAN, ABDUL | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2004 | $0.00 |
| 12959 | THE WEINSTEIN COMPANY LLC | RAHMAN, MOHAMED TAUFIK BIN ABD | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/21/2004 | $0.00 |
| 12960 | THE WEINSTEIN COMPANY LLC | RAHMAN, NEJIB MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 | $0.00 |
| 12961 | THE WEINSTEIN COMPANY LLC | RAHMAT | DEAL MEMO | $0.00 |
| 12962 | THE WEINSTEIN COMPANY LLC | RAI CINEMA SPA | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2008 | $0.00 |
| 12963 | THE WEINSTEIN COMPANY LLC | RAIDIO  TEILIFIS EIREANN | ACQUISITIONS AGREEMENT EFFECTIVE DATE: 5/23/2017 | $0.00 |
| 12964 | THE WEINSTEIN COMPANY LLC | RAIGAN HARRIS | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 12965 | THE WEINSTEIN COMPANY LLC | RAILROAD SQUARE CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12966 | THE WEINSTEIN COMPANY LLC | RAILWAY MAN LIMITED | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/6/2013 | $0.00 |
| 12967 | SMALL SCREEN TRADES LLC | RAIN MANAGEMENT GROUP | WRITER AGREEMENT EFFECTIVE DATE: 11/9/2016 | $0.00 |
| 12968 | THE WEINSTEIN COMPANY LLC | RAINBOW CINEMAS LLC (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12969 | THE WEINSTEIN COMPANY LLC | RAINBOW DEVELOPMENT CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12970 | THE WEINSTEIN COMPANY LLC | RAINBOW MEDIA HOLDINGS LLC | THE WEINSTEIN COMPANY RAINBOW MEDIA HOLDING AD BUY DTD 09/30/2013 | $0.00 |
| 12971 | THE WEINSTEIN COMPANY LLC | RAINMAKER ENTERTAINMENT INC | MEMORANDUM OF UNDERSTANDING EFFECTIVE DATE: 6/15/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12972 | THE WEINSTEIN COMPANY LLC | RAIOLA, ANGELA | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | $0.00 |
| 12973 | THE WEINSTEIN COMPANY LLC | RAIOLO, ANGELA | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 9/14/2012 | $0.00 |
| 12974 | THE WEINSTEIN COMPANY LLC | RAJ, MOHANA | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 12975 | THE WEINSTEIN COMPANY LLC | RALEIGH ROAD OUTDOOR THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12976 | THE WEINSTEIN COMPANY LLC | RALEIGHWOOD CINEMA GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12977 | THE WEINSTEIN COMPANY LLC | RALPH & JAMIE HICKOX - AUSTIN HICKOX LEGACY LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12978 | THE WEINSTEIN COMPANY LLC | RALPH BRADSHAW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12979 | THE WEINSTEIN COMPANY LLC | RAMACHANDRA PENUMATSA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12980 | THE WEINSTEIN COMPANY LLC | RAMIREZ, ELIZABETH | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 12981 | THE WEINSTEIN COMPANY LLC | RAMLI, BIN NAZERI MOHD | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 12982 | THE WEINSTEIN COMPANY LLC | RAMOKGALO, GABERT | ACTOR'S CONTRACT "THE SCHEDULE"<br>RE ARTIST GABERT RAMOKGALO<br>EFFECTIVE DATE: 9/4/2008 | $0.00 |
| 12983 | THE WEINSTEIN COMPANY LLC | RAMON G. MARTINEZ, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12984 | THE WEINSTEIN COMPANY LLC | RAMONA TWIN (ALSO LIVE THEATRE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12985 | THE WEINSTEIN COMPANY LLC | RAMSER ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 12986 | THE WEINSTEIN COMPANY LLC | RAMSEY CINEMAS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12987 | THE WEINSTEIN COMPANY LLC | RAMSEY, CAROL | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 6/25/2007 | $0.00 |
| 12988 | THE WEINSTEIN COMPANY LLC | RAND, PETER | WRITER'S AGREEMENT-DIRECT EFFECTIVE DATE: 3/18/1996 | $0.00 |
| 12989 | THE WEINSTEIN COMPANY LLC | RANDALL S. CURRIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12990 | THE WEINSTEIN COMPANY LLC | RANDAMAY INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 12991 | THE WEINSTEIN COMPANY LLC | RANDOM HOUSE INC | NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM EFFECTIVE DATE: 8/30/2011 | $0.00 |
| 12992 | THE WEINSTEIN COMPANY LLC | RANDY & PAM BURSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12993 | THE WEINSTEIN COMPANY LLC | RANDY & TERRI LORENZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12994 | THE WEINSTEIN COMPANY LLC | RANDY GROSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12995 | THE WEINSTEIN COMPANY LLC | RANDY LIZZIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12996 | THE WEINSTEIN COMPANY LLC | RANDY MOORE | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 12997 | THE WEINSTEIN COMPANY LLC | RANDY POMERANZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12998 | THE WEINSTEIN COMPANY LLC | RANDY PRYDE - MOIVE PALACE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 12999 | THE WEINSTEIN COMPANY LLC | RANGER AVIATION II, LLC | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 13000 | THE WEINSTEIN COMPANY LLC | RANGER AVIATION II, LLC | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13001 | THE WEINSTEIN COMPANY LLC | RANGI, SHANE | SERVICE PROVIDER DEAL MEMO STUNTPERFORMER/DOUBLE EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 13002 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RANGI, SHANE WALTER | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/22/2015 | $0.00 |
| 13003 | THE WEINSTEIN COMPANY LLC | RANGRA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13004 | THE WEINSTEIN COMPANY LLC | RANKIN ENTERPRISES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13005 | THE WEINSTEIN COMPANY LLC | RANSOM FILMS, INC. | PRODUCER AGREEMENT EFFECTIVE DATE: 4/25/2016 | $0.00 |
| 13006 | THE WEINSTEIN COMPANY LLC | RANSONE, JAMES | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 13007 | THE WEINSTEIN COMPANY LLC | RAPHAEL YEE JUN-KAI | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 13008 | THE WEINSTEIN COMPANY LLC | RAPID PHASE (PROPRIETARY) LIMITED | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 | $0.00 |
| 13009 | THE WEINSTEIN COMPANY LLC | RASHID B W ABD , RAFUAN ADI WAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 13010 | THE WEINSTEIN COMPANY LLC | RATA, CARMEL THERESE | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/3/2014 | $0.00 |
| 13011 | THE WEINSTEIN COMPANY LLC | RAUL J MARIN | CREW DEAL MEMO EFFECTIVE DATE: 2/11/2013 | $0.00 |
| 13012 | THE WEINSTEIN COMPANY LLC | RAVEN, HAMISH GRANT | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 13013 | H R FILMS INC | RAWDIN, BLAKE WEST | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/22/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13014 | H R FILMS INC | RAWDIN, BLAKE WEST | TITLE DESIGNER AGREEMENT<br>EFFECTIVE DATE: 5/22/2007 | $0.00 |
| 13015 | THE WEINSTEIN COMPANY LLC | RAWLINGS, JAMES | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/9/2013 | $0.00 |
| 13016 | THE WEINSTEIN COMPANY LLC | RAWN, MOHD BADRI ABCHEL | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 13017 | THE WEINSTEIN COMPANY LLC | RAY & BETH RHOTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13018 | THE WEINSTEIN COMPANY LLC | RAY & CAROL KINNAMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13019 | THE WEINSTEIN COMPANY LLC | RAY MEIBAUM | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13020 | THE WEINSTEIN COMPANY LLC | RAYMOND AND FRANKIE WATSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13021 | THE WEINSTEIN COMPANY LLC | RAYMOND HERB, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13022 | THE WEINSTEIN COMPANY LLC | RAYMOND J PROKOP | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 13023 | THE WEINSTEIN COMPANY LLC | RAYMOND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13024 | THE WEINSTEIN COMPANY LLC | RAYMOND, USHER | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 13025 | WEINSTEIN GLOBAL FILM CORP. | RAYSON GLOBAL LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/24/2006 | $0.00 |
| 13026 | THE WEINSTEIN COMPANY LLC | RBC ROYAL BANK LEASING | PRIORITY AGREEMENT<br>EQUIPMENT LEASE<br>EFFECTIVE DATE: 9/27/2007 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13027 | THE WEINSTEIN COMPANY LLC | RC THEATRES MANAGEMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13028 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2008 | $0.00 |
| 13029 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/21/2006 | $0.00 |
| 13030 | WEINSTEIN GLOBAL FILM CORP. | RCV 2001 NEDERLAND BV | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2008 EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 13031 | THE WEINSTEIN COMPANY LLC | READING INTERNATIONAL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13032 | THE WEINSTEIN COMPANY LLC | REAL ART WAYS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13033 | THE WEINSTEIN COMPANY LLC | REAL ART WAYS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13034 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS INC | SHOPPING AGREEMENT | $0.00 |
| 13035 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS LLC | PRODUCTION AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 13036 | THE WEINSTEIN COMPANY LLC | REAL CHANGE PRODUCTIONS LLC | SHOPPING/ATTACHMENT AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 13037 | THE WEINSTEIN COMPANY LLC | REAL CLEAR LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13038 | THE WEINSTEIN COMPANY LLC | REAL TO REEL, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13039 | THE WEINSTEIN COMPANY LLC | REALAND PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/22/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13040 | THE WEINSTEIN COMPANY LLC | REALAND PRODUCTIONS LLC | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 | $0.00 |
| 13041 | WEINSTEIN TELEVISION LLC | REALAND PRODUCTIONS LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 13042 | WEINSTEIN TELEVISION LLC | REALAND PRODUCTIONS LLC | QUITCLAIM AGREEMENT DTD 7/13/2016 | $0.00 |
| 13043 | THE WEINSTEIN COMPANY LLC | REBECCA PICTURES INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/21/2012 | $0.00 |
| 13044 | THE WEINSTEIN COMPANY LLC | REBECCA REICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13045 | THE WEINSTEIN COMPANY LLC | REBEL PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/2/2017 | $0.00 |
| 13046 | THE WEINSTEIN COMPANY LLC | REBOUND DISTRIBUTION LLC | DEAL MEMO EFFECTIVE DATE: 3/19/2009 | $0.00 |
| 13047 | THE WEINSTEIN COMPANY LLC | RED BARN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13048 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | ACTORS AGREEMENT EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 13049 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 13050 | THE WEINSTEIN COMPANY LLC | RED BRICK MARKETING UNLIMITED | GUARANTY EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 13051 | THE WEINSTEIN COMPANY LLC | RED CARPET ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13052 | THE WEINSTEIN COMPANY LLC | RED CINEMAS (FORMERLY CAROUSEL) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13053 | THE WEINSTEIN COMPANY LLC | RED CLAY PRODUCTIONS INC | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 8/1/2014 | $0.00 |
| 13054 | THE WEINSTEIN COMPANY LLC | RED OAK GRAND THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13055 | THE WEINSTEIN COMPANY LLC | RED RIVER THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13056 | THE WEINSTEIN COMPANY LLC | RED RIVER THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13057 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | "AMITYVILLE" ALIX TAYLOR- EXEC PRODUCER AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 13058 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ACTION BY INCORPORATOR OF RED ROOM FILMS INC | $0.00 |
| 13059 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF RED ROOM FILMS INC | $0.00 |
| 13060 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | AMENDMENT TO CONSULTANT AGREEMENT EFFECTIVE DATE: 3/17/2016 | $0.00 |
| 13061 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 13062 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/29/2016 | $0.00 |
| 13063 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | GUARANTY AGREEMENT | $0.00 |
| 13064 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LETTER AGREEMENT | $0.00 |
| 13065 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LICENSE AGREEMENT RD14D4907-58570 | $0.00 |
| 13066 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 13067 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | LOANOUT AGREEMENT "AMITYVILLE" | $0.00 |
| 13068 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | MATERIALS USAGE AGREEMENT EFFECTIVE DATE: 5/15/2014 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13069 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | RE: CERTIFICATION PURSUANT TO 18 U.S.C. S 2257 A(H) & 28 C.F.R. S 75.9 | $0.00 |
| 13070 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | RESIGNATION OF INCORPORATOR OF RED ROOM FILMS INC | $0.00 |
| 13071 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | ROOM RENTAL AGREEMENT EFFECTIVE DATE: 1/30/2015 | $0.00 |
| 13072 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | SCREEN ACTORS GUILD-PRODUCERS PENSION & HEALTH PLANS | $0.00 |
| 13073 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS INC | THEATRICAL INFORMATION SHEET | $0.00 |
| 13074 | THE WEINSTEIN COMPANY LLC | RED ROOM FILMS,INC | AXIS PRO FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 13075 | THE WEINSTEIN COMPANY LLC | RED TIE PRODUCTIONS | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 | $0.00 |
| 13076 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/4/2010 | $0.00 |
| 13077 | THE WEINSTEIN COMPANY LLC | RED WAGON ENTERTAINMENT INC | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/25/2010 | $0.00 |
| 13078 | THE WEINSTEIN COMPANY LLC | REDBURY NEW YORK HOTEL, THE | MEETING & EVENT AGREEMENT "HANDS OF STONE" PREMIERE EVENT 8/22/2016 | $0.00 |
| 13079 | THE WEINSTEIN COMPANY LLC | REDFISH CHARLIE'S EINTERPRISE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13080 | THE WEINSTEIN COMPANY LLC | REDFORD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13081 | THE WEINSTEIN COMPANY LLC | REDHOUND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13082 | THE WEINSTEIN COMPANY LLC | REDHOUND 2 (SENT PAPERWORK TO THEATER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13083 | THE WEINSTEIN COMPANY LLC | REDLANDS FOX THEATER (MOVE-OVER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13084 | THE WEINSTEIN COMPANY LLC | REDMOND 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13085 | THE WEINSTEIN COMPANY LLC | REDMOND, JAMES RYAN | CREW DEAL MEMO EFFECTIVE DATE: 1/14/2013 | $0.00 |
| 13086 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | AMENDMENT LETTER AMENDS LICENSE AGREEMENT DTD 10/5/2016 EFFECTIVE DATE: 1/3/2017 | $0.00 |
| 13087 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 13088 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 13089 | THE WEINSTEIN COMPANY LLC | REDROVER CO LTD | CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 13090 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | DEAL MEMORANDUM EFFECTIVE DATE: 5/3/2013 | $0.00 |
| 13091 | THE WEINSTEIN COMPANY LLC | REDROVER CO LTD | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 4/19/2017 | $0.00 |
| 13092 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/17/2013 | $0.00 |
| 13093 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/31/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13094 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 8/9/2016 | $0.00 |
| 13095 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 13096 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 13097 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 13098 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 13099 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 13100 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 13101 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/6/2013 | $0.00 |
| 13102 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/14/2013 | $0.00 |
| 13103 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13104 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 13105 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/17/2013 | $0.00 |
| 13106 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/27/2013 | $0.00 |
| 13107 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 13108 | THE WEINSTEIN COMPANY LLC | REDROVER CO LTD | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 13109 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | NUT JOB 2- SALES AGENCY AGREEMENT- AMENDMENT NO 1<br>AMENDS SALES AGENCY DTD 4/8/2016<br>EFFECTIVE DATE: 6/6/2017 | $0.00 |
| 13110 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | RE: GEM-NUT JOB 2- LICENSE AGREEMENT- AMENDMENT 2<br>AMENDS THE LICENSE AGREEMENT DTD 10/5/2016, AS AMENDED<br>EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 13111 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | SALES AGENCY LETTER<br>EFFECTIVE DATE: 4/8/2016 | $0.00 |
| 13112 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2013 | $0.00 |
| 13113 | WEINSTEIN GLOBAL FILM CORP. | REDROVER CO LTD | SIDE LETTER REGARDING TERMS AND CONDITIONS<br>EFFECTIVE DATE: 9/30/2013 | $0.00 |
| 13114 | THE WEINSTEIN COMPANY LLC | REDROVER CO LTD | TERMS AND CONDITIOS OF THE AGREEMENT TO THE PICTURE "NUT JOB"<br>EFFECTIVE DATE: 3/21/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13115 | THE WEINSTEIN COMPANY LLC | REDRUBY LTD | MICKY ROURKE AGREEMENT EFFECTIVE DATE: 6/9/2005 | $0.00 |
| 13116 | THE WEINSTEIN COMPANY LLC | RED'S CRESCENT DRIVE-IN (NO DAY & DATE W/ HAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13117 | THE WEINSTEIN COMPANY LLC | REDSKIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13118 | THE WEINSTEIN COMPANY LLC | REDWATER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13119 | THE WEINSTEIN COMPANY LLC | REDWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13120 | THE WEINSTEIN COMPANY LLC / SURRENDER PRODUCTIONS INC | REED SMITH | ENGAGEMENT LETTER AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 13121 | THE WEINSTEIN COMPANY LLC | REEL DEAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13122 | THE WEINSTEIN COMPANY LLC | REEL DINNER PARTNERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13123 | THE WEINSTEIN COMPANY LLC | REEL ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13124 | THE WEINSTEIN COMPANY LLC | REEL MOUNTAIN CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13125 | THE WEINSTEIN COMPANY LLC | REEL MOUNTAIN ENTERTAINMENT, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13126 | THE WEINSTEIN COMPANY LLC | REEL PIZZA CINERAMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13127 | THE WEINSTEIN COMPANY LLC | REEL PIZZA CINERAMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13128 | THE WEINSTEIN COMPANY LLC | REEL POINT ARENA, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13129 | THE WEINSTEIN COMPANY LLC | REEL TIME CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13130 | THE WEINSTEIN COMPANY LLC | REEL TIME ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13131 | THE WEINSTEIN COMPANY LLC | REEL TO REEL ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13132 | THE WEINSTEIN COMPANY LLC | REELIN' IN THE YEARS PRODUCTIONS LLC | FOOTAGE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2014 | $0.00 |
| 13133 | THE WEINSTEIN COMPANY LLC | REELIN' IN THE YEARS PRODUCTIONS LLC | FOOTAGE LICENSE AGREEMENT EFFECTIVE DATE: 12/18/2014 | $0.00 |
| 13134 | WEINSTEIN TELEVISION LLC | REELZCHANNEL LLC | TELEVISION LICENSE AGREEMENT EFFECTIVE DATE: 10/2/2015 | $0.00 |
| 13135 | WEINSTEIN TELEVISION LLC | REELZCHANNEL LLC | TELEVISION LICENSE AGREEMENT DTD 10/2/2015 | $0.00 |
| 13136 | THE WEINSTEIN COMPANY LLC | REES CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13137 | THE WEINSTEIN COMPANY LLC | REFAELI, BAR | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13138 | THE WEINSTEIN COMPANY LLC | REFINED PRODUCTIONS INC | ATTORNEY FEE AND COST AGREEMENT EFFECTIVE DATE: 9/26/2017 | $0.00 |
| 13139 | THE WEINSTEIN COMPANY LLC | REFINED PRODUCTIONS INC | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 | $0.00 |
| 13140 | THE WEINSTEIN COMPANY LLC | REFUGEE PRODUCTIONS INC | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 2/14/2007 | $0.00 |
| 13141 | THE WEINSTEIN COMPANY LLC | REFUGEE PRODUCTIONS INC. | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 2/14/2007 | $0.00 |
| 13142 | THE WEINSTEIN COMPANY LLC | REG LENNA CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13143 | THE WEINSTEIN COMPANY LLC | REGAL AMUSEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13144 | THE WEINSTEIN COMPANY LLC | REGAL ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13145 | THE WEINSTEIN COMPANY LLC | REGENCY / GOLIN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13146 | THE WEINSTEIN COMPANY LLC | REGENCY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13147 | THE WEINSTEIN COMPANY LLC | REGENCY CINEMA SERVICES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13148 | THE WEINSTEIN COMPANY LLC | REGENCY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13149 | THE WEINSTEIN COMPANY LLC | REGENCY SQUARE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13150 | THE WEINSTEIN COMPANY LLC | REGENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13151 | THE WEINSTEIN COMPANY LLC | REGENT RELEASING LLC | ELEVEN MINUTES AGREEMENT EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 13152 | THE WEINSTEIN COMPANY LLC | REGENT STREET PRODUCTIONS INC | ACTOR AGREEMENT EFFECTIVE DATE: 1/27/2013 | $0.00 |
| 13153 | THE WEINSTEIN COMPANY LLC | REGENT THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13154 | THE WEINSTEIN COMPANY LLC | REGGIE FILMS | RELEASE AGREEMENT RE: DIRECTORS DEVELOPMENT AGREEMENT DTD 2/26/2006 EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 13155 | WEINSTEIN TELEVISION LLC | REGINA BRAMAN | GOOD STANDING LETTER DTD 6/2/2015 | $0.00 |
| 13156 | THE WEINSTEIN COMPANY LLC | REGINA CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13157 | THE WEINSTEIN COMPANY LLC | REGIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13158 | THE WEINSTEIN COMPANY LLC | REGRESSION CANADA INC | DEAL MEMO EFFECTIVE DATE: 3/3/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13159 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | REHAB ENTERTAINMENT | SHORT CIRCUIT JOHN HYDE/DAVID FOSTER/RYANE HEPPE/PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 13160 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | REHAB ENTERTAINMENT | SHORT CIRCUIT PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 9/11/2007 | $0.00 |
| 13161 | THE WEINSTEIN COMPANY LLC | REHAB INCORPORATED | CONSULTING AGREEMENT EFFECTIVE DATE: 12/17/2008 | $0.00 |
| 13162 | THE WEINSTEIN COMPANY LLC | REHABILITATION  SUPPORT SERVICES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13163 | THE WEINSTEIN COMPANY LLC | REICHERT'S SHOWHOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13164 | THE WEINSTEIN COMPANY LLC | REIF LARSEN | OPTION AND PURCHASE AGREEMENT | $0.00 |
| 13165 | THE WEINSTEIN COMPANY LLC | REILLY, KELLY | CERTIFICATE RESULTS AND PROCEEDS EFFECTIVE DATE: 6/20/2017 | $0.00 |
| 13166 | THE WEINSTEIN COMPANY LLC | REILLY, KELLY | LOANOUT AGREEMENT | $0.00 |
| 13167 | TEAM PLAYERS, LLC | REINDL,KAY | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/19/2014 | $0.00 |
| 13168 | TEAM PLAYERS, LLC | REISS ENTERTAINMENT INC | ICE COLD/MICHAEL REISS/PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 13169 | THE WEINSTEIN COMPANY LLC | REJON, ALFONSO GOMEZ | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 9/2/2016 | $0.00 |
| 13170 | THE WEINSTEIN COMPANY LLC | REL, PABLO ALFRARO AGUILA | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13171 | THE WEINSTEIN COMPANY LLC | RELATIVITTY MEDIA LLC | PRICIPAL BUSINESS TERMS OF THE AGREEMENT EFFECTIVE DATE: 12/14/2005 | $0.00 |
| 13172 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 12/17/2011 | $0.00 |
| 13173 | THE WEINSTEIN COMPANY LLC | RELATIVITY FILM FINANCE LLC/GUIDO CONTINI FILMS LLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 13174 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE, LLC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |
| 13175 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY FILM FINANCE, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 13176 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 | $0.00 |
| 13177 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA | TERMS LETTER DTD 12/14/2005 | $0.00 |
| 13178 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | "NINE" - AMENDMENT RE: LETTER AGREEMENT DTD 7/10/2008 EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 13179 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 13180 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | ASSIGNMENT AGREEMENT DTD 7/31/2007 RE: LETTER AGREEMENT DTD 4/4/2007 | $0.00 |
| 13181 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY MEDIA LLC | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 12/17/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13182 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/19/2012 | $0.00 |
| 13183 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT EFFECTIVE DATE: 12/4/2007 | $0.00 |
| 13184 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT RE: TERM SHEET DTD 12/4/2007 EFFECTIVE DATE: 12/4/2007 | $0.00 |
| 13185 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | CONSULTING AGREEMENT DRAFT: SEPTEMBER 11, 2007 | $0.00 |
| 13186 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 13187 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | DECLARATION OF ANDREW J. KRAMER IN SUPPORT OF DEFENDANT TWC'S MOTION FOR SUMMARY JUDGEMENT, ETC. | $0.00 |
| 13188 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 | $0.00 |
| 13189 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | PARTICIPATION AGREEMENT EFFECTIVE DATE: 4/4/2007 | $0.00 |
| 13190 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "NINE" RE: TERM SHEET DTD 12/4/2007 EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 13191 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "NINE" RE: LETTER AGREEMENT DTD 7/10/2008 EFFECTIVE DATE: 7/10/2008 | $0.00 |
| 13192 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: "PIRANHA" EFFECTIVE DATE: 4/4/2007 | $0.00 |
| 13193 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | RE: RELATIVITY/TWC - NEWCO RE: FORMATION OF JOINT LLC EFFECTIVE DATE: 12/4/2007 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13194 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | SETTLEMENT AGREEMENT RE: "NINE" EFFECTIVE DATE: 3/25/2009 | $0.00 |
| 13195 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA LLC | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 13196 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY MEDIA, LLC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/15/2009 | $0.00 |
| 13197 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA, LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 | $0.00 |
| 13198 | THE WEINSTEIN COMPANY LLC | RELATIVITY MEDIA, LLC | LETTER RE AGREEMENT DTD 7/10/08 IN CONNECTION WITH THE PRODUCTION, FINANCING AND DISTRIBUTION OF THE MOTION PICTURE PROJECT CURRENT ENTITLED "NINE" | $0.00 |
| 13199 | WEINSTEIN GLOBAL FILM CORP. | RELATIVITY MEDIA, LLC | SECOND AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 5/13/2010 | $0.00 |
| 13200 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT GROUP | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 13201 | THE WEINSTEIN COMPANY LLC | RELEVANT ENTERTAINMENT INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 13202 | THE WEINSTEIN COMPANY LLC | RELIANCE ENTERTAINMENT PRODUCTIONS | SIDE LETTER AGREEMENT DTD 2/28/2018 RE: "HAMPSTEAD' NOTICE OF TERMATION | $0.00 |
| 13203 | THE WEINSTEIN COMPANY LLC | REMINGTON, NOEL | DEAL MEMO EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 13204 | THE WEINSTEIN COMPANY LLC | REMINGTON, NOEL | NON UNION DEAL MEMO - GENERAL CREW | $0.00 |
| 13205 | THE WEINSTEIN COMPANY LLC | REMO TOZZI | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/2/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13206 | THE WEINSTEIN COMPANY LLC | REMPEL, KEN | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 2/1/2017 | $0.00 |
| 13207 | THE WEINSTEIN COMPANY LLC | RENA KITTELSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13208 | THE WEINSTEIN COMPANY LLC | RENAISSANCE RIALTO, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13209 | THE WEINSTEIN COMPANY LLC | RENAISSANCE THEATRE COMPANY LTD T/A PARFITT PRODUCTIONS | PRODUCER AGREEMENT EFFECTIVE DATE: 9/10/2010 | $0.00 |
| 13210 | THE WEINSTEIN COMPANY LLC | RENATA JACKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13211 | THE WEINSTEIN COMPANY LLC | RENE BRUNET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13212 | THE WEINSTEIN COMPANY LLC | RENEW THEATERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13213 | THE WEINSTEIN COMPANY LLC | RENTRAK CORPORATION | RENTRAK ONE DEMAND ESSENTIALS SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2012 | $0.00 |
| 13214 | THE WEINSTEIN COMPANY LLC | RESFEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13215 | THE WEINSTEIN COMPANY LLC | RETRO CINEMA & BOOKS (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13216 | THE WEINSTEIN COMPANY LLC | RETRO CINEMA FOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13217 | TEAM PLAYERS, LLC | RETROGRADE FILMS INC | WEEKLY WRITING SERVICES EFFECTIVE DATE: 7/10/2007 | $0.00 |
| 13218 | THE WEINSTEIN COMPANY LLC | REVOLT FILMS, LLC | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 13219 | THE WEINSTEIN COMPANY LLC | REX FEATURES LTD | REX FEATURES LETTER | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13220 | THE WEINSTEIN COMPANY LLC | REX THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13221 | THE WEINSTEIN COMPANY LLC | REX, SIMON | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/9/2008 | $0.00 |
| 13222 | THE WEINSTEIN COMPANY LLC | RHIZOPHORA VENTURES SDN BHD | MARCO POLO INVESTMENT AGREEMENT EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 13223 | THE WEINSTEIN COMPANY LLC | RHONDA HAISLIP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13224 | THE WEINSTEIN COMPANY LLC | RIALTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13225 | THE WEINSTEIN COMPANY LLC | RIALTO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13226 | THE WEINSTEIN COMPANY LLC | RIALTO CINEMAS-SEBASTOPOL 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13227 | THE WEINSTEIN COMPANY LLC | RIALTO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13228 | THE WEINSTEIN COMPANY LLC | RIALTO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13229 | THE WEINSTEIN COMPANY LLC | RIALTO TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13230 | THE WEINSTEIN COMPANY LLC | RIBIT PRODUCTIONS, INC. F/S/O BRYAN CRANSTON | ENGAGEMENT OF RIBIT TO FINISH SERVICES OF BRYAN CRANSTON IN CONNECTION WITH MOTION PICTURE "THE UNTOUCHABLES" RE ACTING SERVICES AGREEMENT | $0.00 |
| 13231 | THE WEINSTEIN COMPANY LLC | RIBIT PRODUCTIONS, INC. F/S/O BRYAN CRANSTON | GUARANTY AS AN INDUCEMENT TO ENTER INTO THE ACTOR AGREEMENT DTD 5/26/2016 PERTAINING TO THE MOTION PICTURE "THE UNTOUCHABLES" | $0.00 |
| 13232 | THE WEINSTEIN COMPANY LLC | RICAHRD & KEN DULGARIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13233 | THE WEINSTEIN COMPANY LLC | RICARDO MONTALBAN FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13234 | THE WEINSTEIN COMPANY LLC | RICARDO MONTALBAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13235 | THE WEINSTEIN COMPANY LLC | RICE GORTON PICTURES LTD | POST PRODUCTION ACCOUNTING AGREEMENT EFFECTIVE DATE: 3/2/2017 | $0.00 |
| 13236 | THE WEINSTEIN COMPANY LLC | RICH DOUGLAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13237 | THE WEINSTEIN COMPANY LLC | RICH, GERRY | CONSULTANT AGREEMENT EFFECTIVE DATE: 4/1/2013 | $0.00 |
| 13238 | THE WEINSTEIN COMPANY LLC | RICH, GERRY | CONSULTATION AGREEMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 13239 | THE WEINSTEIN COMPANY LLC | RICHARD & STACY NOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13240 | THE WEINSTEIN COMPANY LLC | RICHARD ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13241 | THE WEINSTEIN COMPANY LLC | RICHARD AND MEAD JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13242 | THE WEINSTEIN COMPANY LLC | RICHARD BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13243 | THE WEINSTEIN COMPANY LLC | RICHARD BLACKLOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13244 | THE WEINSTEIN COMPANY LLC | RICHARD BOAZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13245 | TEAM PLAYERS, LLC | RICHARD BRULL | PRODUCER AGREEMENT DTD 2/24/2012 EFFECTIVE DATE: 2/27/2012 | $0.00 |
| 13246 | THE WEINSTEIN COMPANY LLC | RICHARD DOZIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13247 | THE WEINSTEIN COMPANY LLC | RICHARD DREYFUSS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/20/2009 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13248 | THE WEINSTEIN COMPANY LLC | RICHARD FARRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13249 | THE WEINSTEIN COMPANY LLC | RICHARD H. DERRICKSON (MIDWAY REALTY CORPORAT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13250 | THE WEINSTEIN COMPANY LLC | RICHARD HENDRICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13251 | THE WEINSTEIN COMPANY LLC | RICHARD HENRY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 | $0.00 |
| 13252 | THE WEINSTEIN COMPANY LLC | RICHARD ORSAK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13253 | THE WEINSTEIN COMPANY LLC | RICHARD PITTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13254 | THE WEINSTEIN COMPANY LLC | RICHARD REDING - REDVISION INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13255 | THE WEINSTEIN COMPANY LLC | RICHARD RICE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13256 | THE WEINSTEIN COMPANY LLC | RICHARD ROBERTS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 13257 | THE WEINSTEIN COMPANY LLC | RICHARD ROBINSON | PURCHASE AGREEMENT DTD 3/1/1977 | $0.00 |
| 13258 | THE WEINSTEIN COMPANY LLC | RICHARD S. FRAME - ATHENA GRAND LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13259 | THE WEINSTEIN COMPANY LLC | RICHARD STANLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13260 | THE WEINSTEIN COMPANY LLC | RICHARD VARNER - VARNER PROFESSIONAL SERVICES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13261 | TEAM PLAYERS, LLC | RICHARD WENK INC | WRITER AGREEMENT EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 13262 | TEAM PLAYERS, LLC | RICHARD WENK INC | WRITING SERVICES AGREEMENT "SOUTHPAW" EFFECTIVE DATE: 3/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13263 | THE WEINSTEIN COMPANY LLC | RICHARD WOLFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13264 | THE WEINSTEIN COMPANY LLC | RICHARD WRIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13265 | THE WEINSTEIN COMPANY LLC | RICHARD'S GOAT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13266 | THE WEINSTEIN COMPANY LLC | RICHARDS, LAUREN | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 13267 | THE WEINSTEIN COMPANY LLC | RICHARDSON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13268 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | AMENDMENT TO PRODUCER SERVICES AGREEMENT AMENDS AGREEMENT DTD 1/7/2011 EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 13269 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS INC | SECOND AMENDMENT TO PRODUCER SERVICES AGREEMENT AMENDS AGREEMENT DTD 1/7/2011 EFFECTIVE DATE: 5/15/2015 | $0.00 |
| 13270 | THE WEINSTEIN COMPANY LLC | RICHE PRODUCTIONS, INC | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 13271 | THE WEINSTEIN COMPANY LLC | RICHE, ALAN & PETER | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 13272 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 13273 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RICHELMY, LORENZO | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 13274 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | APPENDIX I STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 3/7/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13275 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 13276 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | RICHELMY, LORENZO | NUDITY RIDER EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 13277 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 13278 | THE WEINSTEIN COMPANY LLC | RICHELMY, LORENZO | SOUNDTRACK ALBUM AGREEMENT EFFECTIVE DATE: 3/7/2014 | $0.00 |
| 13279 | THE WEINSTEIN COMPANY LLC | RICHLAND 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13280 | THE WEINSTEIN COMPANY LLC | RICHLAND THEATER SYSTEMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13281 | THE WEINSTEIN COMPANY LLC | RICK & TINA ROSS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13282 | THE WEINSTEIN COMPANY LLC | RICK BENDER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13283 | THE WEINSTEIN COMPANY LLC | RICK COHEN - TRANSIT DRIVE-IN THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13284 | THE WEINSTEIN COMPANY LLC | RICK CRIPE - STARMAX CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13285 | THE WEINSTEIN COMPANY LLC | RICK HACKEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13286 | THE WEINSTEIN COMPANY LLC | RICK JAMES | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 13287 | THE WEINSTEIN COMPANY LLC | RICK KESSLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13288 | THE WEINSTEIN COMPANY LLC | RICK LEHEW - ELMWOOD THEATRE COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13289 | THE WEINSTEIN COMPANY LLC | RICK MEISTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13290 | THE WEINSTEIN COMPANY LLC | RICK NOVACK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13291 | THE WEINSTEIN COMPANY LLC | RICK PHILLIPS DBA CAMREP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13292 | THE WEINSTEIN COMPANY LLC | RICK ROSKO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13293 | THE WEINSTEIN COMPANY LLC | RICK STARR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13294 | THE WEINSTEIN COMPANY LLC | RICK STINNETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13295 | THE WEINSTEIN COMPANY LLC | RICK STOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13296 | THE WEINSTEIN COMPANY LLC | RICK YUNE INCOPORATED | LOANOUT RIDER RE: AGREEMENT W/SERIES OPTION DTD 3/18/2014 EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 13297 | THE WEINSTEIN COMPANY LLC | RICKY J HUNT | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 13298 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | LETTER OF AMENDMENT EFFECTIVE DATE: 11/4/2014 | $0.00 |
| 13299 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 13300 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | RIDDLE THE MOVIE LLC | SALE AGENCY AGREEMENT EFFECTIVE DATE: 3/12/2010 | $0.00 |
| 13301 | WEINSTEIN GLOBAL FILM CORP. | RIDDLE THE MOVIE LLC | STANDARD TERMS & CONDITIONS LETTER EFFECTIVE DATE: 2/10/2013 | $0.00 |
| 13302 | THE WEINSTEIN COMPANY LLC | RIDGECREST 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13303 | THE WEINSTEIN COMPANY LLC | RIDGEFIELD PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13304 | THE WEINSTEIN COMPANY LLC | RIDGEWAY VISION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13305 | TEAM PLAYERS, LLC | RIDICULOUS ENDEAVORS INCE | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 7/28/2010 | $0.00 |
| 13306 | THE WEINSTEIN COMPANY LLC | RIDMANEE, SAHACHAI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 13307 | THE WEINSTEIN COMPANY LLC | RIFLE CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13308 | THE WEINSTEIN COMPANY LLC | RIGNEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13309 | THE WEINSTEIN COMPANY LLC | RIKKI LONGANECKER | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13310 | WEINSTEIN TELEVISION LLC | RILEY, JOHN | LIFE RIGHTS AND CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 5/2/2017 | $0.00 |
| 13311 | THE WEINSTEIN COMPANY LLC | RILEY,DEBORAH | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 13312 | THE WEINSTEIN COMPANY LLC | RINDGLEADER STUDIOS, INC | "THE AMITYVILLE HORROR: THE LOST TAPES" - RINGLEADERSTUDIOS, INC EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 13313 | THE WEINSTEIN COMPANY LLC | RINDGLEADER STUDIOS, INC | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 13314 | THE WEINSTEIN COMPANY LLC | RINDGLEADER STUDIOS, INC | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 | $0.00 |
| 13315 | THE WEINSTEIN COMPANY LLC | RINGLEADER STUDIOS INC | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 7/5/2011 | $0.00 |
| 13316 | THE WEINSTEIN COMPANY LLC | RINGLEADER STUDIOS INC | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13317 | THE WEINSTEIN COMPANY LLC | RINGLEADER STUDIOS INC | OPTION EXTENSION CHECKS RE: OPTION & PURCHASE AGREEMENT DTD 7/3/2008; CHECK NO 207, 1067, 1068 | $0.00 |
| 13318 | THE WEINSTEIN COMPANY LLC | RINGLING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13319 | THE WEINSTEIN COMPANY LLC | RIO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13320 | THE WEINSTEIN COMPANY LLC | RIO 10 CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13321 | THE WEINSTEIN COMPANY LLC | RIO ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13322 | THE WEINSTEIN COMPANY LLC | RIO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13323 | THE WEINSTEIN COMPANY LLC | RIO THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13324 | THE WEINSTEIN COMPANY LLC | RIO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13325 | THE WEINSTEIN COMPANY LLC | RISHER INC. - SHERI ANDERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13326 | THE WEINSTEIN COMPANY LLC | RITA & JAMES TRIVETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13327 | THE WEINSTEIN COMPANY LLC | RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13328 | THE WEINSTEIN COMPANY LLC | RITZ 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13329 | THE WEINSTEIN COMPANY LLC | RITZ 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13330 | THE WEINSTEIN COMPANY LLC | RITZ CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13331 | THE WEINSTEIN COMPANY LLC | RITZ CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13332 | THE WEINSTEIN COMPANY LLC | RITZ THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13333 | THE WEINSTEIN COMPANY LLC | RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13334 | THE WEINSTEIN COMPANY LLC | RITZ TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13335 | THE WEINSTEIN COMPANY LLC | RITZVILLE DOWNTOWN DEVELOPMENT ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13336 | SMALL SCREEN TRADES LLC | RIVAL PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 1/15/2016 | $0.00 |
| 13337 | THE WEINSTEIN COMPANY LLC | RIVELE, STEPHEN | OPTION AND ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 8/16/2013 | $0.00 |
| 13338 | THE WEINSTEIN COMPANY LLC | RIVERDALE 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13339 | THE WEINSTEIN COMPANY LLC | RIVERFILL 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13340 | THE WEINSTEIN COMPANY LLC | RIVERFRONT CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13341 | THE WEINSTEIN COMPANY LLC | RIVERFRONT THEATRES OF JOHNSTOWN, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13342 | THE WEINSTEIN COMPANY LLC | RIVERHOUSE ENTERTAINMENT INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/9/2016 | $0.00 |
| 13343 | THE WEINSTEIN COMPANY LLC | RIVERSIDE CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13344 | THE WEINSTEIN COMPANY LLC | RIVERSIDE CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13345 | THE WEINSTEIN COMPANY LLC | RIVERSIDE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13346 | THE WEINSTEIN COMPANY LLC | RIVERSIDE SAGINAW FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13347 | THE WEINSTEIN COMPANY LLC | RIVERSPACE (RIVERTOWN FILM SOCIETY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13348 | THE WEINSTEIN COMPANY LLC | RIVERTOWN FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13349 | THE WEINSTEIN COMPANY LLC | RIVERTOWNE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13350 | THE WEINSTEIN COMPANY LLC | RIVERTOWNE 12 CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13351 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13352 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE & ORGAN PRESERVATION SOCIETY, | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13353 | THE WEINSTEIN COMPANY LLC | RIVIERA THEATRE (EMERGING PICTURES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13354 | THE WEINSTEIN COMPANY LLC | RIVOLI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13355 | THE WEINSTEIN COMPANY LLC | RIVOLI 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13356 | THE WEINSTEIN COMPANY LLC | RIVOLI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13357 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 13358 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 13359 | THE WEINSTEIN COMPANY LLC | RIXPIX INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 13360 | THE WEINSTEIN COMPANY LLC | RIZZO DANIELLE, RAMONA | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/2/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13361 | THE WEINSTEIN COMPANY LLC | RMC THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13362 | ONE CHANCE FILMS LTD | ROACH, ALEXANDRA | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 13363 | ONE CHANCE FILMS LTD | ROACH, ALEXANDRA | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 9/11/2012 | $0.00 |
| 13364 | TEAM PLAYERS, LLC | ROAD DAWG FILMS | CHILDREN OF THE CORN WRITER AGREEMENT ROAD DAWG FILMS INC FSAO JOEL SOISSON EFFECTIVE DATE: 10/28/2015 | $0.00 |
| 13365 | TEAM PLAYERS, LLC | ROAD DAWG FILMS | HELLRAISER WRITER/DIRECTOR/PRODUCER/AGREEMENT ROAD DAWG FILMS FSO JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 13366 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | CHILDREN OF THE CORN - WRITER/DIRECTOR/PRODUCER AGREEMENT - ROAD-DAWG-FILMS, INC F/S/O JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 13367 | TEAM PLAYERS, LLC | ROAD DAWG FILMS INC | WRITER AGREEMENT EFFECTIVE DATE: 10/28/2015 | $0.00 |
| 13368 | WEINSTEIN GLOBAL FILM CORP. | ROAD SHOW FILMS PTY LTD | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 7/24/2013 | $0.00 |
| 13369 | TEAM PLAYERS, LLC | ROAD-DAWG FILMS INC | "HELLRAISER" WRITER/DIRECTOR/PRODUCER AGREEMENT- ROAD-DAWG FILMS INC F/S/O JOEL SOISSON EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 13370 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 13371 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/29/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13372 | TEAM PLAYERS, LLC/GATLIN FILMS | ROAD-DAWG FILMS INC | PRODUCER AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 13373 | TEAM PLAYERS, LLC | ROAD-DAWG FILMS INC | WRITER AGREEMENT DTD 10/28/2015 | $0.00 |
| 13374 | TEAM PLAYERS, LLC | ROAD-DAWG FILMS INC | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 8/3/2010 | $0.00 |
| 13375 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 | $0.00 |
| 13376 | THE WEINSTEIN COMPANY LLC | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON | WRITER AGREEMENT EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 13377 | TEAM PLAYERS, LLC | ROAD-DAWG FILMS, INC. | WRITER LETTER AGREEMENT EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 13378 | THE WEINSTEIN COMPANY LLC | ROADHOUSE CINEMAS 8 (FRMLY SCOTTSDALE PAVILIONS 11 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13379 | THE WEINSTEIN COMPANY LLC | ROADHOUSE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13380 | WEINSTEIN GLOBAL FILM CORP. | ROADSHOW FILMS PTY LIMITED | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 13381 | WEINSTEIN GLOBAL FILM CORP. | ROADSHOW FILMS PTY LIMITED ABN 28 100 746 870 | LICENSE AGREEMENT EFFECTIVE DATE: 6/27/2012 | $0.00 |
| 13382 | WEINSTEIN GLOBAL FILM CORP. | ROADSHOW FILMS PTY LTD | PAYMENT AGREEMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 13383 | THE WEINSTEIN COMPANY LLC | ROB FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13384 | THE WEINSTEIN COMPANY LLC | ROBER RODRIGUEZ AND CARL THIEL | COMPOSER AGREEMENTS EFFECTIVE DATE: 10/23/2012 | $0.00 |
| 13385 | THE WEINSTEIN COMPANY LLC | ROBERT & JOELIE HICKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13386 | THE WEINSTEIN COMPANY LLC | ROBERT & PATRICIA BAEHR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13387 | THE WEINSTEIN COMPANY LLC | ROBERT ADAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13388 | THE WEINSTEIN COMPANY LLC | ROBERT ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13389 | THE WEINSTEIN COMPANY LLC | ROBERT BRANDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13390 | THE WEINSTEIN COMPANY LLC | ROBERT BUCKSBAUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13391 | THE WEINSTEIN COMPANY LLC | ROBERT CRAIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13392 | THE WEINSTEIN COMPANY LLC | ROBERT CRISWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13393 | THE WEINSTEIN COMPANY LLC | ROBERT DOUVIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13394 | THE WEINSTEIN COMPANY LLC | ROBERT ELIOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13395 | THE WEINSTEIN COMPANY LLC | ROBERT ERICKSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13396 | THE WEINSTEIN COMPANY LLC | ROBERT EZRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13397 | THE WEINSTEIN COMPANY LLC | ROBERT HAEG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13398 | THE WEINSTEIN COMPANY LLC | ROBERT HALL  - CR HALL INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13399 | THE WEINSTEIN COMPANY LLC | ROBERT HARRISON - PARAGON CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13400 | THE WEINSTEIN COMPANY LLC | ROBERT HARTLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13401 | THE WEINSTEIN COMPANY LLC | ROBERT HARWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13402 | THE WEINSTEIN COMPANY LLC | ROBERT HOLLIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13403 | THE WEINSTEIN COMPANY LLC | ROBERT HRENO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13404 | THE WEINSTEIN COMPANY LLC | ROBERT KATZ | EMPLOYMENT WITH THE WEINSTEIN COMPANY EFFECTIVE DATE: 6/15/2011 | $0.00 |
| 13405 | THE WEINSTEIN COMPANY LLC | ROBERT KATZ | OUTWARD EFFECTIVE DATE: 6/15/2011 | $0.00 |
| 13406 | THE WEINSTEIN COMPANY LLC | ROBERT KNEPP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13407 | THE WEINSTEIN COMPANY LLC | ROBERT KROCHMAL & GREG SHACKELFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13408 | THE WEINSTEIN COMPANY LLC | ROBERT L. FREEMAN, SR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13409 | THE WEINSTEIN COMPANY LLC | ROBERT LAFLAMME - WHITE NITE & RIVERVIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13410 | THE WEINSTEIN COMPANY LLC | ROBERT LEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13411 | THE WEINSTEIN COMPANY LLC | ROBERT LIMEBERRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13412 | THE WEINSTEIN COMPANY LLC | ROBERT M. MORGENTHAU | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13413 | THE WEINSTEIN COMPANY LLC | ROBERT MABE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13414 | THE WEINSTEIN COMPANY LLC | ROBERT MACK NICHOLSON - BALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13415 | THE WEINSTEIN COMPANY LLC | ROBERT MCHONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13416 | THE WEINSTEIN COMPANY LLC | ROBERT PERKINS & TIM REED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13417 | THE WEINSTEIN COMPANY LLC | ROBERT S. LIGHT, PRESIDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13418 | THE WEINSTEIN COMPANY LLC | ROBERT SCHARMETT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13419 | THE WEINSTEIN COMPANY LLC | ROBERT SCOTT LANE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13420 | THE WEINSTEIN COMPANY LLC | ROBERT SEDLOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13421 | THE WEINSTEIN COMPANY LLC | ROBERT STEIN MANAGEMENT | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 | $0.00 |
| 13422 | THE WEINSTEIN COMPANY LLC | ROBERT WHILES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13423 | THE WEINSTEIN COMPANY LLC | ROBERT WIESENMAYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13424 | THE WEINSTEIN COMPANY LLC | ROBERT WILLIAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13425 | THE WEINSTEIN COMPANY LLC | ROBERT WYLIE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13426 | THE WEINSTEIN COMPANY LLC | ROBERTS, CRAIG | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 13427 | THE WEINSTEIN COMPANY LLC | ROBERTSON, BECKY | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 13428 | THE WEINSTEIN COMPANY LLC | ROBERTSON, CURTIS | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 13429 | THE WEINSTEIN COMPANY LLC | ROBERTSON, LISA | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13430 | THE WEINSTEIN COMPANY LLC | ROBEY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13431 | THE WEINSTEIN COMPANY LLC | ROBINSON CROSSING 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13432 | THE WEINSTEIN COMPANY LLC | ROBINSON FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13433 | THE WEINSTEIN COMPANY LLC | ROBINSON, JOHN | DEAL MEMO EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 13434 | THE WEINSTEIN COMPANY LLC | ROBISON, BARRY | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 9/24/2012 | $0.00 |
| 13435 | SMALL SCREEN TRADES LLC | ROBOT KITTENGIGGLEBUS INC | CERTIFICATE OF AUTHORSHIP DTD 9/9/2016 RE: WRITING & EXECUTIVE PRODUCERS SERVICES AGREEMENT DTD 9/9/2016 | $0.00 |
| 13436 | SMALL SCREEN TRADES LLC | ROBOT KITTENGIGGLEBUS INC | WRITING & EXECUTIVE PRODUCERS SERVICES AGREEMENT DTD 9/9/2016 | $0.00 |
| 13437 | THE WEINSTEIN COMPANY LLC | ROC EXPORTS LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/5/2005 | $0.00 |
| 13438 | THE WEINSTEIN COMPANY LLC | ROC NATION LLC | PROPOSAL OF AGREEMENT DTD 09/06/2017 RE: UNITED STATES OF SONG - RECORD LABEL & MUSIC PUBLISHING PROOSAL | $0.00 |
| 13439 | THE WEINSTEIN COMPANY LLC | ROCK FUSCO LLC | LOCATION AGREEMENT | $0.00 |
| 13440 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | CERTIFICAT OF AUTHORSHIP EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 13441 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 1/2/2018 | $0.00 |
| 13442 | SMALL SCREEN TRADES LLC | ROCKET BOY PRODUCTIONS | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 12/12/2017 | $0.00 |
| 13443 | THE WEINSTEIN COMPANY LLC | ROCKET BOY PRODUCTIONS | RE: UNTITLED GUANTANAMO PROJECT / WEEK 2 OF WRITING SERVICES EFFECTIVE DATE: 9/22/2017 | $0.00 |
| 13444 | THE WEINSTEIN COMPANY LLC | ROCKET BOY PRODUCTIONS F/S/O DANIEL VOLL | EXHIBIT A CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 5/1/2017 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13445 | TEAM PLAYERS, LLC | ROCKET RACER PRODUCTIONS INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/10/2007 | $0.00 |
| 13446 | TEAM PLAYERS, LLC | ROCKET RACER PRODUCTIONS INC | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - DANA GOULD EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 13447 | TEAM PLAYERS, LLC | ROCKET RACER PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 13448 | TEAM PLAYERS, LLC | ROCKETSHIP NATION FILMS | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 4/16/2009 | $0.00 |
| 13449 | THE WEINSTEIN COMPANY LLC | ROCKFORD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13450 | THE WEINSTEIN COMPANY LLC | ROCKIN 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13451 | THE WEINSTEIN COMPANY LLC | ROCKIN 8 CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13452 | THE WEINSTEIN COMPANY LLC | ROCKY FRIEDMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13453 | THE WEINSTEIN COMPANY LLC | ROCKY MOUNTAIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13454 | THE WEINSTEIN COMPANY LLC | ROCKY MOUNTAIN RESORT CINEMAS INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13455 | THE WEINSTEIN COMPANY LLC | ROCKY TOP 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13456 | THE WEINSTEIN COMPANY LLC | ROD HANCOCK - FILM ON PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13457 | THE WEINSTEIN COMPANY LLC | RODDA, JUSTIN JOHN | DEAL MEMO EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 13458 | THE WEINSTEIN COMPANY LLC | RODEO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13459 | THE WEINSTEIN COMPANY LLC | RODEO DRIVE-IN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13460 | THE WEINSTEIN COMPANY LLC | RODKIN, DALE | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 13461 | THE WEINSTEIN COMPANY LLC | RODKIRD, SUPAWAN | DEAL MEMO<br>EFFECTIVE DATE: 4/7/2016 | $0.00 |
| 13462 | THE WEINSTEIN COMPANY LLC | RODLER INC | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 13463 | WEINSTEIN TELEVISION LLC | RODNEY WALLER | GOOD STANDING LETTER DTD 6/2/2015 | $0.00 |
| 13464 | WEINSTEIN GLOBAL FILM CORP. | RODRIGUEZ, ROBERT | AFFIDAVIT OF CHAIN OF TITLE<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 13465 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT<br>RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS<br>EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 13466 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | $0.00 |
| 13467 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003<br>REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 | $0.00 |
| 13468 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | CERTIFICATE OF AUTHORSHIP<br>RE AGREEMENT DTD 7/1/1998 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13469 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 13470 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | RE: ROBERT RODRIGUEZ - "MACHETE" "NERVERACKER" "SIN CITY 2" & "SIN CITY" TELEVISION RE: OVERALL AGREEMENT DTD 7/1/1998, AMENDMENT DTD 6/11/2009, AMENDMENT DTD 9/28/2012, SIN CITY WRITING AGREEMENT DTD 1/1/2004, MOTION PICTURES "MACHETE" & "MACHETE KILLS" | $0.00 |
| 13471 | THE WEINSTEIN COMPANY LLC | RODRIGUEZ, ROBERT | RE: RODRIGUEZ / AMENDMENT TO OVERALL AGREEMENT - "NERVEWRACKER" AND "BEDHEADS" COVER LETTER ONLY EFFECTIVE DATE: 10/11/2012 | $0.00 |
| 13472 | THE WEINSTEIN COMPANY LLC | RODTHED, SARAWUT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 13473 | SIGGCO INC | ROENBERT INC | DIRECTOR DEAL MEMORANDUM PILOT ON NETFLIX EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 13474 | THE WEINSTEIN COMPANY LLC | ROENNING, JOACHIM | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 13475 | THE WEINSTEIN COMPANY LLC | ROENNING, JOACHIM | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 13476 | THE WEINSTEIN COMPANY LLC | ROGER BABCOCK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13477 | THE WEINSTEIN COMPANY LLC | ROGER BLASER - HARBOR SPRINGS LYRIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13478 | THE WEINSTEIN COMPANY LLC | ROGER CAREY ASSOCIATES | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 13479 | THE WEINSTEIN COMPANY LLC | ROGER CARY ASSOCIATES | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 13480 | THE WEINSTEIN COMPANY LLC | ROGER FLOYD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13481 | THE WEINSTEIN COMPANY LLC | ROGER KENTNER - K & H PROPERTIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13482 | THE WEINSTEIN COMPANY LLC | ROGER RHOTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13483 | THE WEINSTEIN COMPANY LLC | ROGER SMITH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13484 | THE WEINSTEIN COMPANY LLC | ROGER YOUNK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13485 | THE WEINSTEIN COMPANY LLC | ROGER YUAN | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 13486 | THE WEINSTEIN COMPANY LLC | ROGER YUAN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/15/2014 | $0.00 |
| 13487 | THE WEINSTEIN COMPANY LLC | ROGERS CINEMA, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13488 | THE WEINSTEIN COMPANY LLC | ROGERS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13489 | THE WEINSTEIN COMPANY LLC | ROHIM, HALIM KURNIAWAN ABDUL | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 13490 | THE WEINSTEIN COMPANY LLC | ROHS OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13491 | THE WEINSTEIN COMPANY LLC | ROLAND LAIRD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13492 | THE WEINSTEIN COMPANY LLC | ROLETTE THEATRE (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13493 | THE WEINSTEIN COMPANY LLC | ROMAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13494 | THE WEINSTEIN COMPANY LLC | ROMAN THEATER L.L.P. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13495 | THE WEINSTEIN COMPANY LLC | ROMEO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13496 | THE WEINSTEIN COMPANY LLC | ROMIN INC | CINEMASCORE SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 8/1/2013 | $0.00 |
| 13497 | THE WEINSTEIN COMPANY LLC | RON & LINDE THOMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13498 | THE WEINSTEIN COMPANY LLC | RON BROWNLEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13499 | THE WEINSTEIN COMPANY LLC | RON COOPER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13500 | THE WEINSTEIN COMPANY LLC | RON CROWLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13501 | THE WEINSTEIN COMPANY LLC | RON ETSCHEIT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13502 | THE WEINSTEIN COMPANY LLC | RON LITVIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13503 | THE WEINSTEIN COMPANY LLC | RON MAIER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13504 | THE WEINSTEIN COMPANY LLC | RON OVERBAY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13505 | THE WEINSTEIN COMPANY LLC | RON RYBINSKI - RED BARN THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13506 | THE WEINSTEIN COMPANY LLC | RON WARDEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13507 | THE WEINSTEIN COMPANY LLC | RON WILLARD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13508 | THE WEINSTEIN COMPANY LLC | RONALD MAGNONI, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13509 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | RONALD TUTOR | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 13510 | THE WEINSTEIN COMPANY LLC | RONDA FITZSIMMONS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13511 | THE WEINSTEIN COMPANY LLC | RONNIE CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13512 | THE WEINSTEIN COMPANY LLC | RONNIE HEROLD - HEROLD THEATRES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13513 | THE WEINSTEIN COMPANY LLC | ROOM, THE | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 13514 | THE WEINSTEIN COMPANY LLC | ROOM, THE | SIGNED SERVICE AGREEMENT | $0.00 |
| 13515 | THE WEINSTEIN COMPANY LLC | ROOSEVELT CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13516 | THE WEINSTEIN COMPANY LLC | ROOSEVELT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13517 | THE WEINSTEIN COMPANY LLC | ROOSEVELT THEATRES LLC - WILMA ANN SNOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13518 | CURRENT WAR SPV, LLC | ROOTH, LOU | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 13519 | THE WEINSTEIN COMPANY LLC | ROOTHUK, SOMPONA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2016 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13520 | THE WEINSTEIN COMPANY LLC | ROSA ENTERTAINMENT LLC | MEMORANDUM OF AGREEMENT RE: CO-EXECUTIVE PRODUCER SERVICES AGREEMENT DTD 4/28/2015 EFFECTIVE DATE: 4/28/2015 | $0.00 |
| 13521 | THE WEINSTEIN COMPANY LLC | ROSCOMMON CINEMA (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13522 | THE WEINSTEIN COMPANY LLC | ROSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13523 | THE WEINSTEIN COMPANY LLC | ROSE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13524 | THE WEINSTEIN COMPANY LLC | ROSE LEIKER | CREW DEAL MEMO EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 13525 | THE WEINSTEIN COMPANY LLC | ROSE, CHLOE | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 13526 | THE WEINSTEIN COMPANY LLC | ROSEBOWL PLAYHOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13527 | THE WEINSTEIN COMPANY LLC | ROSELAN, B RAZAIME MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 13528 | THE WEINSTEIN COMPANY LLC | ROSELAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13529 | THE WEINSTEIN COMPANY LLC | ROSEMORE, TERENCE | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13530 | THE WEINSTEIN COMPANY LLC | ROSENBERG, JORDAN | "HONEYMOON IN BANGKOK" - WRITER AGREEMENT RE: JORDON ROSENBERG WRITING SERVICES EFFECTIVE DATE: 2/1/2009 | $0.00 |
| 13531 | THE WEINSTEIN COMPANY LLC | ROSENBERG, PAUL & PARR, STUART | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 | $0.00 |
| 13532 | TEAM PLAYERS, LLC | ROSENBERG, PHILIP | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 3/12/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13533 | TEAM PLAYERS, LLC | ROSENBERG,JORDAN | AMENDMENT TO WRITER AGREEMENT EFFECTIVE DATE: 12/22/2014 | $0.00 |
| 13534 | TEAM PLAYERS, LLC | ROSENBERG,JORDAN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/29/2014 | $0.00 |
| 13535 | THE WEINSTEIN COMPANY LLC | ROSENDALE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13536 | THE WEINSTEIN COMPANY LLC | ROSENDALE THEATRE COLLECTIVE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13537 | THE WEINSTEIN COMPANY LLC | ROSENFELD MEYER ET | COPYRIGHT RESEARCH REPORT DTD 3/23/2011 SEARCH NO. 220082011 EFFECTIVE DATE: 9/6/2012 | $0.00 |
| 13538 | THE WEINSTEIN COMPANY LLC | ROSENFELD MEYER&SUSMAN LLP | ENGAEMENT OF ROSENFELD MEYER & SUSMAN LLP EFFECTIVE DATE: 12/23/2014 | $0.00 |
| 13539 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC | ROSENMAN MUCHIN KATTEN LLP | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 13540 | THE WEINSTEIN COMPANY LLC | ROSENTHAL, LAURA | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/21/2013 | $0.00 |
| 13541 | THE WEINSTEIN COMPANY LLC | ROSEWAY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13542 | THE WEINSTEIN COMPANY LLC | ROSLYN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13543 | THE WEINSTEIN COMPANY LLC | ROSO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13544 | THE WEINSTEIN COMPANY LLC | ROSS CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13545 | THE WEINSTEIN COMPANY LLC | ROSS EMERY | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/13/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13546 | THE WEINSTEIN COMPANY LLC | ROSS, LIZA | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 13547 | THE WEINSTEIN COMPANY LLC | ROSS, LIZA | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 13548 | SUPER FILMS INC | ROSS, MARION | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/22/2007 | $0.00 |
| 13549 | CURRENT WAR SPV, LLC | ROSS,LIZA | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 13550 | THE WEINSTEIN COMPANY LLC | ROUMAN 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13551 | THE WEINSTEIN COMPANY LLC | ROUND 13 LLC | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 13552 | THE WEINSTEIN COMPANY LLC | ROUNDTABLE PRODUCTIONS INC | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 11/2/2012 | $0.00 |
| 13553 | THE WEINSTEIN COMPANY LLC | ROUNDTABLE PRODUCTIONS INC | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 11/2/2013 | $0.00 |
| 13554 | THE WEINSTEIN COMPANY LLC | ROUTE 1 CINEMA PUB TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13555 | THE WEINSTEIN COMPANY LLC | ROUTE 34 DRIVE IN (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13556 | THE WEINSTEIN COMPANY LLC | ROUTE 66 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13557 | THE WEINSTEIN COMPANY LLC | ROUTE 66 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13558 | THE WEINSTEIN COMPANY LLC | ROW HOUSE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13559 | THE WEINSTEIN COMPANY LLC | ROW HOUSE FILMS INC. | "ROMANOFF" EFFECTIVE DATE: 5/20/1991 | $0.00 |
| 13560 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT EFFECTIVE DATE: 5/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13561 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | AGREEMENT<br>EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 13562 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | MERCHANDISE LICENSE AGREEMENT<br>MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 13563 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 13564 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | ROWENTA AGREEMENT<br>EFFECTIVE DATE: 5/21/2013 | $0.00 |
| 13565 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 13566 | WEINSTEIN TELEVISION LLC | ROWENTA USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 4/7/2017 | $0.00 |
| 13567 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/19/2015 | $0.00 |
| 13568 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/17/2016 | $0.00 |
| 13569 | THE WEINSTEIN COMPANY LLC | ROWENTA USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | $0.00 |
| 13570 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | LETTER AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 13571 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | PROJECT RUNWAY ALL STARS AGREEMENT<br>EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 13572 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/15/2015 | $0.00 |
| 13573 | THE WEINSTEIN COMPANY LLC | ROWENTA USA A DIVISION OF GROUPE SEB USA | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 13574 | THE WEINSTEIN COMPANY LLC | ROWENTA USA, A DIVISION OF GROUPE SEB USA | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 13575 | THE WEINSTEIN COMPANY LLC | ROWENTA USA, A DIVISION OF GROUPE SEB USA | PROMOTION AGREEMENT<br>EFFECTIVE DATE: 7/24/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13576 | THE WEINSTEIN COMPANY LLC | ROWLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13577 | THE WEINSTEIN COMPANY LLC | ROWLEY, CYNTHIA | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13578 | THE WEINSTEIN COMPANY LLC | ROXIE FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13579 | THE WEINSTEIN COMPANY LLC | ROXY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13580 | THE WEINSTEIN COMPANY LLC | ROXY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13581 | THE WEINSTEIN COMPANY LLC | ROXY 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13582 | THE WEINSTEIN COMPANY LLC | ROXY 5 LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13583 | THE WEINSTEIN COMPANY LLC | ROXY CASCADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13584 | THE WEINSTEIN COMPANY LLC | ROXY CINEMA TRIBECA (WAS TRIBECA GRAND) HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13585 | THE WEINSTEIN COMPANY LLC | ROXY HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13586 | THE WEINSTEIN COMPANY LLC | ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13587 | THE WEINSTEIN COMPANY LLC | ROXY THEATER - HOLBROOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13588 | THE WEINSTEIN COMPANY LLC | ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13589 | THE WEINSTEIN COMPANY LLC | ROXY THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13590 | THE WEINSTEIN COMPANY LLC | ROY MCDOWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13591 | THE WEINSTEIN COMPANY LLC | ROY TERRELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13592 | THE WEINSTEIN COMPANY LLC | ROY, RACHEL | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13593 | THE WEINSTEIN COMPANY LLC | ROY, RACHEL | PROJECT ACCESSORY-RACHEL ROY EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 13594 | THE WEINSTEIN COMPANY LLC | ROYAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13595 | THE WEINSTEIN COMPANY LLC | ROYAL 1 & 2 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13596 | THE WEINSTEIN COMPANY LLC | ROYAL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13597 | THE WEINSTEIN COMPANY LLC | ROYAL CINEMAS & IMAX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13598 | THE WEINSTEIN COMPANY LLC | ROYAL PALM THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13599 | THE WEINSTEIN COMPANY LLC | ROYAL THEATER, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13600 | THE WEINSTEIN COMPANY LLC | ROYAL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13601 | THE WEINSTEIN COMPANY LLC | ROYAL THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13602 | THE WEINSTEIN COMPANY LLC | RSC INSURANCE BROKERAGE INC | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 RE: POLICY NO. 7996-73-58 | $0.00 |
| 13603 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | LINE PRODUCING AND EXECUTIVE PRODUCING SERVICES AGREEMENT RE PRODUCING SERVICES AGREEMENT DTD 8/8/2016 EFFECTIVE DATE: 4/4/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13604 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | LOANOUT AGREEMENT RE MEMORANDUM OF AGREEMENT DTD 8/8/2016, AS AMENDED EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 13605 | THE WEINSTEIN COMPANY LLC | RUARK, ANN | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |
| 13606 | THE WEINSTEIN COMPANY LLC | RUBICON FILMS LIMITED | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 | $0.00 |
| 13607 | THE WEINSTEIN COMPANY LLC | RUBICON FILMS LIMITED/ THE COPPER HOUSE | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 | $0.00 |
| 13608 | THE WEINSTEIN COMPANY LLC | RUBY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13609 | THE WEINSTEIN COMPANY LLC | RUBY FILMS LTD | PRODUCING SERVICES AGREEMENT | $0.00 |
| 13610 | THE WEINSTEIN COMPANY LLC | RUBY FILMS LTD | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 13611 | THE ACTORS GROUP LLC | RUBY LOUISE PRODUCTIONS INC | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 12/8/2016 | $0.00 |
| 13612 | THE WEINSTEIN COMPANY LLC | RUBY SANCHEZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13613 | THE WEINSTEIN COMPANY LLC | RUBY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13614 | THE WEINSTEIN COMPANY LLC | RUDY TOOLASPRASHAD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13615 | THE WEINSTEIN COMPANY LLC | RUDYARD COLTMAN - CINETOPIA HOLDINGS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13616 | THE WEINSTEIN COMPANY LLC | RUEANGNET, PRAMOT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 13617 | THE WEINSTEIN COMPANY LLC | RUENSUKON, UKIT | DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13618 | THE WEINSTEIN COMPANY LLC | RUGBY PRODUCTIONS LTD | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 13619 | THE WEINSTEIN COMPANY LLC | RUGG, DARREN | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 13620 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 13621 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | DIRECTOR DEAL MEMO EFFECTIVE DATE: 7/15/2013 | $0.00 |
| 13622 | THE WEINSTEIN COMPANY LLC | RUMBALARA FILMS INC | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT | $0.00 |
| 13623 | THE WEINSTEIN COMPANY LLC | RUMBALARA FLIMS, INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 13624 | THE WEINSTEIN COMPANY LLC | RUMBALARA FLIMS, INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 13625 | THE WEINSTEIN COMPANY LLC | RUMBALARA FLIMS, INC | FIRST AMENDMENT EFFECTIVE DATE: 9/25/2013 | $0.00 |
| 13626 | THE WEINSTEIN COMPANY LLC | RUMPUNGKIJ, PRATCHAYA | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 13627 | THE WEINSTEIN COMPANY LLC | RUMPUNGKIJ, PRECHAYA | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 13628 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTION LLC | CERTAIN FOREIGN TV RIGHTS AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 13629 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTION LLC | DEAL MEMORANDUM EFFECTIVE DATE: 5/4/2010 | $0.00 |
| 13630 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTION LLC | US FREE TELEVISION AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13631 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTIONS LLC | AMENDS FOREIGN AGREEMENT DTD 01/29/2010 EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 13632 | WEINSTEIN GLOBAL FILM CORP. | RUNAWAY HOME PRODUCTIONS LLC | AMENDS FOREIGN AGREEMENT DTD 01/29/2010 EFFECTIVE DATE: 8/3/2010 | $0.00 |
| 13633 | THE WEINSTEIN COMPANY LLC | RUNAWAY HOME PRODUCTIONS LLC | MY ONE AND ONLY US FREE TELEVISION EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 13634 | THE WEINSTEIN COMPANY LLC | RUNAWAY PRODUCTIONS INC | ALL STAR CHALLENGE AGREEMENT EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 13635 | WEINSTEIN TELEVISION LLC | RUNAWAY PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/19/2007 | $0.00 |
| 13636 | WEINSTEIN GLOBAL FILM CORP. | RUNDFUNK BERLIN-BRANDENBURG | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 13637 | THE WEINSTEIN COMPANY LLC | RUNUSSOR, DAUREN | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 13638 | THE WEINSTEIN COMPANY LLC | RUNWAY INC | ROOM RENTAL AGREEMENT EFFECTIVE DATE: 1/30/2015 | $0.00 |
| 13639 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTION INC | AGREEMENT EFFECTIVE DATE: 6/5/2013 | $0.00 |
| 13640 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTION INC | AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 13641 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTION INC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 13642 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTION INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13643 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT EFFECTIVE DATE: 9/1/2004 | $0.00 |
| 13644 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 3/31/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13645 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 13646 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | AMENDMENT TO TALENT AGREEMENT<br>"NINA GARCIA"<br>AMENDS TALENT AGREEMENT DTD 5/21/2008<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 13647 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | APARTMENT LICENSE AND LOCATION<br>AGREEMENT<br>EFFECTIVE DATE: 5/20/2009 | $0.00 |
| 13648 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | APARTMENT LICENSE AND LOCATION<br>AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | $0.00 |
| 13649 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | ASSIGNMENT OF ALL RIGHTS<br>PRO FASHION ASSIGNS RIGHTS TO RUNWAY<br>PROD<br>EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 13650 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | BROADCAST OF OLYMPIC SPECIAL<br>EFFECTIVE DATE: 6/17/2008 | $0.00 |
| 13651 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/19/2008 | $0.00 |
| 13652 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIDENTIAL AND NONDISCLOSURE<br>AGREEMENT<br>EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 13653 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIDENTIALITY AND NONDISCLOSURE<br>AGREEMENT | $0.00 |
| 13654 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | CONFIRMATION OF AGREEMENT<br>EFFECTIVE DATE: 5/21/2008 | $0.00 |
| 13655 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | GUEST JUDGE PANELIST AGREEMENT,<br>RELEASE & ARBITRATION PROVISION | $0.00 |
| 13656 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | HOST AGREEMENT<br>EFFECTIVE DATE: 3/15/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13657 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13658 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 13659 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LETTER AGREEMENT EFFECTIVE DATE: 6/13/2008 | $0.00 |
| 13660 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LICENSE AGREEMENT EFFECTIVE DATE: 8/23/2013 | $0.00 |
| 13661 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 13662 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT EFFECTIVE DATE: 5/28/2009 | $0.00 |
| 13663 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT | $0.00 |
| 13664 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | LOCATION AGREEMENT EFFECTIVE DATE: 5/29/2009 | $0.00 |
| 13665 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MANAGEMENT SERVICES FOR RUNWAY PRODUCTIONS INC EFFECTIVE DATE: 2/3/2009 | $0.00 |
| 13666 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MASTER USE LICENSE EFFECTIVE DATE: 8/19/2008 | $0.00 |
| 13667 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MASTER USE LICENSE EFFECTIVE DATE: 8/26/2008 | $0.00 |
| 13668 | RUNWAY PRODUCTIONS INC | RUNWAY PRODUCTIONS INC | MATERIAL TERMS OF THE AGREEMENT EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 13669 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MICHAEL KORS - VIDEO GAME.090209 EXECUTION EFFECTIVE DATE: 7/28/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13670 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MODELS AMENDMENT<br>AMENDS AGREEMENT DTD 3/31/2008<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 13671 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | MODELS AMENDMENT<br>AMENDS AGREEMENT DTD 5/21/2008<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 13672 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY CASTING SPECIAL<br>AGREEMENT<br>EFFECTIVE DATE: 6/27/2013 | $0.00 |
| 13673 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY MICHAEL KORS<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 13674 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY SPECIAL<br>EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 13675 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROJECT RUNWAY TIM GUNN AGREEMENT<br>EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 13676 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | PROMOTIONS RELEASE | $0.00 |
| 13677 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | ROCKETTES AGREEMENT<br>EFFECTIVE DATE: 7/6/2012 | $0.00 |
| 13678 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL<br>EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 13679 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SPECIAL LICENSE<br>EFFECTIVE DATE: 6/29/2009 | $0.00 |
| 13680 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE<br>LICENSE<br>EFFECTIVE DATE: 8/19/2008 | $0.00 |
| 13681 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE<br>LICENSE<br>EFFECTIVE DATE: 8/26/2008 | $0.00 |

EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13682 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/27/2008 | $0.00 |
| 13683 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 13684 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC | TERMS AND CONDITIONS OF AGREEMENT EFFECTIVE DATE: 4/1/2006 | $0.00 |
| 13685 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/12/2012 | $0.00 |
| 13686 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 13687 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 13688 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/18/2012 | $0.00 |
| 13689 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/9/2010 | $0.00 |
| 13690 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 13691 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/12/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13692 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 13693 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 3/31/2008 | $0.00 |
| 13694 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/31/2008 | $0.00 |
| 13695 | WEINSTEIN TELEVISION LLC | RUNWAY PRODUCTIONS INC. | GUARANTY RE AMENDED AGREEMENT DTD 4/5/2016 EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 13696 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | INDUCEMENT LETTER EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 13697 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 1/19/2011 | $0.00 |
| 13698 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 13699 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/30/2009 | $0.00 |
| 13700 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 6/17/2011 | $0.00 |
| 13701 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | VIDEO GAME RE AGREEMENT DTD 11/3/2009 EFFECTIVE DATE: 11/3/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13702 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS INC. | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |
| 13703 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS, INC | FASHION DESIGNER PARTICIPANT AGREEMENT EFFECTIVE DATE: 4/21/2015 | $0.00 |
| 13704 | THE WEINSTEIN COMPANY LLC | RUNWAY PRODUCTIONS, INC | LICENSE EFFECTIVE DATE: 7/14/2011 | $0.00 |
| 13705 | THE WEINSTEIN COMPANY LLC | RUPINDER NAYYAR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13706 | THE WEINSTEIN COMPANY LLC | RUSKIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13707 | THE WEINSTEIN COMPANY LLC | RUSSEL PRODUCTIONS INC | WRITER'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/25/2005 | $0.00 |
| 13708 | THE WEINSTEIN COMPANY LLC | RUSSELL & JOANNE WOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13709 | THE WEINSTEIN COMPANY LLC | RUSSELL ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13710 | THE WEINSTEIN COMPANY LLC | RUSSELL KENNEDY/DAVID STOWERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13711 | THE WEINSTEIN COMPANY LLC | RUSSELL PRODUCTIONS INC | WRITER'S  AGREEMENT DTD 5/25/2005 | $0.00 |
| 13712 | THE WEINSTEIN COMPANY LLC | RUSSELL PRODUCTIONS, INC. | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 RE: AGREEMENT DTD 5/25/2005 | $0.00 |
| 13713 | THE WEINSTEIN COMPANY LLC | RUSSELL, DAVID O | DIRECTOR DEAL MEMORANDUM - THEATRICAL PROJECT ID: 21-3554 EFFECTIVE DATE: 10/10/2011 | $0.00 |
| 13714 | THE WEINSTEIN COMPANY LLC | RUSTIC ACQUISITION LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13715 | THE WEINSTEIN COMPANY LLC | RUSTIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13716 | THE WEINSTEIN COMPANY LLC | RUSTIC TRI VIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13717 | THE WEINSTEIN COMPANY LLC | RUSWALD THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13718 | THE WEINSTEIN COMPANY LLC | RUTGERS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13719 | THE WEINSTEIN COMPANY LLC | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13720 | THE WEINSTEIN COMPANY LLC | RUTH HARRINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13721 | THE WEINSTEIN COMPANY LLC | S & S THEATRICAL LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13722 | THE WEINSTEIN COMPANY LLC | S CARTER ENTERPRISES LLC | JAY Z FIRST LOOK AGREEMENT DTD 6/20/2016 | $0.00 |
| 13723 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | S CARTER ENTERPRISES LLC | JAY Z- FIRST LOOK DEAL EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 13724 | WEINSTEIN TELEVISION LLC | S CARTER ENTERPRISES LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 13725 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | INTERNATIONAL SALES AGENCY AGREEMENT AMENDMENT NO 1 EFFECTIVE DATE: 10/4/2006 | $0.00 |
| 13726 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | INTERNATIONAL SALES AGENCY AGREEMENT-AMENDMENT 1 EFFECTIVE DATE: 10/4/2006 | $0.00 |
| 13727 | WEINSTEIN GLOBAL FILM CORP. | S D PICTURES INVESTMENTS LLC | LICENSE AGREEMENT EFFECTIVE DATE: 10/4/2006 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13728 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | S. CARTER ENTERPRISES LLC FSO SHAWN CARTER AKA JAY Z | RE: JAY Z- FIRST LOOK DEAL DTD 6/20/16 TERMS AND CONDITIONS OF AGREEMENT | $0.00 |
| 13729 | WEINSTEIN GLOBAL FILM CORP. | S.C. MEDIAPRO DISTRBUTION S.R.L | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2006 | $0.00 |
| 13730 | THE WEINSTEIN COMPANY LLC | S.L. HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 13731 | WEINSTEIN TELEVISION LLC | S.L. HOME FASHIONS | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 13732 | TWC PRODUCTION LLC | S2 NEXT PRODUCTION LLC | AUTHENTICATION FOR FINANCING STATEMENT | $0.00 |
| 13733 | THE WEINSTEIN COMPANY LLC | S2 NEXT PRODUCTION LLC | PRODUCER'S POWER OF ATTORNEY | $0.00 |
| 13734 | WEINSTEIN GLOBAL FILM CORP. | SAARLAENDISCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 13735 | THE WEINSTEIN COMPANY LLC | SABAJKA PRODUCTIONS II INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 13736 | THE WEINSTEIN COMPANY LLC | SABAJKA PRODUCTIONS INC | CERTIFCATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 13737 | THE WEINSTEIN COMPANY LLC | SACO DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13738 | THE WEINSTEIN COMPANY LLC | SADIE PULSIPHER - SWAG MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13739 | THE WEINSTEIN COMPANY LLC | SAENGNIN, PORNPHIROM | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 13740 | THE WEINSTEIN COMPANY LLC | SAGAR, ARVIND SHARMAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 | $0.00 |
| 13741 | THE WEINSTEIN COMPANY LLC | SAGE HOLDING COMPANY WLL | TERM SHEET | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13742 | THE WEINSTEIN COMPANY LLC | SAGUARO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13743 | THE WEINSTEIN COMPANY LLC | SAHBUDIN, BIN SETH MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 13744 | THE WEINSTEIN COMPANY LLC | SAHIBJAHN, MOHD SHAFEEQUE | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 13745 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SAIRE, JACQUELINE EILEEN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2015 | $0.00 |
| 13746 | THE WEINSTEIN COMPANY LLC | SAITO, JAMES | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM | $0.00 |
| 13747 | THE WEINSTEIN COMPANY LLC | SAK VENTURES INC | STACY KEIBLER AGREEMENT "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 13748 | THE WEINSTEIN COMPANY LLC | SAKAKAWE COUNCIL FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13749 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 13750 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 207 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 13751 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 13752 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - BRIDGE CONTENT EPISODE EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 13753 | THE WEINSTEIN COMPANY LLC | SAKHAROV, ALIK | LOANOUT AGREEMENT RE: MARCO POLO | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13754 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13755 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13756 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 208 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13757 | THE WEINSTEIN COMPANY LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13758 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 204 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13759 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13760 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 208 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13761 | TEAM PLAYERS, LLC | SALBARSIL | FREELANCE WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 13762 | TEAM PLAYERS, LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13763 | SMALL SCREEN TRADES LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 13764 | SMALL SCREEN TRADES LLC | SALBARSIL INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 13765 | TEAM PLAYERS, LLC | SALBARSIL INC | WRITER EP AGREEMENT EFFECTIVE DATE: 10/25/2014 | $0.00 |
| 13766 | THE WEINSTEIN COMPANY LLC | SALEM 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13767 | THE WEINSTEIN COMPANY LLC | SALEM CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13768 | THE WEINSTEIN COMPANY LLC | SALINA ART CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13769 | THE WEINSTEIN COMPANY LLC | SALINA ART CENTER INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13770 | THE WEINSTEIN COMPANY LLC | SALLEH, MOHD AZHAR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 13771 | THE WEINSTEIN COMPANY LLC | SALLY BEAUTY HOLDINGS INC | AGREEMENT EFFECTIVE DATE: 3/15/2015 | $0.00 |
| 13772 | THE WEINSTEIN COMPANY LLC | SALLY BEAUTY HOLDINGS INC | PRODUCTION AGREEMENT EFFECTIVE DATE: 5/18/2015 | $0.00 |
| 13773 | WEINSTEIN TELEVISION LLC | SALLY BEAUTY HOLDINGS INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 3/29/2016 | $0.00 |
| 13774 | THE WEINSTEIN COMPANY LLC | SALLY PATRICK AND SCOTT FISHER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13775 | THE WEINSTEIN COMPANY LLC | SALLYBANKS, STEVEN | SERVICE PROVIDER DEAL MEMO SCENIC ARTIST EFFECTIVE DATE: 1/20/2014 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13776 | THE WEINSTEIN COMPANY LLC | SALT CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13777 | THE WEINSTEIN COMPANY LLC | SALT CREEK CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13778 | THE WEINSTEIN COMPANY LLC | SALT LAKE FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13779 | THE WEINSTEIN COMPANY LLC | SALVATORE CORRENTE - LEVCOR CINEMA CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13780 | THE WEINSTEIN COMPANY LLC | SAM & ANNE MADARIAGA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13781 | THE WEINSTEIN COMPANY LLC | SAM KIRKLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13782 | THE WEINSTEIN COMPANY LLC | SAM NEKHAILA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13783 | THE WEINSTEIN COMPANY LLC | SAM PHILLIPS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 13784 | THE WEINSTEIN COMPANY LLC | SAM RENTON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 13785 | THE WEINSTEIN COMPANY LLC | SAM RENTON | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 | $0.00 |
| 13786 | THE WEINSTEIN COMPANY LLC | SAM TOWERS | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 13787 | THE WEINSTEIN COMPANY LLC | SAMANTHA SELLERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13788 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 9/22/2014 | $0.00 |
| 13789 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | SCRIPT AGREEMENT, "THE LEGION" DUNCAN SAMARASINGHE EFFECTIVE DATE: 9/22/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13790 | TEAM PLAYER LLC | SAMARASINGHE, DUNCAN | SCRIPT AGREEMENT, "THE LEGION" DUNCAN SAMARASINGHE EFFECTIVE DATE: 9/22/2014 | $0.00 |
| 13791 | TEAM PLAYERS, LLC | SAMARASINGHE, DUNCAN | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 9/22/2014 | $0.00 |
| 13792 | TEAM PLAYER LLC | SAMARASINGHE, DUNCAN | UPSET PRICE AGREEMENT EFFECTIVE DATE: 9/22/2014 | $0.00 |
| 13793 | THE WEINSTEIN COMPANY LLC | SAMSUNG ELECTRONICS AMERICA INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/4/2014 | $0.00 |
| 13794 | THE WEINSTEIN COMPANY LLC | SAMUEL GOLDBERG ENTERTAINMENT LLC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 13795 | THE WEINSTEIN COMPANY LLC | SAMUEL P. HARN MUSEUM OF ART U. OF FLORIDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13796 | THE WEINSTEIN COMPANY LLC | SAMUEL PRATT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13797 | W ACQUISITION COMPANY LLC | SAMUELSON BERTIE LIMITED | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/11/2005 | $0.00 |
| 13798 | THE WEINSTEIN COMPANY LLC | SAMUELSON STORMBREAKER IOM LTD | MICKY ROURKE AGREEMENT EFFECTIVE DATE: 6/9/2005 | $0.00 |
| 13799 | THE WEINSTEIN COMPANY LLC | SAN CARLOS CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13800 | THE WEINSTEIN COMPANY LLC | SAN FRANCISCO STATE UNIVERSITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13801 | THE WEINSTEIN COMPANY LLC | SAN JUAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13802 | THE WEINSTEIN COMPANY LLC | SAN MARCO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13803 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/29/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13804 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/29/2012 | $0.00 |
| 13805 | THE WEINSTEIN COMPANY LLC | SANCHEZ, ELENA | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/29/2012 | $0.00 |
| 13806 | THE ACTORS GROUP LLC | SANCHEZ, RICARDO | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 13807 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 13808 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN & JOACHIM ROENNING | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 13809 | THE WEINSTEIN COMPANY LLC | SANDBERG, ESPEN & ROENNING, JOACHIM | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 13810 | THE WEINSTEIN COMPANY LLC | SANDELL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13811 | THE WEINSTEIN COMPANY LLC | SANDELL DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13812 | THE WEINSTEIN COMPANY LLC | SANDIC, BOJANA | CONSULTANT AGREEMENT EFFECTIVE DATE: 5/9/2017 | $0.00 |
| 13813 | THE WEINSTEIN COMPANY LLC | SANDLER, MARK | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 13814 | WEINSTEIN GLOBAL FILM CORP. | SANDREW METRONOME INTERNATIONAL AB | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DISTRIBUTION LICENSE AGREEMENT DTD 11/7/2005 EFFECTIVE DATE: 11/7/2005 | $0.00 |
| 13815 | THE WEINSTEIN COMPANY LLC | SANDS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13816 | THE WEINSTEIN COMPANY LLC | SANDUSKY STATE THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13817 | THE WEINSTEIN COMPANY LLC | SANDY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13818 | THE WEINSTEIN COMPANY LLC | SANDY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13819 | THE WEINSTEIN COMPANY LLC | SANDY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13820 | THE WEINSTEIN COMPANY LLC | SANDY STEWART - SUGARTREE ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13821 | THE WEINSTEIN COMPANY LLC | SANJAY CHANDRAHAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13822 | THE WEINSTEIN COMPANY LLC | SANJEEV  MAUCHA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13823 | THE WEINSTEIN COMPANY LLC | SANJEEWA, ASITHA | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 13824 | THE WEINSTEIN COMPANY LLC | SANTA CATALINA ISLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13825 | THE WEINSTEIN COMPANY LLC | SANTA MARGHERITA USA, INC | SPONSORSHIP AGREEMENT | $0.00 |
| 13826 | THE WEINSTEIN COMPANY LLC | SANTA ROSA ENTERTAINMENT GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13827 | THE WEINSTEIN COMPANY LLC | SANTALUNAI, WATTANASIN | DEAL MEMO EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 13828 | THE WEINSTEIN COMPANY LLC | SANTANA DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13829 | THE WEINSTEIN COMPANY LLC | SANTEE DI CORPORATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13830 | THE WEINSTEIN COMPANY LLC | SANTEE DRIVE-IN TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13831 | THE WEINSTEIN COMPANY LLC | SANTIKOS THEATRES LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13832 | THE WEINSTEIN COMPANY LLC | SANZHAR MADIYEV | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 13833 | THE WEINSTEIN COMPANY LLC | SAOSAWAN, CHANIDAPA | DEAL MEMO | $0.00 |
| 13834 | THE WEINSTEIN COMPANY LLC | SAPPHIRES FILM HOLDINGS PTY LTD | EXHIBIT EFFECTIVE DATE: 11/30/2012 | $0.00 |
| 13835 | THE WEINSTEIN COMPANY LLC | SAPPHIRES FILM HOLDINGS PTY LTD, THE | AMENDMENT #1 EFFECTIVE DATE: 4/10/2012 | $0.00 |
| 13836 | THE WEINSTEIN COMPANY LLC | SAPPHIRES FILM HOLDINGS PTY LTD, THE | AMENDMENT #2 EFFECTIVE DATE: 7/18/2012 | $0.00 |
| 13837 | THE WEINSTEIN COMPANY LLC | SAPPHIRES FILM HOLDINGS PTY LTD, THE | DEAL MEMO EFFECTIVE DATE: 4/10/2012 | $0.00 |
| 13838 | WEINSTEIN TELEVISION LLC | SAPPHIRES FILM HOLDINGS PTY LTD, THE | DEAL MEMO EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 13839 | THE WEINSTEIN COMPANY LLC | SARA PAXTON, INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/31/2007 | $0.00 |
| 13840 | THE WEINSTEIN COMPANY LLC | SARAH BILLINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13841 | THE WEINSTEIN COMPANY LLC | SARAMA, MICHELLE | THE TEN COMMANDMENTS AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 13842 | THE WEINSTEIN COMPANY LLC | SARASOTA FILM SOCIETY, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13843 | THE WEINSTEIN COMPANY LLC | SARATOGA FILM FORUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13844 | THE WEINSTEIN COMPANY LLC | SARIF, FADHLI MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 | $0.00 |
| 13845 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13846 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | EMAIL REGARDING INVOICE 1052 FOR SEE SAW SECOND OPTION FEE DTD 11/12/2014 | $0.00 |
| 13847 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | HEADS OF AGREEMENT - FIRST OPTION DTD 8/26/2013 EFFECTIVE DATE: 8/26/2013 | $0.00 |
| 13848 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | INVOICE NO. 1051 DTD 7/11/2014 | $0.00 |
| 13849 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | INVOICE NO. 1052 DTD 7/11/2014 | $0.00 |
| 13850 | THE WEINSTEIN COMPANY LLC | SAROO BRIERLEY ENTERPRISES PTY LTD | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014 REF NO. 2092/OPRT/741792 | $0.00 |
| 13851 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | 9406 NOTICE EFFECTIVE DATE: 7/29/2014 | $0.00 |
| 13852 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/26/2012 | $0.00 |
| 13853 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | FIRST AMENDMENT TO "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 4/26/2012 EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 13854 | THE WEINSTEIN COMPANY LLC | SARTRACO INC | PRODUCTION/DISTRIBUTION/FINANCE DEAL MEMORANDUM EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 13855 | THE WEINSTEIN COMPANY LLC | SATELLITE BEACH CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13856 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN | PAYMENT AGREEMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 13857 | THE WEINSTEIN COMPANY LLC | SATELLITE TELEVISION ASIAN REGION LIMITED | FIRST AMENDMENT DISTRIBUTION AGREEMENT AMENDS LICENSE AGREEMENT DTD 2/22/2013 EFFECTIVE DATE: 11/6/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13858 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LIMITED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 13859 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 13860 | WEINSTEIN GLOBAL FILM CORP. | SATELLITE TELEVISION ASIAN REGION LTD TAIWAN BRANCH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 13861 | THE WEINSTEIN COMPANY LLC | SATKO, STANISLAV | SERVICE PROVIDER DEAL MEMO HORSETRAINER EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 13862 | THE WEINSTEIN COMPANY LLC | SATO, KENJI | DEAL MEMO EFFECTIVE DATE: 2/16/2014 | $0.00 |
| 13863 | THE WEINSTEIN COMPANY LLC | SATURDAY MUSIC INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 13864 | THE WEINSTEIN COMPANY LLC | SATURN CORP | PROMOTIONAL AGREEMENT | $0.00 |
| 13865 | THE WEINSTEIN COMPANY LLC | SATURN CORP | PROMOTIONAL AGREEMENT EFFECTIVE DATE: 8/27/2008 | $0.00 |
| 13866 | THE WEINSTEIN COMPANY LLC | SAUGATUCK CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13867 | THE WEINSTEIN COMPANY LLC | SAUL ZAENTZ FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13868 | THE WEINSTEIN COMPANY LLC | SAUNDERS THEATRE PROPERTIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13869 | THE WEINSTEIN COMPANY LLC | SAVE THE GRAND THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13870 | THE WEINSTEIN COMPANY LLC | SAVING SANTA THE MOVIE LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13871 | THE WEINSTEIN COMPANY LLC | SAVING SANTA THE MOVIE LTD | SETTLEMENT AND AGREEMENT EFFECTIVE DATE: 1/11/2016 | $0.00 |
| 13872 | WEINSTEIN TELEVISION LLC | SAVONE INC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 5/31/2016 | $0.00 |
| 13873 | WEINSTEIN TELEVISION LLC | SAVONE INC | SPONSOR AND INTEGRATION AGREEMENT EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 13874 | THE WEINSTEIN COMPANY LLC | SAVONE, PILAR | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 13875 | THE WEINSTEIN COMPANY LLC | SAVOY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13876 | WEINSTEIN GLOBAL FILM CORP. | SCAN BOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 13877 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERAINMENT A/S | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 11/9/2009 | $0.00 |
| 13878 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 13879 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 13880 | WEINSTEIN GLOBAL FILM CORP. | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 13881 | THE WEINSTEIN COMPANY LLC | SCANDANAVIA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13882 | THE WEINSTEIN COMPANY LLC | SCANDINAVIA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13883 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | SCANLINE VFX LA INC | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT EFFECTIVE DATE: 7/30/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13884 | THE WEINSTEIN COMPANY LLC | SCARAB INC | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13885 | THE WEINSTEIN COMPANY LLC | SCARLETT, AUSTIN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13886 | THE WEINSTEIN COMPANY LLC | SCARRETTE PLAZA CINEMA (FORMERLY RADFORD PLAZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13887 | THE WEINSTEIN COMPANY LLC | SCARY MOVIE 4 LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 13888 | W ACQUISITION COMPANY LLC | SCARY MOVIE LLC | LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 13889 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 13890 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 13891 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 13892 | THE WEINSTEIN COMPANY LLC | SCARY VFX LTD | SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 13893 | THE WEINSTEIN COMPANY LLC | SCENE ONE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13894 | THE WEINSTEIN COMPANY LLC | SCENIC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13895 | THE WEINSTEIN COMPANY LLC | SCENIC TIME LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 13896 | THE WEINSTEIN COMPANY LLC | SCERA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13897 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | DINNER FOR SCHMUCKS EFFECTIVE DATE: 5/11/2010 | $0.00 |
| 13898 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 4/19/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13899 | THE WEINSTEIN COMPANY LLC | SCHAAL, KRISTEN | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/20/2010 | $0.00 |
| 13900 | THE WEINSTEIN COMPANY LLC | SCHAEFFER, JOSH | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 13901 | THE WEINSTEIN COMPANY LLC | SCHALK, DAN | EDITOR AGREEMENT EFFECTIVE DATE: 4/28/2010 | $0.00 |
| 13902 | SUPER FILMS INC | SCHALK, DANIEL A | EDITING AGREEMENT EFFECTIVE DATE: 11/16/2007 | $0.00 |
| 13903 | THE WEINSTEIN COMPANY LLC | SCHARPF, BILL | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13904 | THE WEINSTEIN COMPANY LLC | SCHARPF, BILL | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 13905 | THE WEINSTEIN COMPANY LLC | SCHEER, PAUL | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/29/2011 | $0.00 |
| 13906 | THE WEINSTEIN COMPANY LLC | SCHEURING, PAUL | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 13907 | THE WEINSTEIN COMPANY LLC | SCHEURING, PAUL | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 | $0.00 |
| 13908 | THE WEINSTEIN COMPANY LLC | SCHIFF COMPANY, THE | CONFIRMATION DEAL MEMO | $0.00 |
| 13909 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SCHMIDT, FLEMING | CONSULTING AGREEMENT EFFECTIVE DATE: 4/15/2010 | $0.00 |
| 13910 | THE WEINSTEIN COMPANY LLC | SCHMIDTI-MAC THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13911 | THE WEINSTEIN COMPANY LLC | SCHOOL DISTRICT #29, NEMAHA COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13912 | THE WEINSTEIN COMPANY LLC | SCHOOL DISTRICT OF NORTH FOND DU LAC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13913 | THE WEINSTEIN COMPANY LLC | SCHOOL OF VISUAL ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13914 | THE WEINSTEIN COMPANY LLC | SCHOOL OF VISUAL ARTS THEATER (OLD CHELSEA WE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13915 | THE WEINSTEIN COMPANY LLC | SCHUBERT THEATRES INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13916 | THE WEINSTEIN COMPANY LLC | SCHULER, MATTHIAS | DEAL MEMO EFFECTIVE DATE: 4/6/2014 | $0.00 |
| 13917 | THE WEINSTEIN COMPANY LLC | SCHULMAN PARTNERS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13918 | THE WEINSTEIN COMPANY LLC | SCHULMAN'S MOVIE BOWL GRILLE - BAY CITY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13919 | THE WEINSTEIN COMPANY LLC | SCHULTZ & SORENSON LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13920 | THE WEINSTEIN COMPANY LLC | SCHUYLER ENRICHMENT FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13921 | THE WEINSTEIN COMPANY LLC | SCHWAB, JOHN | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 13922 | THE WEINSTEIN COMPANY LLC | SCHWARTZ CENTER FOR ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13923 | INTELIPARTNERS LLC | SCHWARTZ, JOHN BURNHAM | CONSULTANT AGREEMENT RE: CODE NAME GERONIMO EFFECTIVE DATE: 9/10/2012 | $0.00 |
| 13924 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | SCHWARTZ, SAUL | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 13925 | THE WEINSTEIN COMPANY LLC | SCIO TOO LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13926 | THE WEINSTEIN COMPANY LLC | SCORPION PICTURES | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/20/2014 | $0.00 |
| 13927 | THE WEINSTEIN COMPANY LLC | SCOTIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13928 | THE WEINSTEIN COMPANY LLC | SCOTT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13929 | THE WEINSTEIN COMPANY LLC | SCOTT AND MELISSA SCHAEFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13930 | THE WEINSTEIN COMPANY LLC | SCOTT BASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13931 | THE WEINSTEIN COMPANY LLC | SCOTT BOWEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13932 | THE WEINSTEIN COMPANY LLC | SCOTT CHANDLER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13933 | THE WEINSTEIN COMPANY LLC | SCOTT CORSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13934 | THE WEINSTEIN COMPANY LLC | SCOTT GLAZE - ANGOLA BROKAW THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13935 | THE WEINSTEIN COMPANY LLC | SCOTT HUTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13936 | THE WEINSTEIN COMPANY LLC | SCOTT SANDERS PRODUCTIONS | DEAL MEMO EFFECTIVE DATE: 1/7/2015 | $0.00 |
| 13937 | TEAM PLAYERS, LLC | SCOTT TEEMS FILMS | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 13938 | TEAM PLAYERS, LLC | SCOTT TEEMS FILMS | SCOTT TEEMS LETTER AGREEMENT EFFECTIVE DATE: 1/20/2013 | $0.00 |
| 13939 | THE WEINSTEIN COMPANY LLC | SCOTT, ADAM | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 | $0.00 |
| 13940 | THE WEINSTEIN COMPANY LLC | SCOTT, JOSEF | DEAL MEMO EFFECTIVE DATE: 3/10/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 13941 | THE WEINSTEIN COMPANY LLC | SCOTT, L'WREN | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 13942 | THE WEINSTEIN COMPANY LLC | SCOTT. TJ | DIRECTOR DEAL MEMORANDUM- TELEVISION EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 13943 | THE WEINSTEIN COMPANY LLC | SCOUNDREL PICTURES INC | SCHOOL FOR SCOUNDRELS - GEYER KOSINSKI EFFECTIVE DATE: 10/31/2005 | $0.00 |
| 13944 | THE WEINSTEIN COMPANY LLC | SCRANTON CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13945 | THE WEINSTEIN COMPANY LLC | SCRANTON CULTURAL TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13946 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | CONTRACT SCHEDULE APPLICATION NO. 4231; TITLE ID 33123 | $0.00 |
| 13947 | THE WEINSTEIN COMPANY LLC | SCREEN AUSTRALIA | TERMINATION DEED RE: AGREEMENT DTD 1/4/2014; APPLICATION NO. 4231; TITLE ID 33123 | $0.00 |
| 13948 | THE WEINSTEIN COMPANY LLC | SCREENLAND ARMOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13949 | THE WEINSTEIN COMPANY LLC | SCREENLAND CROSSROADS (OLD LOCATION) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13950 | THE WEINSTEIN COMPANY LLC | SCRIPPS NETWORKS LLC | MASTER AND SCHEDULE AGREEMENT EFFECTIVE DATE: 7/30/2014 | $0.00 |
| 13951 | THE WEINSTEIN COMPANY LLC | SCULLY JOHN, DARREN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 13952 | THE WEINSTEIN COMPANY LLC | SEA VIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13953 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/28/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13954 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 13955 | THE WEINSTEIN COMPANY LLC | SEAL, MIKE | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/28/2012 | $0.00 |
| 13956 | THE WEINSTEIN COMPANY LLC | SEAN COLLINS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13957 | THE WEINSTEIN COMPANY LLC | SEATTLE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13958 | THE WEINSTEIN COMPANY LLC | SEAWARD, BEN | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/26/2014 | $0.00 |
| 13959 | THE WEINSTEIN COMPANY LLC | SEBASTIANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 13960 | THE WEINSTEIN COMPANY LLC | SEBOTSANE, SELLO | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST SELLO SEBOTSANE EFFECTIVE DATE: 10/20/2008 | $0.00 |
| 13961 | THE WEINSTEIN COMPANY LLC | SECOND ROW PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 13962 | THE WEINSTEIN COMPANY LLC | SECOND ROW PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 | $0.00 |
| 13963 | THE ACTORS GROUP LLC | SECRET PUBLIC PRODUCTIONS, INC. | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 13964 | THE WEINSTEIN COMPANY LLC | SEDGWICK LLP | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 | $0.00 |
| 13965 | WEINSTEIN TELEVISION LLC | SEE SAW FILMS (TV) LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD 6/30/2015 | $0.00 |
| 13966 | THE WEINSTEIN COMPANY LLC | SEE, CHONG PUI | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 13967 | THE WEINSTEIN COMPANY LLC | SEELY FAMILY PARTNERSHIP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13968 | WEINSTEIN TELEVISION LLC | SEE-SAW FILMS (TV) LIMITED | EXCLUSIVE LICENSE AGREEMENT DTD 6/30/2015 | $0.00 |
| 13969 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LIMITED | SHORT FORM SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 13970 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LTD | ACQUISITION AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 13971 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS INTERNATIONAL LTD | KINGS SPEECH AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 13972 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AGREEMENT EFFECTIVE DATE: 4/17/2008 | $0.00 |
| 13973 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AMENDMENT #1 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 13974 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | AMENDMENT #2 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 13975 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 4/17/2008 | $0.00 |
| 13976 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | LICENSE EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 13977 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 13978 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | SUPPLEMENTAL OPTION EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 13979 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER FORMAT AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 13980 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER'S AGREEMENT AGREEMENT EFFECTIVE DATE: 1/19/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13981 | THE WEINSTEIN COMPANY LLC | SEE-SAW FILMS LIMITED | WRITER'S AGREEMENT 1 AGREEMENT EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 13982 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13983 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEAL MEMO DTD 2/4/2013 | $0.00 |
| 13984 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 | $0.00 |
| 13985 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | EMAIL REGARDING INVOICE 1052 FOR SEE SAW SECOND OPTION FEE DTD 11/12/2014 | $0.00 |
| 13986 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 13987 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 | $0.00 |
| 13988 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 13989 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED | $0.00 |
| 13990 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | NOVATION & VARIATION DEED EFFECTIVE DATE: 5/23/2013 | $0.00 |
| 13991 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 TITLE ID: 33123 | $0.00 |
| 13992 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | RELEASE LETTER EFFECTIVE DATE: 5/20/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 13993 | THE WEINSTEIN COMPANY LLC | SEE-SAW PRODUCTIONS PTY LTD | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 RE: PRE-PRODUCTION AGREEMENT DTD 4/10/2014 | $0.00 |
| 13994 | CURRENT WAR SPV, LLC | SEGAL,ALEX | CASTING ADVICE NOTE NOTE EFFECTIVE DATE: 1/6/2017 | $0.00 |
| 13995 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | AMENDMENT TO FREELANCE TELEVISION WRITER AGREEMENT DTD 7/8/2016 EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 13996 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | CERTIFICAQTE OF AUTHORSHIP | $0.00 |
| 13997 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 13998 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | INDUCEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 13999 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | LOAN OUT RIDER | $0.00 |
| 14000 | SMALL SCREEN TRADES LLC | SEGEL, AMANDA | LOAN OUT RIDER EFFECTIVE DATE: 5/7/2016 | $0.00 |
| 14001 | THE WEINSTEIN COMPANY LLC | SEHDEV, SARA | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 | $0.00 |
| 14002 | THE WEINSTEIN COMPANY LLC | SEIDLER, DAVID | WRITER'S AGREEMENT AGREEMENT EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 14003 | THE WEINSTEIN COMPANY LLC | SEIDLER, DAVID | WRITER'S AGREEMENT 1 AGREEMENT EFFECTIVE DATE: 1/19/2009 | $0.00 |
| 14004 | THE WEINSTEIN COMPANY LLC | SEIG, SAM | EDITOR AGREEMENT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 14005 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SEINBERG, MICHAEL | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/3/2006 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14006 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SEINBERG, MICHAEL | HELLRIDE PRODUCER AGREEMENT SHANA STEIN AND MICHAEL STEINBERG EFFECTIVE DATE: 10/3/2006 | $0.00 |
| 14007 | THE WEINSTEIN COMPANY LLC | SELALOME, BRIAN | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRIAN SELALOME EFFECTIVE DATE: 11/14/2008 | $0.00 |
| 14008 | THE WEINSTEIN COMPANY LLC | SELMA CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14009 | THE WEINSTEIN COMPANY LLC | SELMA WALTON THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14010 | TEAM PLAYERS, LLC | SELMANTECH ROBOTICS | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/10/2007 | $0.00 |
| 14011 | WEINSTEIN GLOBAL FILM CORP. | SELMER MEDIA AS | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 2/24/2017 | $0.00 |
| 14012 | THE WEINSTEIN COMPANY LLC | SEN, MARK ONG KAR SEN | CREW AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 14013 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/5/2007 | $0.00 |
| 14014 | THE WEINSTEIN COMPANY LLC | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 14015 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 14016 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/16/2010 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14017 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 14018 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 14019 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 14020 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 14021 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 14022 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 14023 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 14024 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 14025 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 4/12/2017 | $0.00 |
| 14026 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/23/2006 | $0.00 |
| 14027 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14028 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 14029 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 14030 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/26/2017 | $0.00 |
| 14031 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2014 | $0.00 |
| 14032 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 | $0.00 |
| 14033 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |
| 14034 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 14035 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 14036 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 14037 | THE WEINSTEIN COMPANY LLC | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/20/2010 | $0.00 |
| 14038 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/1/2011 | $0.00 |
| 14039 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/5/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14040 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 | $0.00 |
| 14041 | WEINSTEIN GLOBAL FILM CORP. | SENA EHF | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 14042 | THE WEINSTEIN COMPANY LLC | SENATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14043 | THE WEINSTEIN COMPANY LLC | SENATE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14044 | WEINSTEIN GLOBAL FILM CORP. | SENATOR FILM VERLEIH GMBH | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 14045 | THE WEINSTEIN COMPANY LLC | SENECA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14046 | THE WEINSTEIN COMPANY LLC | SENG, NG YOONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 12/11/2013 | $0.00 |
| 14047 | WEINSTEIN GLOBAL FILM CORP. | SENTOR FILM VERLEIH GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/11/2011 | $0.00 |
| 14048 | THE WEINSTEIN COMPANY LLC | SEOW TANG LEEN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 14049 | THE WEINSTEIN COMPANY LLC | SERAFINI, AMADEUS | LOANOUT RIDER RE: AGREEMENT DTD 7/8/2014 EFFECTIVE DATE: 2/20/2015 | $0.00 |
| 14050 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SERAPHIM, INC | CONFLICT WAIVER LETTER LEGAL REPRESENTATION LETTER EFFECTIVE DATE: 12/5/2013 | $0.00 |
| 14051 | TEAM PLAYERS, LLC | SERAPHIM, INC | WRITER AGREEMENT WRITER AGREEMENT EFFECTIVE DATE: 2/25/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14052 | THE WEINSTEIN COMPANY LLC | SERGIO HARFORD | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 14053 | THE WEINSTEIN COMPANY LLC | SERKEBAYIEV, TOICHBEK | SERVICE PROVIDER DEAL MEMO<br>STUNTMANT<br>EFFECTIVE DATE: 11/5/2014 | $0.00 |
| 14054 | THE WEINSTEIN COMPANY LLC | SET FACTORY KFT | AGREEMENT FOR PRODUCTIONS SERVICES<br>EFFECTIVE DATE: 6/8/2015 | $0.00 |
| 14055 | THE WEINSTEIN COMPANY LLC | SEVI MARK | DEVIL'S KNOT WORK MADE FOR HIRE<br>EFFECTIVE DATE: 6/1/2005 | $0.00 |
| 14056 | THE WEINSTEIN COMPANY LLC | SEVILLIE PICTURES INC. | ADMENDMENT TO SALES AGENCY<br>AGREEMENT<br>AMENDS AGREEMENT DTD 06/29/2011<br>EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 14057 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 14058 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | EMPLOYMENT OF WEEKLY PERFORMER FOR<br>THEATRICAL FILM<br>EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 14059 | THE WEINSTEIN COMPANY LLC | SEXENY, BRIELYN | PRODUCER'S STANDARD TERMS AND<br>CONDITIONS<br>EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 14060 | THE WEINSTEIN COMPANY LLC | SEZAL BINTI, SYANZI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 14061 | THE WEINSTEIN COMPANY LLC | SFWMPAC : HERBST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 14062 | THE WEINSTEIN COMPANY LLC | SFWMPAC: HERBST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 14063 | WEINSTEIN TELEVISION LLC | SH GROUP OPERATIONS LLC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/13/2017 | $0.00 |
| 14064 | SIGGCO INC | SHADE VFX LLC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/10/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14065 | THE WEINSTEIN COMPANY LLC | SHADY BROOK THEATER 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14066 | THE WEINSTEIN COMPANY LLC | SHADY, JUSTIN | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 14067 | THE WEINSTEIN COMPANY LLC | SHAFER PRODUCTIONNS INC | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 14068 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SHAFER PRODUCTIONS INC | THE MIST TERM SHEET EFFECTIVE DATE: 10/16/2006 | $0.00 |
| 14069 | THE WEINSTEIN COMPANY LLC | SHAFFER, GARY | DIRECTOR DEAL MEMORANDUM | $0.00 |
| 14070 | THE WEINSTEIN COMPANY LLC | SHAIFUL NIZAM BIN YAHYA | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 14071 | THE WEINSTEIN COMPANY LLC | SHAIN, MOHAMED EDIPH TAFF BIN MOHAMED | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 14072 | TEAM PLAYERS, LLC | SHAKESPEARE ENTERTAINMENT, INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 14073 | TEAM PLAYERS, LLC | SHAKESPEARE ENTERTAINMENT, INC | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 14074 | THE WEINSTEIN COMPANY LLC | SHALLMAN, ELLEN SMOOKE | SIDE LETTER NO 2 TO UNIVERSAL TERM SHEET NON-BINDING/DRAFT | $0.00 |
| 14075 | THE WEINSTEIN COMPANY LLC | SHAMBERG, MICHAEL | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 14076 | THE WEINSTEIN COMPANY LLC | SHAMSUPIN, BINTI WIWIN | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 | $0.00 |
| 14077 | THE WEINSTEIN COMPANY LLC | SHANE ACKER INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 14078 | THE WEINSTEIN COMPANY LLC | SHANE AND KIMBERLEE SPENCER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14079 | THE WEINSTEIN COMPANY LLC | SHANE AYRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14080 | THE WEINSTEIN COMPANY LLC | SHANE COLLINS ASSOCIATES | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 14081 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 14082 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | FIRST DEED OF AMENDMENT EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 14083 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 14084 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 14085 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 14086 | THE WEINSTEIN COMPANY LLC | SHANGHAI SPV LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/20/2008 | $0.00 |
| 14087 | THE WEINSTEIN COMPANY LLC | SHANKWEILER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14088 | THE WEINSTEIN COMPANY LLC | SHANNON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14089 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS | FINANCE AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 2/15/2007 | $0.00 |
| 14090 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | AMENDENT TO FINANCE AND DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 02/15/2007 EFFECTIVE DATE: 11/9/2007 | $0.00 |
| 14091 | THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/16/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14092 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | PRODUCER'S AGREEMENT EFFECTIVE DATE: 1/10/2008 | $0.00 |
| 14093 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SHAOLIN HOLDINGS INC (SH) | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 10/5/2009 | $0.00 |
| 14094 | THE WEINSTEIN COMPANY LLC | SHARKEY, JAMES RICHARD | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 14095 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD | DEAL MEMORANDUM EXHIBIT 1D | $0.00 |
| 14096 | SIGGCO INC | SHARKEY, RICHARD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 14097 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 14098 | THE WEINSTEIN COMPANY LLC | SHARKEY, RICHARD JAMES | DEAL MEMO EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 14099 | THE WEINSTEIN COMPANY LLC | SHARON & BOB MAYER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14100 | THE WEINSTEIN COMPANY LLC | SHARON LEMANQUAIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14101 | THE WEINSTEIN COMPANY LLC | SHARON LUCKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14102 | THE WEINSTEIN COMPANY LLC | SHARON MARTIN LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 14103 | THE WEINSTEIN COMPANY LLC | SHARON WILEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14104 | THE WEINSTEIN COMPANY LLC | SHAUL RIKMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14105 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/11/2011 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14106 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 7/11/2011 | $0.00 |
| 14107 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | LETTER AGREEMENT DTD 5/12/2015 | $0.00 |
| 14108 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | RE: E&O EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 14109 | THE WEINSTEIN COMPANY LLC | SHAW MEDIA INC | SIDE LETTER DTD 5/12/2015 CONFIRM LETTER AGREEMENT | $0.00 |
| 14110 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION INC | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 7/11/2011 | $0.00 |
| 14111 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION INC | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 9/14/2010 | $0.00 |
| 14112 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION, INC | PROJECT RUNWAY | $0.00 |
| 14113 | THE WEINSTEIN COMPANY LLC | SHAW TELEVISION, INC | PROJECT RUNWAY EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 14114 | THE WEINSTEIN COMPANY LLC | SHAW, DARWIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 14115 | THE WEINSTEIN COMPANY LLC | SHAWN & PAULETTA HUMMEL - HUMMEL DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14116 | THE WEINSTEIN COMPANY LLC | SHAYN MAY TAN, OLIVIA | NUDITY RIDER EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 14117 | THE WEINSTEIN COMPANY LLC | SHAZWAN BIN KHAIRUDDIN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14118 | THE WEINSTEIN COMPANY LLC | SHE DOESN'T LIKE GUTHRIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14119 | THE WEINSTEIN COMPANY LLC | SHEA WHIGHAM | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/9/2011 | $0.00 |
| 14120 | THE WEINSTEIN COMPANY LLC | SHEA'S PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14121 | THE WEINSTEIN COMPANY LLC | SHEA'S PERFORMING ARTS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14122 | THE WEINSTEIN COMPANY LLC | SHEHAWK LAJWANTI HOME FASHIONS, INC | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 14123 | THE WEINSTEIN COMPANY LLC | SHEILA G BRANDS LLC | AGREEMENT EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 14124 | THE WEINSTEIN COMPANY LLC | SHEILA G. BRANDS, LLC | SPONSORSHIP AGREEMENT DTD 5/21/13 | $0.00 |
| 14125 | THE WEINSTEIN COMPANY LLC | SHELBINA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14126 | THE WEINSTEIN COMPANY LLC | SHELBY 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14127 | THE WEINSTEIN COMPANY LLC | SHELBY RUBLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14128 | THE WEINSTEIN COMPANY LLC | SHELBY SKYLINE PARTNERS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14129 | THE WEINSTEIN COMPANY LLC | SHELLEY, GINA | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 14130 | THE WEINSTEIN COMPANY LLC | SHELTER DISTRIBUTION LLC | FIRST AMENDMENT TO LICENSE AGREEMENT AMENDS AGREEMENT DTD 02/13/2010 EFFECTIVE DATE: 2/13/2010 | $0.00 |
| 14131 | THE WEINSTEIN COMPANY LLC | SHELTER PRODUCTIONS, LLC | AGREEMENT/ SIDELETTER EFFECTIVE DATE: 1/15/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14132 | THE WEINSTEIN COMPANY LLC | SHELTER PRODUCTIONS, LLC | CONFIDENTIAL FOR QUOTE PURPOSES ONLY EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 14133 | THE WEINSTEIN COMPANY LLC | SHELTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14134 | THE WEINSTEIN COMPANY LLC | SHELTON,KENT | SCREEN ACTORS GUILD EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 14135 | THE WEINSTEIN COMPANY LLC | SHENAE GRIMES | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 14136 | THE WEINSTEIN COMPANY LLC | SHENG, ALVIN ONG TING | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 14137 | THE WEINSTEIN COMPANY LLC | SHENG, YONK KIN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 14138 | THE WEINSTEIN COMPANY LLC | SHEN-TZU, CHEN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 14139 | THE WEINSTEIN COMPANY LLC | SHEPPARD MULLIN RICHTER AND HAMPTON LLP | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2016 | $0.00 |
| 14140 | THE WEINSTEIN COMPANY LLC | SHEPPARD, ROSS AARON | DEAL MEMO EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 14141 | THE WEINSTEIN COMPANY LLC | SHEP'S FILM LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2013 | $0.00 |
| 14142 | THE WEINSTEIN COMPANY LLC | SHERIDAN ARTS FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14143 | THE WEINSTEIN COMPANY LLC | SHERIDAN OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14144 | THE WEINSTEIN COMPANY LLC | SHERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14145 | THE WEINSTEIN COMPANY LLC | SHERMAN, KAPLAN | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14146 | THE WEINSTEIN COMPANY LLC | SHERPARD, SAM | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT) EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 14147 | THE WEINSTEIN COMPANY LLC | SHERSHOW, AARON | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 12/2/2013 | $0.00 |
| 14148 | THE WEINSTEIN COMPANY LLC | SHERWIN, BRIAN | ARTIST SERVICES AGREEMENT:POST-PRODUCTION SUPERVISOR EFFECTIVE DATE: 6/2/2016 | $0.00 |
| 14149 | THE WEINSTEIN COMPANY LLC | SHIFRA FILMS INC | ASSOCIATE DIRECTOR DEAL MEMO EFFECTIVE DATE: 7/15/2013 | $0.00 |
| 14150 | THE WEINSTEIN COMPANY LLC | SHIN, CHANG CHIA | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 14151 | THE WEINSTEIN COMPANY LLC | SHING, CHUN YAP | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 14152 | THE WEINSTEIN COMPANY LLC | SHIRLEY CLAUSSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14153 | THE WEINSTEIN COMPANY LLC | SHOEFACE PRODUCTIONS INC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/4/2014 | $0.00 |
| 14154 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 14155 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | DESIGNER AGREEMENT EFFECTIVE DATE: 9/2/2014 | $0.00 |
| 14156 | THE WEINSTEIN COMPANY LLC | SHOLOKHOV, DMITRY | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS EFFECTIVE DATE: 4/17/2012 | $0.00 |
| 14157 | THE WEINSTEIN COMPANY LLC | SHONZ, ERIC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/29/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14158 | THE WEINSTEIN COMPANY LLC | SHONZ, ERIC | RE HELLRIDE ONE PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 3/26/2007 | $0.00 |
| 14159 | THE WEINSTEIN COMPANY LLC | SHOOTFLY, INC. FSO HAYDEN PANETTIERE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 14160 | TEAM PLAYERS, LLC | SHOOTING SCRIPT LTD FSO ANTHONY MINGHELLA | WRITING AGREEMENT EFFECTIVE DATE: 2/23/2007 | $0.00 |
| 14161 | THE WEINSTEIN COMPANY LLC | SHORT PANTS PRODUCTIONS LIMITED | BRIDGE AGREEMENT - BRAD PITT EFFECTIVE DATE: 8/31/2008 | $0.00 |
| 14162 | THE WEINSTEIN COMPANY LLC | SHORT PANTS PRODUCTIONS LIMITED | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 14163 | THE WEINSTEIN COMPANY LLC | SHORT PANTS PRODUCTIONS LIMITED | MEMO OF AGREEMENT - PROMOTIONAL & PUBLICITY SERVICES EFFECTIVE DATE: 8/31/2008 | $0.00 |
| 14164 | THE WEINSTEIN COMPANY LLC | SHORT PANTS PRODUCTIONS LIMITED | STOCK MATERIAL CONTRACT EFFECTIVE DATE: 7/10/2009 | $0.00 |
| 14165 | THE WEINSTEIN COMPANY LLC | SHORTS ENTERTAINMENT NETWORKS | SHORTS TV/ SHORTS HD LICENSE AGREEMENT | $0.00 |
| 14166 | THE WEINSTEIN COMPANY LLC | SHORTS INTERNATIONAL LIMITED | SHORTS TV/ SHORTS HD LICENSE AGREEMENT | $0.00 |
| 14167 | THE WEINSTEIN COMPANY LLC | SHOTS FX, LLC (DBA DIVE) | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 14168 | THE WEINSTEIN COMPANY LLC | SHOU JIET, LING | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 14169 | THE WEINSTEIN COMPANY LLC | SHOW BROS. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14170 | THE WEINSTEIN COMPANY LLC | SHOW PLACE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14171 | THE WEINSTEIN COMPANY LLC | SHOWBIZ CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14172 | THE WEINSTEIN COMPANY LLC | SHOWBOAT DRIVE IN THEATRE (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14173 | WEINSTEIN GLOBAL FILM CORP. | SHOWGATE, INC. | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 14174 | WEINSTEIN GLOBAL FILM CORP. | SHOWGATE, INC. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/18/2007 | $0.00 |
| 14175 | THE WEINSTEIN COMPANY LLC | SHOWLAND 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14176 | THE WEINSTEIN COMPANY LLC | SHOWPLACE 10* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14177 | THE WEINSTEIN COMPANY LLC | SHOWPLACE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14178 | THE WEINSTEIN COMPANY LLC | SHOWPLACE FAMILY CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14179 | THE WEINSTEIN COMPANY LLC | SHOWPLACE ICON 14 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14180 | THE WEINSTEIN COMPANY LLC | SHOWPLACE SOMERSET 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14181 | THE WEINSTEIN COMPANY LLC | SHOWTIME 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14182 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED ONLY BY LTR AGMT DTD 8/17/2009 EFFECTIVE DATE: 8/17/2009 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14183 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS DTD 4/25/2008 EFFECTIVE DATE: 6/26/2008 | $0.00 |
| 14184 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | SHOWTIME NETWORKS INC | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 1/25/2012 | $0.00 |
| 14185 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 8/17/2009 EFFECTIVE DATE: 4/12/2012 | $0.00 |
| 14186 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED & LETTER AGMTS DTD 9/19/2008, 12/2/2008, 8/17/2009, 10/22/2009 & 4/12/2012 EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 14187 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMTS DTD 9/19/2008, 10/2/2008, 8/17/2009, 10/22/2009 & 4/12/2012 EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 14188 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 4/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14189 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2009 EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 14190 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 14191 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 1/13/2012 | $0.00 |
| 14192 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT ("OUR IDIOT BROTHER" AND "SPY KIDS 4: ALL THE TIME IN THE WORLD") RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 1/13/2012 | $0.00 |
| 14193 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: SHOWTIME-MGM AGREEMENT / SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 4/1/2000 AS AMENDED & LTR AGMT DTD 9/19/2008 & EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMTS DTD 9/19/2008, 10/2/2008 & 8/17/2009 EFFEC | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14194 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMTS DTD 9/19/2008 & 12/2/2008<br>EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 14195 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "APOLLO 18" (THIE "PICTURE")<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 & NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTOIN TO PAY DTD DECEMBER __, 2011<br>EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 14196 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "SCREAM 4" (THIE "PICTURE")<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 & NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTOIN TO PAY DTD DECEMBER __, 2011<br>EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 14197 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: THE WEINSTEIN COMPANY LLC / SHOWTIME THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008<br>EFFECTIVE DATE: 4/3/2009 | $0.00 |
| 14198 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: TWC THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 & LETTER AGMT DTD 9/19/2008 & THEATRICAL OUTPUT AGMT DTD 4/1/2000<br>EFFECTIVE DATE: 9/19/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14199 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: TWC THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMT DTD 9/19/2008 & LTR AGMT DTD 12/2/2008 & THEATRICAL OUTPUT AGMT DTD 4/1/2000 AS AMENDED EFFECTIVE DATE: 12/2/2008 | $0.00 |
| 14200 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | RE: TWC THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 12/2/2008 | $0.00 |
| 14201 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC | SHOWTIME NETWORKS INC ("SHOWTIME")/THE WEINSTEIN COMPANY ("TWC") EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS EFFECTIVE DATE: 4/25/2008 | $0.00 |
| 14202 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC. | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 1/1/2009 | $0.00 |
| 14203 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC. | MGM THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 9/19/2018 | $0.00 |
| 14204 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC. | MGM THEATRICAL OUTPUT AGREEMENT | $0.00 |
| 14205 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC. | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT | $0.00 |
| 14206 | THE WEINSTEIN COMPANY LLC | SHOWTIME NETWORKS INC. | REFERENCE TO TCW THEATRICAL OUTPUT AGREEMENT | $0.00 |
| 14207 | THE WEINSTEIN COMPANY LLC | SHOWTIME OF SPARTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14208 | THE WEINSTEIN COMPANY LLC | SHUE, ELISABETH | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 3/27/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14209 | THE WEINSTEIN COMPANY LLC | SHUG'N POPS INC | ARTIST SERVICES AGREEMENT: PRODUCER<br>EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 14210 | THE WEINSTEIN COMPANY LLC | SHUG'N POPS INC | ARTIST SERVICES AGREEMENT:PRODUCER<br>EFFECTIVE DATE: 7/21/2014 | $0.00 |
| 14211 | THE WEINSTEIN COMPANY LLC | SHULMAN, DEAN | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | $0.00 |
| 14212 | THE WEINSTEIN COMPANY LLC | SHUM HARRY | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 14213 | THE WEINSTEIN COMPANY LLC | SHUMBODY NAMED HARRY PRODUCTIONS | GUARANTY<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 14214 | THE WEINSTEIN COMPANY LLC | SHURTECH BRANDS LLC | AGREEMENT<br>EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 14215 | THE WEINSTEIN COMPANY LLC | SHURTECH BRANDS LLC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 14216 | THE WEINSTEIN COMPANY LLC | SHUTELLO, MIKE | AMITYVILLE HORROR/ DANIEL FARRANDS & CASEY LA SCALA<br>EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 14217 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 14218 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EXHBIT B CERFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 14219 | THE WEINSTEIN COMPANY LLC | SHUTOUT PRODUCTIONS INC | EXHIBIT C INDUCEMENT<br>EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 14220 | THE WEINSTEIN COMPANY LLC | SIANG, KONG YANG | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 14221 | THE WEINSTEIN COMPANY LLC | SIASCONSET CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14222 | THE WEINSTEIN COMPANY LLC | SIASCONSET CASINO ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14223 | SLIMM PRODUCTIONS INC | SIBS PRODUCTIONS INC | MEMORANDUM AGREEMENT<br>EFFECTIVE DATE: 7/17/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14224 | THE WEINSTEIN COMPANY LLC | SIBS PRODUCTIONS INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/4/2016 | $0.00 |
| 14225 | THE WEINSTEIN COMPANY LLC | SID FILMS | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 14226 | THE WEINSTEIN COMPANY LLC | SID GENTLE FILMS LIMITED | DEED OF NOVATION<br>EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 14227 | THE WEINSTEIN COMPANY LLC | SID GENTLE FILMS LIMITED | OPTION AGREEMENT<br>EFFECTIVE DATE: 4/27/2012 | $0.00 |
| 14228 | THE WEINSTEIN COMPANY LLC | SID HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14229 | THE WEINSTEIN COMPANY LLC | SID KING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14230 | THE WEINSTEIN COMPANY LLC | SIE FILM CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14231 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 14232 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | $0.00 |
| 14233 | THE WEINSTEIN COMPANY LLC | SIENEGA, COREY | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | $0.00 |
| 14234 | THE WEINSTEIN COMPANY LLC | SIERRA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14235 | THE WEINSTEIN COMPANY LLC | SIERRA COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14236 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 14237 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 2/1/2016 | $0.00 |
| 14238 | SMALL SCREEN TRADES LLC | SIEVE, BRIAN | WRITER AGREEMENT<br>EFFECTIVE DATE: 10/27/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14239 | THE WEINSTEIN COMPANY LLC | SIFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14240 | THE WEINSTEIN COMPANY LLC | SIFF AT THE EGYPTIAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14241 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | 2011 NEW MEDIA AGREEMENT | $0.00 |
| 14242 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ACTING AGREEMENT EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 14243 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ACTING AGREEMENT EFFECTIVE DATE: 6/22/2015 | $0.00 |
| 14244 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 14245 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT EFFECTIVE DATE: 7/17/2015 | $0.00 |
| 14246 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 14247 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 14248 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14249 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 14250 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/5/2014 | $0.00 |
| 14251 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | ENGAGEMENT LETTER EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 14252 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FIRST AMENDMENT TO LEASE AGREEMENT AMENDS AGREEMENT DTD 2/2/2016 EFFECTIVE DATE: 2/8/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14253 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 14254 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 14255 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT | $0.00 |
| 14256 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 14257 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 14258 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LEASE AGREEMENT EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 14259 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT AGREEMENT | $0.00 |
| 14260 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT AGREEMENT EFFECTIVE DATE: 2/1/2014 | $0.00 |
| 14261 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | LOANOUT RIDER RE: AGREEMENT W/SERIES OPTION DTD 3/18/2014 EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 14262 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 | $0.00 |
| 14263 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MARCO POLO/JIMMER INC EFFECTIVE DATE: 4/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14264 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 14265 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION<br>EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 14266 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NON-PRECEDENTAL, NON-CITABLE, CONFIDENTIAL AGREEMENT<br>RE: AGREEMENT W/ SERIES OPTION DTD 2/18/2014<br>EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 14267 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | NUDITY RIDER<br>EFFECTIVE DATE: 11/20/2015 | $0.00 |
| 14268 | MP FILMS KFT | SIGGCO INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/31/2015 | $0.00 |
| 14269 | MARCOTWO LLC | SIGGCO INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 14270 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/14/2014 | $0.00 |
| 14271 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 14272 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 14273 | THE WEINSTEIN COMPANY LLC | SIGGCO INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 14274 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | SIGH FILMS LIMITED | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 14275 | THE WEINSTEIN COMPANY LLC | SIGH FILMS LIMITED | COMMISSIONING AND DISTRIBUTION AGREEMENT<br>AGREEMENT DTD 5/4/2017<br>EFFECTIVE DATE: 5/4/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14276 | THE WEINSTEIN COMPANY LLC | SIGH FILMS LIMITED | PRODUCTION SERVICES AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 | $0.00 |
| 14277 | THE WEINSTEIN COMPANY LLC | SIGH FILMS WWG INC | AMENDED AND RESTATED MEMORANDUM OF AGREEMENT AMENDS AGREEMENT DTD 3/8/2016 EFFECTIVE DATE: 3/8/2016 | $0.00 |
| 14278 | THE WEINSTEIN COMPANY LLC | SIGH FILMS WWG INC | PRODUCTION SERVICES AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 | $0.00 |
| 14279 | SMALL SCREEN TRADES LLC | SIGNATURE LTD LLC | CHRISTIAN TORPE FIRST LOOK AGREEMENT DTD 5/1/2017 | $0.00 |
| 14280 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | "AMITYVILLE" / JILL BLOTEVOGEL / WRITER EFFECTIVE DATE: 2/10/2014 | $0.00 |
| 14281 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 14282 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | CERTIFICATE OF AUTHORSHIP PROJECT | $0.00 |
| 14283 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 1/23/2015 | $0.00 |
| 14284 | TEAM PLAYERS, LLC | SIGNPOST UP AHEAD INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/4/2015 | $0.00 |
| 14285 | THE WEINSTEIN COMPANY LLC | SIGNPOST UP AHEAD INC | LETTER REGARDING AMITYVILLE AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 3/31/1999 | $0.00 |
| 14286 | THE WEINSTEIN COMPANY LLC | SIHUKL (SANNY), SAWARANPAL | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 14287 | THE WEINSTEIN COMPANY LLC | SIKELIA PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/3/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14288 | THE WEINSTEIN COMPANY LLC | SILBER, GUS & FRANCIS, STEPHEN | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 | $0.00 |
| 14289 | THE WEINSTEIN COMPANY LLC | SILCO THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14290 | TEAM PLAYERS, LLC | SILENT DEVELOPMENT CORP | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 14291 | THE WEINSTEIN COMPANY LLC | SILK ROAD PRODUCTIONS LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 14292 | THE WEINSTEIN COMPANY LLC | SILK ROAD PRODUCTIONS LIMITED | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 14293 | MARCOTWO LLC/ SIGGCO INC | SILK ROAD VFX LIMITED | COMPLETION AGREEMENT EFFECTIVE DATE: 9/25/2015 | $0.00 |
| 14294 | MARCOTWO LLC | SILK ROAD VFX LIMITED | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/5/2015 | $0.00 |
| 14295 | THE WEINSTEIN COMPANY LLC | SILVER D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14296 | THE WEINSTEIN COMPANY LLC | SILVER LAKES TWIN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14297 | THE WEINSTEIN COMPANY LLC | SILVER LANTERN PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 5/8/2014 | $0.00 |
| 14298 | WEINSTEIN PRODUCTIONS LLC | SILVER LANTERN PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 9/21/2016 | $0.00 |
| 14299 | THE WEINSTEIN COMPANY LLC | SILVER LINING ENTERTAINMENT | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 14300 | THE WEINSTEIN COMPANY LLC | SILVER LINING ENTERTAINMENT | ACTORS AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14301 | THE WEINSTEIN COMPANY LLC | SILVER SCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14302 | THE WEINSTEIN COMPANY LLC | SILVER SCREEN 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14303 | THE WEINSTEIN COMPANY LLC | SILVERSTONE, ALICIA | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/7/2010 | $0.00 |
| 14304 | THE WEINSTEIN COMPANY LLC | SIM LIHN, SEE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 14305 | THE WEINSTEIN COMPANY LLC | SIMCO LIMITED | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 14306 | THE WEINSTEIN COMPANY LLC | SIMCO LTD (DBA SYCO ENTERTAINMENT) | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 14307 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14308 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14309 | THE WEINSTEIN COMPANY LLC | SIMMONS, MONTY L | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14310 | THE WEINSTEIN COMPANY LLC | SIMON & SCHUSTER INC | PUBLISHER'S RELEASE | $0.00 |
| 14311 | WEINSTEIN TELEVISION LLC | SIMON AND SCHUSTER INC | PUBLISHERS RELEASE | $0.00 |
| 14312 | THE WEINSTEIN COMPANY LLC | SIMON WIESENTHAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14313 | SMALL SCREEN TRADES LLC | SIMON-BINX-PRODUCTIONS INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 14314 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14315 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14316 | THE WEINSTEIN COMPANY LLC | SIMONS, DALTON | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14317 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | ADDENDUM TO AGREEMENT EFFECTIVE DATE: 6/26/2008 | $0.00 |
| 14318 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | INTEGRATION AGREEMENT EFFECTIVE DATE: 5/26/2015 | $0.00 |
| 14319 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 14320 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 14321 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | SEVENTH AMENDMENT EFFECTIVE DATE: 1/21/2016 | $0.00 |
| 14322 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | SIXTH AMENDMENT EFFECTIVE DATE: 9/5/2007 | $0.00 |
| 14323 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO INC | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT | $0.00 |
| 14324 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | ADDENDUM TO AGREEMENT EFFECTIVE DATE: 6/26/2008 | $0.00 |
| 14325 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | SEVENTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2016 | $0.00 |
| 14326 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | SIXTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2014 | $0.00 |
| 14327 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO. INC. | THIRD AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 9/5/2007 | $0.00 |
| 14328 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | ADDENDUM TO MERCHANDISE LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14329 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2010 | $0.00 |
| 14330 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | FIFTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 14331 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2013 | $0.00 |
| 14332 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 9/5/2007 | $0.00 |
| 14333 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | SIXTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2015 | $0.00 |
| 14334 | THE WEINSTEIN COMPANY LLC | SIMPLICITY PATTERN CO., INC. | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2012 | $0.00 |
| 14335 | THE WEINSTEIN COMPANY LLC | SIMPSON STREET PRODUCTION, INC. | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14336 | THE WEINSTEIN COMPANY LLC | SIMPSON, MICHAEL | DEAL MEMO EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 14337 | THE WEINSTEIN COMPANY LLC | SINCLAIR, PETA P | DEAL MEMO EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 14338 | THE WEINSTEIN COMPANY LLC | SING STREET DISTRIBUTION | "SING STREET" - EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | $0.00 |
| 14339 | THE WEINSTEIN COMPANY LLC | SING STREET DISTRIBUTION LLC | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 | $0.00 |
| 14340 | THE WEINSTEIN COMPANY LLC | SINGER, BRYAN | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 14341 | THE WEINSTEIN COMPANY LLC | SINGER, LAURIE | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14342 | CURRENT WAR SPV, LLC | SINGER, REBECCA | CASTING ADVICE NOTE AGREEMENT | $0.00 |
| 14343 | THE WEINSTEIN COMPANY LLC | SINGER, REBECCA | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 14344 | THE WEINSTEIN COMPANY LLC | SINGH BHART, MANRAJ | CREW AGREEMENT EFFECTIVE DATE: 5/20/2014 | $0.00 |
| 14345 | THE WEINSTEIN COMPANY LLC | SINGH BHART, MANRAJ | CREW AGREEMENT EFFECTIVE DATE: 7/11/2014 | $0.00 |
| 14346 | THE WEINSTEIN COMPANY LLC | SIONG, TOONG HOU | CREW AGREEMENT EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 14347 | THE WEINSTEIN COMPANY LLC | SIRIANO, CHRISTIAN | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 14348 | THE WEINSTEIN COMPANY LLC | SIROC, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14349 | THE WEINSTEIN COMPANY LLC | SISTERS MOVIE HOUSE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14350 | TEAM PLAYERS, LLC | SITBER INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 14351 | TEAM PLAYERS, LLC | SITBER INC | EXHIBIT A CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/6/2018 | $0.00 |
| 14352 | TEAM PLAYERS, LLC | SITBER INC | SCARY MOVIE 5 / AMENDMENT TO BLIND SCRIPT AGREEMENT EFFECTIVE DATE: 3/29/2012 | $0.00 |
| 14353 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 14354 | THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 14355 | THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14356 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SITBER INC F/S/O STEVE LEFF | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 14357 | THE WEINSTEIN COMPANY LLC | SITI ELIZA BT MAT NOOR | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 14358 | THE WEINSTEIN COMPANY LLC | SITI ZAHARAH BINTI KAMURDIN | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 14359 | THE WEINSTEIN COMPANY LLC | SITKA FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14360 | THE WEINSTEIN COMPANY LLC | SITUATION MARKETING LLC | AGREEMENT RE STATEMENT OF WORK RE: MANAGEMENT OF FACEBOOK, TWITTER & INSTAGRAM FOR WIND RIVER EFFECTIVE DATE: 6/15/2017 | $0.00 |
| 14361 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14362 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 14363 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | DISBURSEMENT AGREEMENT | $0.00 |
| 14364 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS | GUARANTY EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 14365 | TEAM PLAYERS, LLC | SIX IMPOSSIBLE THINGS BEFORE BREAKFAST INC | WRITER EMPLOYMENT AGREEMENT EFFECTIVE DATE: 2/9/2007 | $0.00 |
| 14366 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS INC. FSO KATHERINE WATERSTON | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 14367 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS, INC | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 14368 | THE WEINSTEIN COMPANY LLC | SIX IMPOSSIBLE THINGS, INC | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14369 | THE WEINSTEIN COMPANY LLC | SIX SHOOTERS LLP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14370 | THE WEINSTEIN COMPANY LLC | SIX SHOOTERS SHOWHALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14371 | TEAM PLAYERS, LLC | SIZE 13 PRODUCTIONS INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT JAY LONGINO EFFECTIVE DATE: 8/27/2012 | $0.00 |
| 14372 | W ACQUISITION COMPANY LLC | SK4 PRODUCTIONS INC | AMENDED TO LIMITED LIABILITY COMPANY AGREEMENT OF SPY KIDS 4 SPV LLC AND ASSIGNMENT OF MEMBERSHIP INTEREST AMENDS LIMITED LIABILITY COMPANY AGREEMENT DTD 3/22/2010 EFFECTIVE DATE: 8/24/2010 | $0.00 |
| 14373 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14374 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14375 | THE WEINSTEIN COMPANY LLC | SKIDANOVA, ANNA | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 14376 | THE WEINSTEIN COMPANY LLC | SKIRBALL CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14377 | THE WEINSTEIN COMPANY LLC | SKOWHEGAN DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14378 | THE WEINSTEIN COMPANY LLC | SKY CINEMAS DRIPPING SPRINGS (OPENS 12/2017) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14379 | THE WEINSTEIN COMPANY LLC | SKY HI 6 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14380 | THE WEINSTEIN COMPANY LLC | SKY VIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14381 | THE WEINSTEIN COMPANY LLC | SKY VIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14382 | THE WEINSTEIN COMPANY LLC | SKY VU D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14383 | THE WEINSTEIN COMPANY LLC | SKYE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14384 | THE WEINSTEIN COMPANY LLC | SKYLAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14385 | THE WEINSTEIN COMPANY LLC | SKYLIGHT ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14386 | THE WEINSTEIN COMPANY LLC | SKYLINE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14387 | THE WEINSTEIN COMPANY LLC | SKYLINE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14388 | THE WEINSTEIN COMPANY LLC | SKYLINE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14389 | THE WEINSTEIN COMPANY LLC | SKYVIEW CINEPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14390 | THE WEINSTEIN COMPANY LLC | SKYVIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14391 | THE WEINSTEIN COMPANY LLC | SKYVIEW D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14392 | THE WEINSTEIN COMPANY LLC | SKYVIEW DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14393 | THE WEINSTEIN COMPANY LLC | SKYVIEW LANES AND FAMILY FUN CENTER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14394 | THE WEINSTEIN COMPANY LLC | SKYVUE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14395 | THE WEINSTEIN COMPANY LLC | SKYVUE D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14396 | THE WEINSTEIN COMPANY LLC | SKY-VUE DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14397 | THE WEINSTEIN COMPANY LLC | SKYWAY D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14398 | THE WEINSTEIN COMPANY LLC | SL HOME FASHIONS | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 | $0.00 |
| 14399 | THE WEINSTEIN COMPANY LLC | SLACK, STUART TONY | SERVICE PROVIDER DEAL MEMO TECHNICIAN/ELECTRICIAN EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 14400 | INTELLIPARTNERS LLC | SLATER, JEREMY | CONSULTANT AGREEMENT | $0.00 |
| 14401 | THE WEINSTEIN COMPANY LLC | SLAUGHTER, BILLY | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 14402 | THE WEINSTEIN COMPANY LLC | SLAVA, KOZIN | SERVICE PROVIDER DEAL MEMO PA/INTERPRETER EFFECTIVE DATE: 6/23/2014 | $0.00 |
| 14403 | THE WEINSTEIN COMPANY LLC | SLEEPING SHARK PRODUCTIONS | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/10/1997 | $0.00 |
| 14404 | TEAM PLAYERS, LLC | SLEEPLESS KNIGHTS PRODUCTIONS | "QUEBEC" - BLIND PROJECT AGREEMENT EFFECTIVE DATE: 10/26/2007 | $0.00 |
| 14405 | TEAM PLAYERS, LLC | SLEEPLESS KNIGHTS PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/26/2007 | $0.00 |
| 14406 | THE WEINSTEIN COMPANY LLC | SLICKROCK CINEMA THREE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14407 | THE WEINSTEIN COMPANY LLC | SLIMM PRODUCTIONS INC | CERTIFICATION | $0.00 |
| 14408 | H R FILMS INC | SLOANE OFFER ET AL LLP | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/18/2007 | $0.00 |
| 14409 | H R FILMS INC | SLOANE OFFER ET AL LLP | EXHIBIT C GUARANTEE EFFECTIVE DATE: 4/18/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14410 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | SLOANE, JASON | SCARY MOVIE 5 AMENDMENTS RECORDS | $0.00 |
| 14411 | THE WEINSTEIN COMPANY LLC | SLOANE, OFFER, WEBER AND DERN LLP | OFFER LETTER EFFECTIVE DATE: 7/15/2011 | $0.00 |
| 14412 | SMALL SCREEN TRADES LLC | SLOANE, OFFER, WEBER AND DERN LLP | YELLOW DOG INC AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 14413 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SLP FILMS INC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 14414 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14415 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 14416 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/29/2011 | $0.00 |
| 14417 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 11/15/2011 | $0.00 |
| 14418 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | EDITOR AGREEMENT EFFECTIVE DATE: 10/14/2011 | $0.00 |
| 14419 | THE WEINSTEIN COMPANY LLC | SLP FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/15/2011 | $0.00 |
| 14420 | WEINSTEIN PRODUCTIONS LLC/THE WEINSTEIN COMPANY LLC | SLP FILMS INC | TAX CREDIT SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 14421 | WEINSTEIN PRODUCTIONS LLC | SLP FILMS INC | TAX CREDIT SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 14422 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | AMENDMENT TO EDITOR AGREEMENT RE AGREEMENT DTD 10/14/11 EFFECTIVE DATE: 7/25/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14423 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CASTING DIRECTOR<br>EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 14424 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 14425 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 14426 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14427 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/21/2011 | $0.00 |
| 14428 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/30/2011 | $0.00 |
| 14429 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 14430 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 10/12/2011 | $0.00 |
| 14431 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 10/24/2011 | $0.00 |
| 14432 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DIRECTOR DEAL MEMORANDUM -<br>THEATRICAL<br>PROJECT ID: 21-3554<br>EFFECTIVE DATE: 10/10/2011 | $0.00 |
| 14433 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DIRECTOR INDUCEMENT LETTER<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |
| 14434 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | $0.00 |
| 14435 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 14436 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | LOCAL AND EXTRAS CASTING DIRECTOR<br>EFFECTIVE DATE: 8/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14437 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/21/2011 | $0.00 |
| 14438 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/17/2011 | $0.00 |
| 14439 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/25/2011 | $0.00 |
| 14440 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/9/2011 | $0.00 |
| 14441 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | THEATRICAL GUARANTY AGREEMENT EFFECTIVE DATE: 9/22/2011 | $0.00 |
| 14442 | THE WEINSTEIN COMPANY LLC | SLP FILMS, INC | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/2/2012 | $0.00 |
| 14443 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SLPTWC FILMS LLC | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 | $0.00 |
| 14444 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 14445 | WEINSTEIN GLOBAL FILM CORP. | SLPTWC FILMS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 14446 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | OPERATING AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 14447 | THE WEINSTEIN COMPANY LLC | SLPTWC FILMS LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/15/2011 | $0.00 |
| 14448 | WEINSTEIN PRODUCTIONS LLC | SLPTWC FILMS LLC | TAX CREDIT SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 14449 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | LETTER AGREEMENT DTD 3/10/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14450 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 14451 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 14452 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 14453 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 14454 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC / FASHION CENTS LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 14455 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS INC | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 14456 | W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC | SCARY MOVIE 5 EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 14457 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | SM4 PRODUCTIONS INC/WALT DISNEY PICTURES | EXTENSION LETTER NO 2 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 14458 | THE WEINSTEIN COMPANY LLC | SM4 PRODUCTIONS, INC. | RE: "SCARY MOVIE 5" DTD 3/10/11 LETTER RE ACQUISITION AGREEMENT DTD 3/25/05 | $0.00 |
| 14459 | THE WEINSTEIN COMPANY LLC | SM5 LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 14460 | THE WEINSTEIN COMPANY LLC | SM5 LLC | CONSULTING SERVICES AGREEMENT SCARY MOVIE 5 EFFECTIVE DATE: 12/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14461 | THE WEINSTEIN COMPANY LLC | SM5 LLC | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/11/2012 | $0.00 |
| 14462 | WEINSTEIN GLOBAL FILM CORP. | SM5 LLC | EXCLUSIVE LICENSE AGREEMENT DTD 6/16/12 LETTER AGREEMENT | $0.00 |
| 14463 | THE WEINSTEIN COMPANY LLC | SM5 LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 | $0.00 |
| 14464 | THE WEINSTEIN COMPANY LLC | SM5, LLC | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5" EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 14465 | WEINSTEIN TELEVISION LLC | SMALL SCREEN TRADES LLC | ASSIGNMENT OF ALL RIGHTS DTD 2/10/2015 | $0.00 |
| 14466 | THE WEINSTEIN COMPANY LLC | SMALL SCREEN TRADES LLC | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015 | $0.00 |
| 14467 | SMALL SCREEN TRADES LLC | SMALL SCREEN TRADES LLC | CO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 14468 | THE WEINSTEIN COMPANY LLC | SMALL TOWN / SMALL CITY CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14469 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2016 | $0.00 |
| 14470 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 14471 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS | SERVICES AGREEMENT EFFECTIVE DATE: 9/6/2016 | $0.00 |
| 14472 | WEINSTEIN TELEVISION LLC | SMALL TOWN PRODUCTIONS INC | ALTERNATE LETTER REGARDING PRODUCTIONS OBLIGATIONS AND DISTRIBUTION RIGHTS EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 14473 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/13/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14474 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 14475 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS INC | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY<br>EFFECTIVE DATE: 6/13/2016 | $0.00 |
| 14476 | THE WEINSTEIN COMPANY LLC | SMALL TOWN PRODUCTIONS INC | CORPORATE GUARANTEE<br>EFFECTIVE DATE: 7/12/2016 | $0.00 |
| 14477 | WEINSTEIN TELEVISION LLC | SMALL TOWN PRODUCTIONS INC | CORPORATE GUARANTEE | $0.00 |
| 14478 | THE WEINSTEIN COMPANY LLC/TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | INDEMNITY AGREEMENT<br>EFFECTIVE DATE: 11/8/2016 | $0.00 |
| 14479 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT | $0.00 |
| 14480 | TWC MIST LLC | SMALL TOWN PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/5/2016 | $0.00 |
| 14481 | TEAM PLAYERS, LLC | SMALLBONES PRODUCTIONS | ROUNDTABLE WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/13/2007 | $0.00 |
| 14482 | TEAM PLAYERS, LLC | SMALLBONES PRODUCTIONS INC | SCARY MOVIE 5 ROUNDTABLE WRITING SERVICES - DAVID REYNOLDS<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 14483 | TEAM PLAYERS, LLC | SMALLBONES PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 14484 | THE WEINSTEIN COMPANY HOLDINGS LLC | SMART SCHEME HOLDINGS LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 10/21/2005, AS AMENDED | $0.00 |
| 14485 | THE WEINSTEIN COMPANY HOLDINGS LLC | SMART SCHEME HOLDINGS LIMITED | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14486 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AGREEMENT WRITER<br>EFFECTIVE DATE: 1/11/2012 | $0.00 |
| 14487 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDEMENT TO WRITER AGREEMENT<br>AMENDS AGREEMENT DTD 01/11/2012<br>EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 14488 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDEMENT TO WRITER AGREEMENT<br>AMENDS AGREEMENT DTD 01/11/2012<br>EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 14489 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | AMENDMENT TO WRITER AGREEMENT<br>EFFECTIVE DATE: 5/7/2012 | $0.00 |
| 14490 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | FOURTH AMENDMENT TO WRITER<br>AGREEMENT<br>AMENDS AGREEMENT DTD 01/11/2012<br>EFFECTIVE DATE: 10/12/2012 | $0.00 |
| 14491 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | RE SCAREY MOVIE 5 ROUNDTABLE WRITING<br>SERVICES PAT PROFT<br>EFFECTIVE DATE: 2/2/2013 | $0.00 |
| 14492 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | RE SCARY MOVIE 5 PAT PROFT WRITER<br>EFFECTIVE DATE: 1/11/2012 | $0.00 |
| 14493 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | SCARY MOVIE 5 - ROUNDTABLE WRITING<br>SERVICES - PAT PROFT<br>EFFECTIVE DATE: 2/2/2013 | $0.00 |
| 14494 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | THIRD AMENDEMENT TO WRITER<br>AGREEMENT<br>AMENDS AGREEMENT DTD 01/11/2012<br>EFFECTIVE DATE: 6/6/2012 | $0.00 |
| 14495 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY INC | THIRD AMENDMENT TO WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 6/6/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14496 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY, INC. F/S/O PAT PROFIT | AMENDMENT TO WRITER AGREEMENT DTD 3/15/12 AMEND' WRITER AGREEMENT 1/11/2012 EFFECTIVE DATE: 3/16/2012 | $0.00 |
| 14497 | TEAM PLAYERS, LLC | SMASHING PICTURE COMPANY, INC. F/S/O PAT PROFIT | WRITER AGREEMENT DTD 1/11/12 LETTER AGREEMENT EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 14498 | THE WEINSTEIN COMPANY LLC | SMC ENTERTAINMENT GROUP INC | REPRESENTATION AGREEMENT EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 14499 | THE WEINSTEIN COMPANY LLC | SMITH CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14500 | THE WEINSTEIN COMPANY LLC | SMITH HARRY | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 14501 | THE WEINSTEIN COMPANY LLC | SMITH HARRY | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 14502 | THE WEINSTEIN COMPANY LLC | SMITH MANAGEMENT SERVICES INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14503 | THE WEINSTEIN COMPANY LLC | SMITH OPERA HOUSE (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14504 | THE WEINSTEIN COMPANY LLC | SMITH RANCH DI** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14505 | THE WEINSTEIN COMPANY LLC | SMITH, ALEXANDER MCCALL | CONFIRMATION OF COMPLETE PAYMENT PURSANT TO AGREEMENT DTD 8/18/2008 EFFECTIVE DATE: 9/3/2008 | $0.00 |
| 14506 | THE WEINSTEIN COMPANY LLC | SMITH, ALEXANDER MCCALL | OPTION & PURCHASE AGREEMENT | $0.00 |
| 14507 | THE WEINSTEIN COMPANY LLC | SMITH, MICHELLE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 14508 | WEINSTEIN TELEVISION LLC | SMITH, SALLY BEDELL | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 3/17/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14509 | THE WEINSTEIN COMPANY LLC | SMITHFIELD 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14510 | THE WEINSTEIN COMPANY LLC | SMITTEN, KELLEY | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 | $0.00 |
| 14511 | THE WEINSTEIN COMPANY LLC | SMITTY'S CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14512 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | CERTIFICATE OF ENGAGEMENT EXHIBIT A | $0.00 |
| 14513 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 14514 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | GUARANTEE AGREEMENT | $0.00 |
| 14515 | THE WEINSTEIN COMPANY LLC | SMOKEY OAKEY'S MOTHER | HEAD OF AGREEMENT - DAME JUDI DENCH EFFECTIVE DATE: 9/20/2010 | $0.00 |
| 14516 | THE WEINSTEIN COMPANY LLC | SMOKY MOUNTAIN CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14517 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SMOORENBURG, RONNY | NUDITY RIDER EFFECTIVE DATE: 11/5/2015 | $0.00 |
| 14518 | THE WEINSTEIN COMPANY LLC | SMUDGE PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/8/2017 | $0.00 |
| 14519 | THE WEINSTEIN COMPANY LLC | SNAPP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14520 | WEINSTEIN GLOBAL FILM CORP. | SND | ADDEN ' INTERNATIONAL DISTRIBUTION DEAL MEMORANDUM INTERNATIONAL DISTRIBUTION DEAL MEMORANDUM EFFECTIVE DATE: 6/7/2007 | $0.00 |
| 14521 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | SND | DIRECTION TO PAY EFFECTIVE DATE: 10/19/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14522 | THE WEINSTEIN COMPANY LLC | SND | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 14523 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 14524 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2009 | $0.00 |
| 14525 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 14526 | WEINSTEIN GLOBAL FILM CORP. | SND | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/14/2010 | $0.00 |
| 14527 | WEINSTEIN GLOBAL FILM CORP. | SND | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 11/28/2016 | $0.00 |
| 14528 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT ASSIGNS' NOTICE OF ASSIGNMENT 6/8/2007 EFFECTIVE DATE: 6/8/2007 | $0.00 |
| 14529 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/10/2008 | $0.00 |
| 14530 | WEINSTEIN GLOBAL FILM CORP. | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 14531 | THE WEINSTEIN COMPANY LLC | SND | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14532 | WEINSTEIN GLOBAL FILM CORP. | SND | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 11/16/2009 | $0.00 |
| 14533 | THE WEINSTEIN COMPANY LLC | SNEED, JOHNNY | ACTOR AGREEMENT EFFECTIVE DATE: 8/19/2014 | $0.00 |
| 14534 | THE WEINSTEIN COMPANY LLC | SNEED, JOHNNY | START/CLOSE FORM | $0.00 |
| 14535 | THE WEINSTEIN COMPANY LLC | SNOOGANS INC | AGREEMENT DTD 8/5/2005 | $0.00 |
| 14536 | THE WEINSTEIN COMPANY LLC | SNOOGANS INC | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2007 | $0.00 |
| 14537 | THE WEINSTEIN COMPANY LLC | SNOOGANS INC F/S/O SMITH KEVIN | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/25/2007 | $0.00 |
| 14538 | THE WEINSTEIN COMPANY LLC | SNOOPADELIC PICTURES | "SCARY MOVIE 5" / CONFIEDENTIAL SIDE LETTER EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 14539 | THE WEINSTEIN COMPANY LLC | SNOW, AL | RE: THE ENFORCER (WT) / AL SNOW EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 14540 | WEINSTEIN GLOBAL FILM CORP. | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | AGREEMENT WGFC AND SNOWPIERCER | $0.00 |
| 14541 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | ASSET TRANSFER AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 14542 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | SNOWPIERCER-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2012 | $0.00 |
| 14543 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER CULTURAL INDUSTRY SPC LLC | SNOWPIERCER-FIRST ADMENDMENT ADMENDS SNOWPIERCER DTD 11/14/2012 EFFECTIVE DATE: 11/14/2012 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14544 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED | CERTIFICATE OF ACKNOWLEDGMENT OF EXECUTION OF AN INSTRUMENT RE: AGREEMENT DTD 11/04/2012 EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 14545 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | EXCLUSIVE LICENSE AGREEMENT "SNOWPIERCER" EFFECTIVE DATE: 11/4/2012 | $0.00 |
| 14546 | THE WEINSTEIN COMPANY LLC | SNOWPIERCER LLC | ASSET TRANSFER AGREEMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 14547 | THE WEINSTEIN COMPANY LLC | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | "SNOWPIERCER" FIRST AMENDMENT EFFECTIVE DATE: 10/14/2013 | $0.00 |
| 14548 | THE WEINSTEIN COMPANY LLC | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2012 | $0.00 |
| 14549 | THE WEINSTEIN COMPANY LLC | SNOWPIERECER LLC | DIRECTING AGREEMENT RE: SNOWPIERCER EFFECTIVE DATE: 1/15/2011 | $0.00 |
| 14550 | THE WEINSTEIN COMPANY LLC | SOAMES PRODUCTIONS INC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 14551 | THE WEINSTEIN COMPANY LLC | SOAMES PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/1/2008 | $0.00 |
| 14552 | THE WEINSTEIN COMPANY LLC | SOAMES PRODUCTIONS INC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 14553 | THE WEINSTEIN COMPANY LLC | SOCAL THEATERS (DBA MOVIE EXP) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14554 | THE WEINSTEIN COMPANY LLC | SOCIETE NOUVELLE DE DISTRIBUTION | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14555 | THE WEINSTEIN COMPANY LLC | SOCIETE NOUVELLE DE DISTRIBUTION | INSTRUMENT OF TRANSFER FOR "YVES SAINT LAURENT" EFFECTIVE DATE: 3/14/2013 | $0.00 |
| 14556 | THE WEINSTEIN COMPANY LLC | SOGAN EHF | WRITER'S AGREEMENT EFFECTIVE DATE: 8/17/2012 | $0.00 |
| 14557 | THE WEINSTEIN COMPANY LLC | SOGAN EHF | WRITER'S AGREEMENT EFFECTIVE DATE: 2/17/2012 | $0.00 |
| 14558 | THE WEINSTEIN COMPANY LLC | SOHO VFX INC | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 14559 | THE WEINSTEIN COMPANY LLC | SOLA, JUAN; COLLET-SERRA, JAUME | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 4/15/2016 | $0.00 |
| 14560 | THE WEINSTEIN COMPANY LLC | SOLAR FILM PARTNERS LLP | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 14561 | THE WEINSTEIN COMPANY LLC | SOLAR FILMS PARTNERS LLP | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/5/1905 | $0.00 |
| 14562 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | AMENDMENT TO SERVICES AGREEMENT AMENDS AGREEMENT DTD 8/1/2011 EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 14563 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 14564 | THE WEINSTEIN COMPANY LLC | SOLID FX LTD | SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 14565 | THE WEINSTEIN COMPANY LLC | SOLID SOUND RECORDS INC | MASTER USE LICENSE EFFECTIVE DATE: 8/19/2008 | $0.00 |
| 14566 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/28/2012 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14567 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | FIRST AMENDMENT TO TERM SHEET SIN CITY TELEVISION<br>AMENDS AGREEMENT DTD 3/23/2012<br>EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 14568 | THE WEINSTEIN COMPANY LLC | SOLIPSIST FILMS INC | TERM SHEET SIN CITY TELEVISION<br>EFFECTIVE DATE: 3/23/2012 | $0.00 |
| 14569 | THE WEINSTEIN COMPANY LLC | SOLOMON VALLEY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14570 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | CERTIFICATE OF AUTHORSHIP<br>RE ENGAGEMENT OF WRITING SERVICES OF NICHOLAS WRIGHT IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY"<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 14571 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | FREELANCE WRITER AGREEMENT - NO QUOTE<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 14572 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED | FREELANCE WRITER AGREEMENT - NO QUOTE<br>FOR THE SERVICES OF NICHOLAS WRIGHT IN THE WRITING OF LITERARY MATERIALS FOR A 1 HOUR TC SERIES ENTITLED "THE NO. 1 LADIES' DETECTIVE AGENCY"<br>EFFECTIVE DATE: 5/12/2008 | $0.00 |
| 14573 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED F/S/O NICHOLAS WRIGHT | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY"<br>EFFECTIVE DATE: 6/20/2008 | $0.00 |
| 14574 | THE WEINSTEIN COMPANY LLC | SOMERSET WEST LIMITED FSO NICHOLAS WRIGHT | AMENDMENT TO WRITER'S AGREEMENT AMENDS WRITER'S AGREEMENT DTD 5/12/2008<br>EFFECTIVE DATE: 6/20/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14575 | THE WEINSTEIN COMPANY LLC | SOMOLEKAE, RAPULA | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE EFFECTIVE DATE: 9/2/2008 | $0.00 |
| 14576 | THE WEINSTEIN COMPANY LLC | SONG DE TAO | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 14577 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | RE: VIDEO-ON-DEMAND AND ELECTRONIC-SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 14578 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 3/10/2009 | $0.00 |
| 14579 | THE WEINSTEIN COMPANY LLC | SONIC SOLUTIONS D/B/A CINEMANOW | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 14580 | THE WEINSTEIN COMPANY LLC | SONOMA CINEMAS 9 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14581 | THE WEINSTEIN COMPANY LLC | SONSWISET, PARCHAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 14582 | THE WEINSTEIN COMPANY LLC | SONWISED, PAWAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 14583 | THE WEINSTEIN COMPANY LLC | SONY E-PLATFORM TECHNOLOGIES INC | VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/23/2009 | $0.00 |
| 14584 | THE WEINSTEIN COMPANY LLC | SONY INTERACTIVE ENTERTAINMENT LLC | AMENDMENT #7 TO VIDEO DISTRIBUTION AGREEMENT RE: VIDEO DISTRIBUTION AGREEMENT DTD 3/23/2009 EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 14585 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #2 TO VIDEO DISTRIBUTION AGREEMENT (3-D AND TERM EXTENSION) EFFECTIVE DATE: 3/5/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14586 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #4 TO VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 14587 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT #5 TO VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 14588 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2013 | $0.00 |
| 14589 | THE WEINSTEIN COMPANY LLC | SONY NETWORK ENTERTAINMENT INT'L LLC | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT RE: VIDEO DISTRIBUTION AGREEMENT DTD 3/23/2009 EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 14590 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC. | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 14591 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC. | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 14592 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC. | RELEASE AGREEMENT EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 14593 | THE WEINSTEIN COMPANY LLC | SONY PICTURES ENTERTAINMENT INC. | SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 14594 | THE WEINSTEIN COMPANY LLC | SONY PICTURES TELEVISION INC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/9/2012 | $0.00 |
| 14595 | THE WEINSTEIN COMPANY LLC | SONY PICTURES TELEVISION INC | LETTER AGREEMENT RE EXCLUSIVE FREE TV DISTRIBUTION RIGHTS TO THE THEATRICAL MOTION PICTURE "THIS MUST BE THE PLACE" EFFECTIVE DATE: 10/9/2012 | $0.00 |
| 14596 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | AMENDMENT NO 3 EFFECTIVE DATE: 10/15/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14597 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | AMENDMENT NO. 1 TO DISTRIBUTION AGREEMENT AMENDS DISTRIBUTION AGREEMENT DTD 1/11/2012 EFFECTIVE DATE: 2/24/2012 | $0.00 |
| 14598 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DIRECTION TO PAY EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 14599 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2014 | $0.00 |
| 14600 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 14601 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT RE: INTOUCHABLES EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 14602 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | DISTRIBUTION AGREEMENT AND DIRECTION TO PAY VIA MESSENGER EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 14603 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | NON PRECEDENTIAL AGREEMENT EFFECTIVE DATE: 11/27/2012 | $0.00 |
| 14604 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 | $0.00 |
| 14605 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | RE: AMENDMENT NO. 4 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT - BLUE VALENTINE/HOODWINKED 2/MISCELLANEOUS RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009 EFFECTIVE DATE: 2/1/2011 | $0.00 |
| 14606 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC | TERMINATION AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14607 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE ACQUISITIONS INC. | DISTRIBUTION AGREEMENT RE: INTOUCHABLES EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 14608 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE AQUISTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY EFFECTIVE DATE: 2/3/2011 | $0.00 |
| 14609 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE AQUISTIONS INC | SHORT-FORM LICENSE AGREEMENT EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 14610 | THE WEINSTEIN COMPANY LLC | SONY PICTURES WORLDWIDE AQUISTIONS INC | THIRD AMENDMENT TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT AMENDS MULTIPLE PICTURE DISTRIBUTION AGREEMENT DTD 10/1/2009 EFFECTIVE DATE: 10/15/2010 | $0.00 |
| 14611 | THE WEINSTEIN COMPANY LLC | SONY WORLDWIDE ACQUISITIONS INC | DIRECTION TO PAY LETTER RE: DISTRIBUTION  AGREEMENT DTD 1/11/2012 EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 14612 | THE WEINSTEIN COMPANY LLC | SONY WORLDWIDE ACQUISITIONS INC | FINANCIER SUBORDINATION AGREEMENT EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 14613 | THE WEINSTEIN COMPANY LLC | SOO KIM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14614 | THE WEINSTEIN COMPANY LLC | SOON, VERNARD LIM AIK | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 14615 | THE WEINSTEIN COMPANY LLC | SOONG, QUAH TAI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 14616 | THE WEINSTEIN COMPANY LLC | SOULIERE, ERIC | CASTING SERVICES EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 14617 | THE WEINSTEIN COMPANY LLC | SOUND ONE CORPORATION | "I DON'T KNOW HOW SHE DOES IT" / SOUND ONE CORPORATION EFFECTIVE DATE: 5/18/2011 | $0.00 |
| 14618 | THE WEINSTEIN COMPANY LLC | SOUND ONE CORPORATION | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/18/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14619 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2012 | $0.00 |
| 14620 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/23/2006 | $0.00 |
| 14621 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 14622 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 14623 | WEINSTEIN GLOBAL FILM CORP. | SOUNDSPACE INTERNATIONAL LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 14624 | THE WEINSTEIN COMPANY LLC | SOUTH BRANCH CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14625 | THE WEINSTEIN COMPANY LLC | SOUTH BRANCH INN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14626 | THE WEINSTEIN COMPANY LLC | SOUTH CENTRAL IOWA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14627 | THE WEINSTEIN COMPANY LLC | SOUTH COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14628 | THE WEINSTEIN COMPANY LLC | SOUTH DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14629 | THE WEINSTEIN COMPANY LLC | SOUTH HILL CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14630 | THE WEINSTEIN COMPANY LLC | SOUTH SHORE CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14631 | THE WEINSTEIN COMPANY LLC | SOUTH TWIN  D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14632 | SMALL SCREEN TRADES LLC | SOUTHEA PICTURES, INC. FSO AMANDA SEGEL | AMANDA SEGEL AGREEMENT EFFECTIVE DATE: 5/7/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14633 | THE WEINSTEIN COMPANY LLC | SOUTHEAST CINEMAS ENTERTAINMENT, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14634 | THE WEINSTEIN COMPANY LLC | SOUTHERN NEBRASKA ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14635 | THE WEINSTEIN COMPANY LLC | SOUTHGATE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14636 | THE WEINSTEIN COMPANY LLC | SOUTHSIDE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14637 | THE WEINSTEIN COMPANY LLC | SOUTHSIDE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14638 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | AMANDA SEGEL AMENDMENT RE: AGREEMENT DTD 7/8/2016 EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 14639 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | AMENDMENT TO THE FREELANCE TELEVISION WRITER AGREEMENT RE: AGREEMENT DTD 7/8/2016 EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 14640 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 14641 | SMALL SCREEN TRADES LLC | SOUTHTEA PICTURES INC | INDUCEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 14642 | SMALL SCREEN TRADES, LLC | SOUTHTEA PICTURES, INC. | AMANDA SEGEL AMENDMENT RE: AGREEMENT DTD 7/8/2016 EFFECTIVE DATE: 10/11/2016 | $0.00 |
| 14643 | WEINSTEIN TELEVISION LLC | SOUTHWEST AIRLINES CO | INTEGRATION AGREEMENT EFFECTIVE DATE: 7/18/2017 | $0.00 |
| 14644 | WEINSTEIN GLOBAL FILM CORP. | SOUTHWEST MARINE | SECOND AMENDMENT TO WHAT MAISIE KNEW | $0.00 |
| 14645 | THE WEINSTEIN COMPANY LLC | SOUTHWEST THEATRES LLC - ANDREW GOLIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14646 | THE WEINSTEIN COMPANY LLC | SOVEREIGN PICTURES | DISTRIBUTION AGREEMENT RE: CINEMA PARADISO EFFECTIVE DATE: 5/18/1989 | $0.00 |
| 14647 | THE WEINSTEIN COMPANY LLC | SP JGAG LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT RE: OPTION AND PURCHASE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 14648 | THE WEINSTEIN COMPANY LLC | SP JGAG LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 | $0.00 |
| 14649 | THE WEINSTEIN COMPANY LLC | SP JGAG LLC | NON PRECEDENTIAL AGREEMENT EFFECTIVE DATE: 11/27/2012 | $0.00 |
| 14650 | THE WEINSTEIN COMPANY LLC | SP JGAG LLC | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 14651 | THE WEINSTEIN COMPANY LLC | SPACE GALLERY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14652 | THE WEINSTEIN COMPANY LLC | SPANGENBERG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14653 | TEAM PLAYERS, LLC | SPANISH FOR MEAT INC | LETTER AGREEMENT EFFECTIVE DATE: 1/30/2008 | $0.00 |
| 14654 | THE WEINSTEIN COMPANY LLC | SPANISH PEAKS COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14655 | THE WEINSTEIN COMPANY LLC | SPARROW, BYRON | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 14656 | THE WEINSTEIN COMPANY LLC | SPARTA DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14657 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/10/2012 | $0.00 |
| 14658 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14659 | THE WEINSTEIN COMPANY LLC | SPB PRODUCTIONS LTD | PETITION AND PARENTAL AGREEMENT | $0.00 |
| 14660 | THE WEINSTEIN COMPANY LLC | SPEAKEASY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14661 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | ACQUISITION AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 14662 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | AMENDMENT #1 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 14663 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | AMENDMENT #2 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 | $0.00 |
| 14664 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | LICENSE EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 14665 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LIMITED | SHORT FORM SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 14666 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM LTD | KINGS SPEECH AGREEMENT EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 14667 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/4/2009 | $0.00 |
| 14668 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LIMITED | INVESTMENT AGREEMENT AGREEMENT EFFECTIVE DATE: 4/30/2010 | $0.00 |
| 14669 | THE WEINSTEIN COMPANY LLC | SPEAKING FILM PRODUCTIONS LTD | AGREEMENT EFFECTIVE DATE: 6/24/2010 | $0.00 |
| 14670 | TWC SHORT FILMS LLC | SPECIAL BROADCASTING SERVICES CORPORATION | SBS CONTRACT CONTRACT NO. IA1319 EFFECTIVE DATE: 2/11/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14671 | THE WEINSTEIN COMPANY LLC | SPECIALTY MOVIES LIMITED | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14672 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODCUTIONS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 14673 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS | "JANE GOT A GUN" / WRITING SERVICES AGREEMENT / JON HARTMERE EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 14674 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | GET HAPPY AMENDMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 10/23/2014 | $0.00 |
| 14675 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SECOND AMENDMENT TO WRITING SERVICES AGREEMENT AMENDS WRITING SERVICES AGREEMENT DTD 3/8/2013 EFFECTIVE DATE: 3/27/2015 | $0.00 |
| 14676 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 2/6/2014 RE: " THE BOYS IN THE BOAT"/ WRITING SERVICE AGREEMENT / JOHN HARTMERE | $0.00 |
| 14677 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | SIDE LETTER AGREEMENT DTD 2/6/2014 RE: " THE BOYS IN THE BOAT"/ WRITING SERVICE AGREEMENT / JOHN HARTMERE EFFECTIVE DATE: 2/26/2014 | $0.00 |
| 14678 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 7/10/2014 | $0.00 |
| 14679 | TEAM PLAYER LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC FSO JON HARTMERE | AMENDMENT NO. 1 TO WRITING SERVICES AGREEMENT EFFECTIVE DATE: 4/20/2016 | $0.00 |
| 14680 | TEAM PLAYER LLC | SPECTACULAR SPECTACULAR PRODUCTIONS INC FSO JON HARTMERE | AMENDMENT NO. 2 TO WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/23/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14681 | TEAM PLAYERS, LLC | SPECTACULAR SPECTACULAR PRODUCTIONS, INC. | LETTER AGREEMENT RE "WORE FOR HIRE" WRITING SERVICES BY ARTIST (HARTMERE) IN CONNECTION WITH THE MOTION PICTURE PROJECT "THE INTOUCHABLES" EFFECTIVE DATE: 2/26/2014 | $0.00 |
| 14682 | THE WEINSTEIN COMPANY LLC | SPECTRAL SRO | AGREEMENT FOR PRODUCTIONS SERVICES EFFECTIVE DATE: 6/8/2015 | $0.00 |
| 14683 | THE WEINSTEIN COMPANY LLC | SPECTRUM EFFECTS, INC. / SPECTRUM F.X. | LEASE/RENTAL AGREEMENT TERMS & CONDITIONS EFFECTIVE DATE: 4/27/2009 | $0.00 |
| 14684 | THE WEINSTEIN COMPANY LLC | SPEEDSHAPE 3D | BASIC TERMS FOR DISCUSSION RE A 50/50 JOINT VENTURE EFFECTIVE DATE: 2/3/2011 | $0.00 |
| 14685 | THE WEINSTEIN COMPANY LLC | SPENDIDO D/B/A QUAD CINEMA | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 14686 | THE WEINSTEIN COMPANY LLC | SPERRY'S MOVIE HOUSE 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14687 | THE WEINSTEIN COMPANY LLC | SPERRY'S THEATRE OPERATIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14688 | THE WEINSTEIN COMPANY LLC | SPEYRER, JAMES | CREW DEAL MEMO EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 14689 | THE WEINSTEIN COMPANY LLC | SPI INTERNATIONAL INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/29/2010 | $0.00 |
| 14690 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 14691 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14692 | WEINSTEIN GLOBAL FILM CORP. | SPI INTERNATIONAL NV | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 14693 | THE WEINSTEIN COMPANY LLC | SPICER CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14694 | THE WEINSTEIN COMPANY LLC | SPIKELIGHTS LIMITED | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 | $0.00 |
| 14695 | THE WEINSTEIN COMPANY LLC | SPIN PRODUCTIONS CORPORATION | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 14696 | THE WEINSTEIN COMPANY LLC | SPIN PRODUCTIONS CORPORATION | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/13/2011 | $0.00 |
| 14697 | THE WEINSTEIN COMPANY LLC | SPIN VFX | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 | $0.00 |
| 14698 | THE WEINSTEIN COMPANY LLC | SPINNING REELS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14699 | THE WEINSTEIN COMPANY LLC | SPIROS PAPAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14700 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 | $0.00 |
| 14701 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE | $0.00 |
| 14702 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 4/12/2009 | $0.00 |
| 14703 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 14704 | THE WEINSTEIN COMPANY LLC | SPITFIRE PRODUCTIONS LLC | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 9/29/2009 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14705 | THE WEINSTEIN COMPANY LLC | SPJGAG LLC | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 | $0.00 |
| 14706 | THE WEINSTEIN COMPANY LLC | SPJGAG LLC | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT - AMENDMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 5/15/2013 EFFECTIVE DATE: 6/12/2014 | $0.00 |
| 14707 | THE WEINSTEIN COMPANY LLC | SPLENDIDO | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA RE: INTOUCHABLES EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 14708 | THE WEINSTEIN COMPANY LLC | SPLENDIDO D/B/A QUAD CINEMA | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | $0.00 |
| 14709 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14710 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT OF HORNELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14711 | THE WEINSTEIN COMPANY LLC | SPOTLIGHT THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14712 | THE WEINSTEIN COMPANY LLC | SPRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14713 | THE WEINSTEIN COMPANY LLC | SPRING BROOK CENTER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14714 | THE WEINSTEIN COMPANY LLC | SPRING GROVE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14715 | THE WEINSTEIN COMPANY LLC | SPRING SOPHIA ZUTES - CRESCENT MOON THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14716 | THE WEINSTEIN COMPANY LLC | SPRINGFIELD COUNCIL FOR THE ARTS & HUMANITIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14717 | THE WEINSTEIN COMPANY LLC | SPRINGMILL D/I 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14718 | THE WEINSTEIN COMPANY LLC | SPRINGS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14719 | THE WEINSTEIN COMPANY LLC | SPRINGS CREATIVE PRODUCTS GROUP LLC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 14720 | THE WEINSTEIN COMPANY LLC | SPUD DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14721 | SPY KIDS TV BORROWER, LLC | SPY KANADA PRODUCTIONS LIMITED | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/4/2016 | $0.00 |
| 14722 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | "SPY KIDS 4" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 14723 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | AMENDMENT TO THE PRODUCTION SERVICES AGGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 14724 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 14725 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/30/2010 | $0.00 |
| 14726 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 | $0.00 |
| 14727 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | BORROWING CERTIFICATE | $0.00 |
| 14728 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14729 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 14730 | WEINSTEIN GLOBAL FILM CORP. | SPY KIDS 4 SPV LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/23/2010 | $0.00 |
| 14731 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | LICENSE AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 | $0.00 |
| 14732 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 14733 | THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV LLC | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 14734 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SPY KIDS 4 SPV, LLC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY EFFECTIVE DATE: 10/10/2012 | $0.00 |
| 14735 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | SPY KIDS 4 SPV, LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 14736 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | SPY KIDS 4 SPV, LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 14737 | SPY KIDS TV BORROWER, LLC | SPY TIME PRODUCTIONS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/22/2016 | $0.00 |
| 14738 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | CONSULTING AGREEMENT EFFECTIVE DATE: 10/15/2015 | $0.00 |
| 14739 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 9/8/2016 | $0.00 |
| 14740 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/27/2016 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14741 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 14742 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | LOANOUT RIDER RE: PERFORMER AGREEMENT DTD 8/22/2016 EFFECTIVE DATE: 8/25/2016 | $0.00 |
| 14743 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | NEW MEDIA ANIMATION AGREEMENT EFFECTIVE DATE: 7/26/2016 | $0.00 |
| 14744 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | SECRETARYS CERTIFICATE | $0.00 |
| 14745 | SMALL SCREEN TRADES LLC | SPYTIME PRODUCTIONS INC | WRITER AGREEMENT EFFECTIVE DATE: 11/9/2016 | $0.00 |
| 14746 | THE WEINSTEIN COMPANY LLC | SPYTIME PRODUCTIONS INC | WRITER EP AGREEMENT EFFECTIVE DATE: 3/14/2016 | $0.00 |
| 14747 | THE WEINSTEIN COMPANY LLC | SQUARE CIRCLE FILMS LTD | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/15/2016 | $0.00 |
| 14748 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 14749 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 14750 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | EXECUTIVE PRODUCER AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 1/30/2012 | $0.00 |
| 14751 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 108 EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 14752 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 105 EFFECTIVE DATE: 5/15/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14753 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 5/15/2012 | $0.00 |
| 14754 | TEAM PLAYERS, LLC | SQUAREHEAD PICTURES INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/25/2012 | $0.00 |
| 14755 | THE WEINSTEIN COMPANY LLC | SQUAREONE ENTERTAINMENT GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 14756 | THE WEINSTEIN COMPANY LLC | SQUAREONE ENTERTAINMENT GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 | $0.00 |
| 14757 | THE WEINSTEIN COMPANY LLC | SRIWAHYUNI BINTI SAPINE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 14758 | THE WEINSTEIN COMPANY LLC | SS KS LLC D/B/A SUNSHINE SACHS | RE SSA'S PROVISION OF EVENT SPONSORSHIP OUTREACH SERVICES EFFECTIVE DATE: 11/11/2015 | $0.00 |
| 14759 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 14760 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | FIRST AMENDMENT EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 14761 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/1/2013 | $0.00 |
| 14762 | THE WEINSTEIN COMPANY LLC | SSUK DISTRIBUTION LLP | SECOND AMENDMENT EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 14763 | TEAM PLAYERS, LLC | SSW INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON EFFECTIVE DATE: 3/1/1985 | $0.00 |
| 14764 | TEAM PLAYERS, LLC | SSW INC | SHORT CIRCUIT WRITING SERVICES AGREEMENT BRENT MADDOCK AND STEVE WILSON EFFECTIVE DATE: 3/18/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14765 | THE WEINSTEIN COMPANY LLC | ST ALBANS DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14766 | THE WEINSTEIN COMPANY LLC | ST ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14767 | THE WEINSTEIN COMPANY LLC | ST MARTINS PRESS LLC | "THE REAPER" - OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 1/23/2015 | $0.00 |
| 14768 | THE WEINSTEIN COMPANY LLC | ST MARTINS PRESS LLC | OPTION AND ACQUISITION AGREEMENT DTD 1/23/2015 EFFECTIVE DATE: 1/23/2015 | $0.00 |
| 14769 | THE WEINSTEIN COMPANY LLC | ST MARTIN'S PRESS LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 1/23/2015 | $0.00 |
| 14770 | WEINSTEIN GLOBAL FILM CORP. | ST V FILMS 2013 LLC | "ST. VINCENT OF VAN NUVS" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 14771 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | "ST. VINCENT OF VAN NUVS" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/7/2013 | $0.00 |
| 14772 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 4/8/2013 | $0.00 |
| 14773 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/3/2013 | $0.00 |
| 14774 | THE WEINSTEIN COMPANY LLC | ST V FILMS 2013 LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 | $0.00 |
| 14775 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | ST V FILMS2013 LLC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 14776 | THE WEINSTEIN COMPANY LLC | ST V FILMS2013 LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 | $0.00 |
| 14777 | THE WEINSTEIN COMPANY LLC | ST. ANTHONY MAIN 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14778 | THE WEINSTEIN COMPANY LLC | ST. CLOUD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14779 | THE WEINSTEIN COMPANY LLC | ST. CROIX FALLS CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14780 | THE ACTORS GROUP LLC | ST. JAMES PLACE INC | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 10/26/2006 | $0.00 |
| 14781 | THE WEINSTEIN COMPANY LLC | ST. JAMES PLACE INC | ST JAMES PLACE LETTER RE: CONFIRMATION DEAL MEMORANDUM DTD 10/26/2006 | $0.00 |
| 14782 | THE WEINSTEIN COMPANY LLC | ST. JOHN'S TWIN CINEMA & PUB (FRMLY SAINT JOHNS I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14783 | THE WEINSTEIN COMPANY LLC | ST. MICHAEL CINEMA 15 (FORMMETROPOLITAN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14784 | THE ACTORS GROUP LLC | ST.JAMES PLACE INC | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 10/26/2006 | $0.00 |
| 14785 | THE WEINSTEIN COMPANY LLC | STABILIS SPLIT ROCK JV LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14786 | THE WEINSTEIN COMPANY LLC | STACY LILLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14787 | THE WEINSTEIN COMPANY LLC | STADDON, KATE | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 14788 | THE WEINSTEIN COMPANY LLC | STADIUM 2 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14789 | THE WEINSTEIN COMPANY LLC | STADIUM CINEMAS 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14790 | THE WEINSTEIN COMPANY LLC | STAGE TWO CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14791 | THE WEINSTEIN COMPANY LLC | STAMM, COLE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 | $0.00 |
| 14792 | THE WEINSTEIN COMPANY LLC | STAN & CAROL BATTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14793 | THE WEINSTEIN COMPANY LLC | STANDARD BLACK PUMPS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/8/2010 | $0.00 |
| 14794 | THE WEINSTEIN COMPANY LLC | STANDARD BLACK PUMPS INC | CONFRIMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 | $0.00 |
| 14795 | THE WEINSTEIN COMPANY LLC | STANDEES AT PRAIRIE VILLAGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14796 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14797 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14798 | THE WEINSTEIN COMPANY LLC | STANDING ROOM ONLY, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14799 | THE WEINSTEIN COMPANY LLC | STANELY (IOM) PRODUCTIONS LTD | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/22/2004 | $0.00 |
| 14800 | THE WEINSTEIN COMPANY LLC | STANELY (IOM) PRODUCTIONS LTD | AMENDMENT TO DEAL MEMO AMENDS DEAL MEMO DTD 9/22/2004 EFFECTIVE DATE: 1/19/2005 | $0.00 |
| 14801 | THE WEINSTEIN COMPANY LLC | STANFORD D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14802 | THE WEINSTEIN COMPANY LLC | STANKOVIC, MILICA | DEAL MEMO EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 14803 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | STANKOVIC, MILICA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/27/2015 | $0.00 |
| 14804 | THE WEINSTEIN COMPANY LLC | STANLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14805 | THE WEINSTEIN COMPANY LLC | STANLEY THEATRE DEVELOPMENT CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14806 | THE WEINSTEIN COMPANY LLC | STANNARD, JULIA | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 14807 | THE WEINSTEIN COMPANY LLC | STANNARD, JULIA | CONSULTANT SGREEMENT EFFECTIVE DATE: 2/2/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14808 | THE WEINSTEIN COMPANY LLC | STAPLES (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14809 | THE WEINSTEIN COMPANY LLC | STAR 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14810 | THE WEINSTEIN COMPANY LLC | STAR 6-HILLSBORO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14811 | THE WEINSTEIN COMPANY LLC | STAR CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14812 | THE WEINSTEIN COMPANY LLC | STAR CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14813 | THE WEINSTEIN COMPANY LLC | STAR CINEMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14814 | THE WEINSTEIN COMPANY LLC | STAR CINEMAS OF ST. JOHNSBURY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14815 | THE WEINSTEIN COMPANY LLC | STAR DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14816 | THE WEINSTEIN COMPANY LLC | STAR DRIVE IN (W) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14817 | THE WEINSTEIN COMPANY LLC | STAR HALL - GRAND COUNTY LIBRARY (UFC/RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14818 | THE WEINSTEIN COMPANY LLC | STAR LAJE PRODUCTIONS INC | FREELENACE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/2/2017 | $0.00 |
| 14819 | THE WEINSTEIN COMPANY LLC | STAR PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14820 | THE WEINSTEIN COMPANY LLC | STAR THEATER OF TRIBUNE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14821 | THE WEINSTEIN COMPANY LLC | STAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14822 | THE WEINSTEIN COMPANY LLC | STAR THEATRE INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14823 | THE WEINSTEIN COMPANY LLC | STAR VU DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14824 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | ACQUISITION AGREEMENT | $0.00 |
| 14825 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | AGREEMENT | $0.00 |
| 14826 | THE WEINSTEIN COMPANY LLC | STAR WORLD ENTERTAINMENT LIMITED | AGREEMENT EFFECTIVE DATE: 6/16/1994 | $0.00 |
| 14827 | THE WEINSTEIN COMPANY LLC | STARBURST 4.0 INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/11/2010 | $0.00 |
| 14828 | THE WEINSTEIN COMPANY LLC | STARBURST 4.0 INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/11/2010 | $0.00 |
| 14829 | THE WEINSTEIN COMPANY LLC | STARDUST D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14830 | THE WEINSTEIN COMPANY LLC | STARGAZERS ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14831 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14832 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14833 | THE WEINSTEIN COMPANY LLC | STARLIGHT CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14834 | THE WEINSTEIN COMPANY LLC | STARLIGHT D/I(FRMLY PIONEER D/I 35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14835 | THE WEINSTEIN COMPANY LLC | STARLIGHT DRIVE-IN INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14836 | THE WEINSTEIN COMPANY LLC | STARLIGHT THEATRE & CAFE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14837 | THE WEINSTEIN COMPANY LLC | STARLITE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14838 | THE WEINSTEIN COMPANY LLC | STARLITE DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14839 | THE WEINSTEIN COMPANY LLC | STARLITE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14840 | THE WEINSTEIN COMPANY LLC | STARLITE DRIVE-IN THEATRE CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14841 | THE WEINSTEIN COMPANY LLC | STARMAX CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14842 | THE WEINSTEIN COMPANY LLC | STARMAX DEMING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14843 | THE WEINSTEIN COMPANY LLC | STARMAX LLC LUNA COUNTRY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14844 | THE WEINSTEIN COMPANY LLC | STARNET CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14845 | THE WEINSTEIN COMPANY LLC | STARS CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14846 | THE WEINSTEIN COMPANY LLC | STARSTREAM LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 14847 | THE WEINSTEIN COMPANY LLC | STAR-VIEW D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14848 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | AMENDMENT TO SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 9/30/2013 | $0.00 |
| 14849 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM LICENSING RIGHTS RE "AMITYVILLE: THE AWAKENING" EFFECTIVE DATE: 1/12/2018 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14850 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | DEAL MEMORANDUM<br>LICENSING RIGHTS RE "ROBERT KLEIN STILL CAN'T STOP HIS LEG"<br>EFFECTIVE DATE: 12/15/2016 | $0.00 |
| 14851 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT LLC | SETTLEMENT AGREEMENT & MUTUAL RELEASE<br>EFFECTIVE DATE: 9/30/2013 | $0.00 |
| 14852 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | 2 LETTERS RE UNSIGNED AGREEMENT DTD 7/21/17 MUTUTALLY TERMINATING NEGOTIATIONS OF THE AGREEMENT<br>RE: 20 FEET FROM STARDOM + 6 PICTURES & JOY DIVISION + 6 PICTURES<br>EFFECTIVE DATE: 10/6/2017 | $0.00 |
| 14853 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | DIRECTION TO PAY DATED AS OF OCTOBER 16, 2017<br>ASSIGNMENT OF RECIEPTS TO UNION BANK, N.A.<br>EFFECTIVE DATE: 10/16/2017 | $0.00 |
| 14854 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM<br>GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "DJANGO UNCHAINED"<br>EFFECTIVE DATE: 11/16/2015 | $0.00 |
| 14855 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM<br>GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "INGLORIOUS BASTERDS"<br>EFFECTIVE DATE: 11/16/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14856 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 11/16/2015 | $0.00 |
| 14857 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE 32 FILMS EFFECTIVE DATE: 11/16/2015 | $0.00 |
| 14858 | THE WEINSTEIN COMPANY LLC | STARZ ENTERTAINMENT, LLC | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE 40 FILMS EFFECTIVE DATE: 11/16/2015 | $0.00 |
| 14859 | THE WEINSTEIN COMPANY LLC | STARZ LLC | INTEREST PURCHASE AGREEMENT EFFECTIVE DATE: 12/21/2010 | $0.00 |
| 14860 | THE WEINSTEIN COMPANY LLC | STARZ MEDIA, LLC | FIRST AMENDMENT TO VOD DEAL TERMS EFFECTIVE DATE: 1/1/2010 | $0.00 |
| 14861 | THE WEINSTEIN COMPANY LLC | STARZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14862 | THE WEINSTEIN COMPANY LLC | STASHOWER, DANIEL | "THE HOUR OF PERIL; THE SECRET PLOT TO MURDER LINCOLN BEFORE THE CIVIL WAR" OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 4/3/2013 | $0.00 |
| 14863 | TEAM PLAYERS, LLC | STASSEN, DAVID | SCARY MOVIE 5 - ROUNTABLE WRITING SERVICES - DAVID STASSEN EFFECTIVE DATE: 5/25/2012 | $0.00 |
| 14864 | THE WEINSTEIN COMPANY LLC | STATE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14865 | THE WEINSTEIN COMPANY LLC | STATE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14866 | THE WEINSTEIN COMPANY LLC | STATE 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14867 | THE WEINSTEIN COMPANY LLC | STATE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14868 | THE WEINSTEIN COMPANY LLC | STATE CINEMA (FRMLY COTTONWOOD CINEMA ) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14869 | THE WEINSTEIN COMPANY LLC | STATE OF COLORADO | CINE-MANIC PRODUCTIONS INC CONTRACT AMENDMENT EFFECTIVE DATE: 6/29/2015 | $0.00 |
| 14870 | THE WEINSTEIN COMPANY LLC | STATE OF THE ART AUDIO/VISUAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14871 | THE WEINSTEIN COMPANY LLC | STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14872 | THE WEINSTEIN COMPANY LLC | STATE THEATER FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14873 | THE WEINSTEIN COMPANY LLC | STATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14874 | THE WEINSTEIN COMPANY LLC | STATE THEATRE CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14875 | THE WEINSTEIN COMPANY LLC | STATE THEATRE OF MODESTO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14876 | THE WEINSTEIN COMPANY LLC | STATE THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14877 | THE WEINSTEIN COMPANY LLC | STATE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14878 | THE WEINSTEIN COMPANY LLC | STATE WAYNE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14879 | THE WEINSTEIN COMPANY LLC | STATELINE D/I THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 14880 | THE WEINSTEIN COMPANY LLC | STEAU LTD | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/21/2017 | $0.00 |
| 14881 | THE WEINSTEIN COMPANY LLC | STECCATO, JESSE | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/28/2013 | $0.00 |
| 14882 | THE WEINSTEIN COMPANY LLC | STEED, TIM | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 14883 | THE WEINSTEIN COMPANY LLC | STEED, TIM | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 14884 | THE WEINSTEIN COMPANY LLC | STEED, TIM | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 14885 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | ACQUISITION DEAL MEMO EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 14886 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | ADMENDMENT TO SALES AGENCY AGREEMENT AMENDS AGREEMENT DTD 06/29/2011 EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 14887 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/25/2011 EFFECTIVE DATE: 11/6/2011 | $0.00 |
| 14888 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION RE: EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 14889 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION ACQUISITION AGREEMENT EFFECTIVE DATE: 10/28/2011 | $0.00 |
| 14890 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | SONG FOR MARION ACQUISITION AGREEMENT EFFECTIVE DATE: 10/28/2013 | $0.00 |
| 14891 | THE WEINSTEIN COMPANY LLC | STEEL MILL (MARION DISTRIBUTION) LIMITED | STAGE RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14892 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS, LLC | "BIG EYES" / TIM BURTON / DIRECTING AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 14893 | THE WEINSTEIN COMPANY LLC | STEELES PRODUCTIONS, LLC | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 14894 | THE WEINSTEIN COMPANY LLC | STEEPLE CITY CINEMAS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14895 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | STEIN, SHANA | EXHIBIT A CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/3/2006 | $0.00 |
| 14896 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | STEIN, SHANA | HELLRIDE PRODUCER AGREEMENT SHANA STEIN AND MICHAEL STEINBERG EFFECTIVE DATE: 10/3/2006 | $0.00 |
| 14897 | THE WEINSTEIN COMPANY LLC | STEPHANIE SLOAN - PAGE MESA THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14898 | THE WEINSTEIN COMPANY LLC | STEPHANIE WONG MEI HUI | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 14899 | THE WEINSTEIN COMPANY LLC | STEPHEN AND LISA SCHOAPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14900 | WEINSTEIN TELEVISION LLC | STEPHEN KING | KING EXHIBIT 1 | $0.00 |
| 14901 | WEINSTEIN TELEVISION LLC | STEPHEN KING | PUBLISHERS RELEASE | $0.00 |
| 14902 | WEINSTEIN TELEVISION LLC | STEPHEN KING | RE: AGREEMENT DTD 7/16/2014 | $0.00 |
| 14903 | WEINSTEIN TELEVISION LLC | STEPHEN KING | SHORT FORM ASSIGNMENT | $0.00 |
| 14904 | WEINSTEIN TELEVISION LLC | STEPHEN KING | STEPHEN KING PROPOSAL LETTER EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 14905 | WEINSTEIN TELEVISION LLC | STEPHEN KING | STEPHEN KING PROPOSAL LETTER EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 14906 | THE WEINSTEIN COMPANY LLC | STEPHEN LEACKFELDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14907 | THE WEINSTEIN COMPANY LLC | STEPHEN MINTZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14908 | THE WEINSTEIN COMPANY LLC | STEPHEN MIRRIONE INC | EDITOR AGREEMENT EFFECTIVE DATE: 7/14/2012 | $0.00 |
| 14909 | THE WEINSTEIN COMPANY LLC | STEPHEN MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14910 | THE WEINSTEIN COMPANY LLC | STEPHEN, MARK | DEAL MEMO | $0.00 |
| 14911 | THE WEINSTEIN COMPANY LLC | STEPHENS, JAYNE KATRINNA | DEAL MEMO EFFECTIVE DATE: 4/11/2013 | $0.00 |
| 14912 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 14913 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENTEARINMENT | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 14914 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2013 | $0.00 |
| 14915 | WEINSTEIN GLOBAL FILM CORP. | STER KINEKOR ENTERTAINMENT | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2013 | $0.00 |
| 14916 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 14917 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR (PTY) LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/11/2008 | $0.00 |
| 14918 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14919 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 14920 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 14921 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/27/2010 | $0.00 |
| 14922 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/17/2010 | $0.00 |
| 14923 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 14924 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | IRREVOCABLE INSTRUCTIONS TO NOTICE OF ACKNOWLEDGEMENT BY DISTRIBUTOR RE: DISTRIBUTION AGREEMENT DTD 6/20/2016 | $0.00 |
| 14925 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/30/2013 | $0.00 |
| 14926 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 14927 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 14928 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 14929 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 14930 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14931 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA (PYT) LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 14932 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT A DIVISION OF PRIMEDIA PTY LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 14933 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT, A DIV OF PRIMEDIA (PTY) LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 14934 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT, A DIVISIN OF PRIMEDIA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 14935 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMENT, A DIVISION OF PRIMEDIA (PTY) LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 14936 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTAINMETN | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2014 | $0.00 |
| 14937 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR ENTERTEINMENT | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 4/27/2010 | $0.00 |
| 14938 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR PTY LTD | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/25/2006 | $0.00 |
| 14939 | WEINSTEIN GLOBAL FILM CORP. | STER-KINEKOR PTY LTD. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 14940 | WEINSTEIN GLOBAL FILM CORP. | STER-KINKOR ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2012 | $0.00 |
| 14941 | THE WEINSTEIN COMPANY LLC | STERLING THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14942 | THE WEINSTEIN COMPANY LLC | STERLING THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14943 | THE WEINSTEIN COMPANY LLC | STERN ALTOONA ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14944 | THE WEINSTEIN COMPANY LLC | STETSON, JARED | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 | $0.00 |
| 14945 | THE WEINSTEIN COMPANY LLC | STEVE & CINDY LOHRDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14946 | THE WEINSTEIN COMPANY LLC | STEVE & HELGA ANDREWS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14947 | THE WEINSTEIN COMPANY LLC | STEVE & LANITH WHETSTONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14948 | THE WEINSTEIN COMPANY LLC | STEVE BARTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14949 | THE WEINSTEIN COMPANY LLC | STEVE GLOYD - OSGOOD DAMN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14950 | THE WEINSTEIN COMPANY LLC | STEVE GRAY, JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14951 | THE WEINSTEIN COMPANY LLC | STEVE HALLOWELL & RICHARD LEAKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14952 | THE WEINSTEIN COMPANY LLC | STEVE JONES & JULIO KOLLERBOHM | LETTER AGREEMENT RE:  BEING FRANK AND THE ENFORCER EFFECTIVE DATE: 2/9/2009 | $0.00 |
| 14953 | THE WEINSTEIN COMPANY LLC | STEVE KURSINSKY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14954 | THE WEINSTEIN COMPANY LLC | STEVE LINDSTROM & PEGGY FORKEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14955 | THE WEINSTEIN COMPANY LLC | STEVE MCDONOUGH - VILLAGE FAMILY THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14956 | THE WEINSTEIN COMPANY LLC | STEVE RODMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14957 | THE WEINSTEIN COMPANY LLC | STEVE SETSER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14958 | THE WEINSTEIN COMPANY LLC | STEVE SMALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14959 | THE WEINSTEIN COMPANY LLC | STEVE SOWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14960 | THE WEINSTEIN COMPANY LLC | STEVE WAKHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14961 | THE WEINSTEIN COMPANY LLC | STEVE WESTON DBA 21STCENTURYCINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14962 | THE WEINSTEIN COMPANY LLC | STEVE WHITE FILMS INC | OPTION EXTENSION CHECKS RE: OPTION & PURCHASE AGREEMENT DTD 7/3/2008; CHECK NO 207, 1067, 1068 | $0.00 |
| 14963 | SMALL SCREEN TRADES LLC | STEVE YOCKEY INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 14964 | SMALL SCREEN TRADES LLC | STEVE YOCKEY INC F/S/O STEVE YOCKEY | WRITER AGREEMENT EFFECTIVE DATE: 10/30/2015 | $0.00 |
| 14965 | THE WEINSTEIN COMPANY LLC | STEVEN ADAMI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14966 | THE WEINSTEIN COMPANY LLC | STEVEN DOUGHERTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14967 | THE WEINSTEIN COMPANY LLC | STEVEN M KALB, PLC | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 14968 | THE WEINSTEIN COMPANY LLC | STEVEN R. MCQUEEN | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 14969 | THE WEINSTEIN COMPANY LLC | STEVEN R. MCQUEEN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/7/2009 | $0.00 |
| 14970 | THE WEINSTEIN COMPANY LLC | STEVEN SIIG | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14971 | THE WEINSTEIN COMPANY LLC | STEVEN TRUMBLE - FINE ARTS THEATRE PLACE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14972 | THE WEINSTEIN COMPANY LLC | STEVEN TSAO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14973 | THE WEINSTEIN COMPANY LLC | STEVENS, DAVID | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 14974 | THE WEINSTEIN COMPANY LLC | STEVENS, JAIMIE | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/14/2014 | $0.00 |
| 14975 | THE WEINSTEIN COMPANY LLC | STEVENSON, DESIREE | DEAL MEMO EFFECTIVE DATE: 4/6/2015 | $0.00 |
| 14976 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | CERTIFICATE OF AUTHORSHIP RE: WRITER AGREEMENT DTD 5/6/2016 | $0.00 |
| 14977 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 14978 | SMALL SCREEN TRADES LLC | STEWART, DANIEL | WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 14979 | SMALL SCREEN TRADES LLC | STEWART, DANIEL AND GRIFFITH, NOAH | WRITER AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 14980 | SMALL SCREEN TRADES LLC | STEWART, DANIEL; GRIFFITH, NOAH | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 14981 | THE WEINSTEIN COMPANY LLC | STEWART, PAUL | DEAL MEMO EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 14982 | TEAM PLAYERS, LLC | STIBER, INC. F/S/O STEVE LEFF | AMENDMENT TO BLIND SCRIPT AGREEMENT DTD 3/29/12 LETTER RE AGREEMENT DTD 5/19/11 | $0.00 |
| 14983 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | STICHTING FREEWAY CUSTODY | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 14984 | THE WEINSTEIN COMPANY LLC | STICKS AND DOTS INC F/S/O PHILIP GRIFFIN | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 7/1/2017 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14985 | WEINSTEIN TELEVISION LLC | STICKY PICTURES PTY LTD | DEAL MEMO<br>EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 14986 | THE WEINSTEIN COMPANY LLC | STILES, JULIA | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 14987 | THE WEINSTEIN COMPANY LLC | STINTON COLIN | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS<br>EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 14988 | THE WEINSTEIN COMPANY LLC | STINTON, COLIN | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017 | $0.00 |
| 14989 | THE WEINSTEIN COMPANY LLC | STINTON, COLIN | STANDARD FORM OF ENGAGEMENT | $0.00 |
| 14990 | THE WEINSTEIN COMPANY LLC | STOCK, CINDY LEE AND | OPTION-PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | $0.00 |
| 14991 | THE WEINSTEIN COMPANY LLC | STOCK, CINDY LEE AND | SHORT FORM ASSIGNMENT | $0.00 |
| 14992 | THE WEINSTEIN COMPANY LLC | STOCKHAUSEN, ADAM | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/24/2010 | $0.00 |
| 14993 | THE WEINSTEIN COMPANY LLC | STOCKTONS PLAZA (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14994 | THE WEINSTEIN COMPANY LLC | STOLBERG, JOSH | AUTHOR CERTIFICATE<br>RE AGREEMENT DTD 5/24/2005<br>EFFECTIVE DATE: 7/20/2010 | $0.00 |
| 14995 | THE WEINSTEIN COMPANY LLC | STONE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14996 | THE WEINSTEIN COMPANY LLC | STONE HARBOR 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 14997 | THE WEINSTEIN COMPANY LLC | STONE HARBOR THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 14998 | THE WEINSTEIN COMPANY LLC | STONE MANAGEMENT | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 14999 | THE WEINSTEIN COMPANY LLC | STONE MANAGEMENT OMC | RE: "SPY KIDS 4" STONE MANAGEMENT INC<br>EFFECTIVE DATE: 5/9/2011 | $0.00 |
| 15000 | THE WEINSTEIN COMPANY LLC | STONE THEATRES MANAGEMENT - HERMAN STONE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15001 | THE WEINSTEIN COMPANY LLC | STONE VILLAGE PICTURES LLC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | $0.00 |
| 15002 | THE WEINSTEIN COMPANY LLC | STONE VILLAGE PRODUCTIONS INC | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>RE: OPTION AND PURCHASE AGREEMENT DTD 5/17/2012<br>EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 15003 | THE WEINSTEIN COMPANY LLC | STONE, DOUG | COVER LETTER FOR OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 15004 | THE WEINSTEIN COMPANY LLC | STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP | ACKNOWLEDGEMENT OF WIRE TRANSFER NOTE RECEIPT<br>EFFECTIVE DATE: 8/22/2014 | $0.00 |
| 15005 | THE WEINSTEIN COMPANY LLC | STONE, TERRANCE | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/11/2017 | $0.00 |
| 15006 | THE WEINSTEIN COMPANY LLC | STONEHENGE FINANCIAL SERVICES CORP | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 15007 | THE WEINSTEIN COMPANY LLC | STONEHENGE FINANCIAL SERVICES CORP | TAX CREDIT PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE: 1/17/2014 | $0.00 |
| 15008 | WEINSTEIN PRODUCTIONS LLC/THE WEINSTEIN COMPANY LLC | STONEHENGE FINANCIAL SERVICES CORP | TAX CREDIT SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 15009 | WEINSTEIN PRODUCTIONS LLC | STONEHENGE FINANCIAL SERVICES CORPORATION | TAX CREDIT SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15010 | THE WEINSTEIN COMPANY LLC | STONEWOOD CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15011 | THE WEINSTEIN COMPANY LLC | STONINGTON OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15012 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 15013 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 15014 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 9/2/2015 | $0.00 |
| 15015 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | LETTER AGREEMENT EFFECTIVE DATE: 12/6/2006 | $0.00 |
| 15016 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 15017 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 | $0.00 |
| 15018 | THE WEINSTEIN COMPANY LLC | STORY AND FILM INC | SECOND AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 15019 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | 2011 2ND AMENDMENT EFFECTIVE DATE: 11/28/2011 | $0.00 |
| 15020 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | 2011 AMENDMENT EFFECTIVE DATE: 4/26/2011 | $0.00 |
| 15021 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | SECOND AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 1/17/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15022 | THE WEINSTEIN COMPANY LLC | STORY AND FILM, INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 | $0.00 |
| 15023 | THE WEINSTEIN COMPANY LLC | STORY FACTORY, THE | COMPOSER AGREEMENT EFFECTIVE DATE: 2/25/2011 | $0.00 |
| 15024 | THE WEINSTEIN COMPANY LLC | STORY FACTORY, THE | DEAL MEMO DEAL MEMO EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 15025 | THE WEINSTEIN COMPANY LLC | STORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15026 | THE WEINSTEIN COMPANY LLC | STORYVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15027 | THE WEINSTEIN COMPANY LLC | STOUGHTON CAFE 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15028 | THE WEINSTEIN COMPANY LLC | STOWE CINEMA 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15029 | THE WEINSTEIN COMPANY LLC | STRAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15030 | THE WEINSTEIN COMPANY LLC | STRAND  THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15031 | THE WEINSTEIN COMPANY LLC | STRAND 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15032 | THE WEINSTEIN COMPANY LLC | STRAND 2 (NEW OWNER, NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15033 | THE WEINSTEIN COMPANY LLC | STRAND 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15034 | THE WEINSTEIN COMPANY LLC | STRAND 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15035 | THE WEINSTEIN COMPANY LLC | STRAND CAPITOL PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15036 | THE WEINSTEIN COMPANY LLC | STRAND CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15037 | THE WEINSTEIN COMPANY LLC | STRAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15038 | THE WEINSTEIN COMPANY LLC | STRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15039 | THE WEINSTEIN COMPANY LLC | STRAND THEATRE AND CULTURAL ARTS ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15040 | THE WEINSTEIN COMPANY LLC | STRATEGIC COMMUNITY INVESTMENTS GR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15041 | THE WEINSTEIN COMPANY LLC | STRATEGIC MOTION VENTURES LLC | DEAL MEMO EFFECTIVE DATE: 2/1/2012 | $0.00 |
| 15042 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 | $0.00 |
| 15043 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 | $0.00 |
| 15044 | THE WEINSTEIN COMPANY LLC | STRATUS FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005 | $0.00 |
| 15045 | THE WEINSTEIN COMPANY LLC | STREAMLINE SOUND, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15046 | THE WEINSTEIN COMPANY LLC | STREEP, MERYL | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 15047 | THE WEINSTEIN COMPANY LLC | STREEP, MERYL | CONFIRMATION DEAL MEMO & AGREEMENT | $0.00 |
| 15048 | THE WEINSTEIN COMPANY LLC | STREEP, MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 15049 | THE WEINSTEIN COMPANY LLC | STREEP, MERYL | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15050 | THE WEINSTEIN COMPANY LLC | STREEP, MERYL | GUARANTY<br>EFFECTIVE DATE: 8/1/2012 | $0.00 |
| 15051 | THE WEINSTEIN COMPANY LLC | STREET MERYL | CERTIFICATE OF ENGAGEMENT<br>RE: CONFIRMATION DEAL MEMO AND<br>AGREEMENT | $0.00 |
| 15052 | THE WEINSTEIN COMPANY LLC | STREET MERYL | GUARANTY DTD 8/1/2012 | $0.00 |
| 15053 | THE WEINSTEIN COMPANY LLC | STREVENS, HELEN | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 15054 | THE WEINSTEIN COMPANY LLC | STRIPED ZEBRA PRODUCTIONS | CONTESTANT AGREEMENT AND RELEASE<br>PROVISIONS<br>EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 15055 | THE WEINSTEIN COMPANY LLC | STROBEL, JOERG | DEAL MEMO<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 15056 | THE WEINSTEIN COMPANY LLC | STROCCHI, ELISA | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 15057 | THE WEINSTEIN COMPANY LLC | STRONG MANAGEMENT | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 15058 | TEAM PLAYERS, LLC | STRONG, JAMES | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15059 | THE WEINSTEIN COMPANY LLC | STROTHERS TWIN | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 15060 | THE WEINSTEIN COMPANY LLC | STRUKOVA, IVINA | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 15061 | THE WEINSTEIN COMPANY LLC | STRUTH, SUSAN | SERVICE PROVIDER DEAL MEMO<br>SCRIPT SUPERVISOR<br>EFFECTIVE DATE: 3/5/2014 | $0.00 |
| 15062 | THE WEINSTEIN COMPANY LLC | STRUTHERS, CRISPIN | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15063 | THE WEINSTEIN COMPANY LLC | STRUTHERS, CRISPIN | RE: "SILVER LININGS PLAYBOOK" - CRISIN STRUTHERS - AMENDMENT TO EDITOR AGREEMENT AMENDS AGREEMENT DTD 10/31/2012 EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 15064 | THE WEINSTEIN COMPANY LLC | STU RAMUSSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15065 | THE WEINSTEIN COMPANY LLC | STU SOFFER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15066 | THE WEINSTEIN COMPANY LLC | STUART CLARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15067 | THE WEINSTEIN COMPANY LLC | STUART DEVELOPMENT CORP. / DBA THE MURPHY THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15068 | THE WEINSTEIN COMPANY LLC | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT RE DIRECTOR OF PHOTOGRAPHY SERVICES EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 15069 | THE WEINSTEIN COMPANY LLC | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 15070 | THE WEINSTEIN COMPANY LLC | STUDIO 35 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15071 | THE WEINSTEIN COMPANY LLC | STUDIO 37 | ARTIST AGREEMENT EFFECTIVE DATE: 4/1/2011 | $0.00 |
| 15072 | THE WEINSTEIN COMPANY LLC | STUDIO 37 | DEAL MEMO EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 15073 | THE WEINSTEIN COMPANY LLC | STUDIO 37 | INSTRUMENT OF TRANSFER FOR SARAH'S KEY EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 15074 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | DEAL MEMO EFFECTIVE DATE: 7/16/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15075 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2012 | $0.00 |
| 15076 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL | LETTER AGREEMENT EFFECTIVE DATE: 12/31/2013 | $0.00 |
| 15077 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/20/2012 | $0.00 |
| 15078 | WEINSTEIN GLOBAL FILM CORP. | STUDIO CANAL | STUDIO CANAL- MY WEEK WITH MARILYN-NOA LETTER EFFECTIVE DATE: 11/16/2011 | $0.00 |
| 15079 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL FILMS LTD | LETTER AGREEMENT EFFECTIVE DATE: 12/31/2013 | $0.00 |
| 15080 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL SA | MY BLUEBERRY NIGHTS EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 | $0.00 |
| 15081 | THE WEINSTEIN COMPANY LLC | STUDIO CANAL SA | TWC MY BLUEBERRY NIGHTS EFFECTIVE DATE: 11/7/2006 | $0.00 |
| 15082 | THE WEINSTEIN COMPANY LLC | STUDIO CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15083 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | AGREEMENT EFFECTIVE DATE: 1/11/2013 | $0.00 |
| 15084 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | STACY KEIBLER AGREEMENT "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15085 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 15086 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15087 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA INC | SUPERSTARS AMENDMENT AMENDMENT TO AGREEMENT DTD 10/6/2011 EFFECTIVE DATE: 10/24/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15088 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 5/1/2012 | $0.00 |
| 15089 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 15090 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/19/2012 | $0.00 |
| 15091 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | "SUPERMARKET SUPERSTAR" / DEBBI FIELDS EFFECTIVE DATE: 4/18/2012 | $0.00 |
| 15092 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | AGREEMENT EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 15093 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | CONFIDENTIAL PILOT PRODUCTION AGREEMENT PAC ID# 20367 EFFECTIVE DATE: 10/6/2011 | $0.00 |
| 15094 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | NON-PRECEDENT - NO QUOTE BASIS EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15095 | THE WEINSTEIN COMPANY LLC | STUDIO LAMBERT USA, INC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/10/2013 | $0.00 |
| 15096 | THE WEINSTEIN COMPANY LLC | STUDIO MOVIE GRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15097 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 15098 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2010 | $0.00 |
| 15099 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 15100 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 15101 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15102 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 15103 | WEINSTEIN GLOBAL FILM CORP. | STUDIO SOUTIONS GROUP | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 5/10/2010 | $0.00 |
| 15104 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL | DEAL MEMO MACBETH EFFECTIVE DATE: 4/30/2013 | $0.00 |
| 15105 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 | $0.00 |
| 15106 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SA | MULTI-PARTY AGREEMENT EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 15107 | THE WEINSTEIN COMPANY LLC | STUDIOCANAL SAS | PADDINGTON 2 EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2017 | $0.00 |
| 15108 | THE WEINSTEIN COMPANY LLC | STUGGART TOWN CINEMA (WILLIAM E. GARDNER) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15109 | WEINSTEIN GLOBAL FILM CORP. | STUIDO SOLUTIONS GROUP | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 15110 | THE WEINSTEIN COMPANY LLC | STUNT EQUIPMENT INC F/S/O MARK CHADWICK | LOANOUT AGREEMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 15111 | THE WEINSTEIN COMPANY LLC | STURRIDGE, CHARLES | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15112 | THE WEINSTEIN COMPANY LLC | STURRIDGE, CHARLES | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 | $0.00 |
| 15113 | THE WEINSTEIN COMPANY LLC | STUTTGART 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15114 | THE WEINSTEIN COMPANY LLC | STYGIAN STREET INCORPORATED | ASSIGNMENT AND ASSUMPTION AGREMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 8/26/2010 | $0.00 |
| 15115 | THE WEINSTEIN COMPANY LLC | SUBMERSIVE MEDIA | SOCIAL MEDIA STRATEGY AND MANAGEMENT FOR "THE CURRENT WAR" EFFECTIVE DATE: 8/29/2017 | $0.00 |
| 15116 | THE WEINSTEIN COMPANY LLC | SUBRAMANIAM, SANGABALAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 | $0.00 |
| 15117 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL DISTRIBUTION LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 15118 | THE WEINSTEIN COMPANY LLC | SUBTERRESTRIAL LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 15119 | THE WEINSTEIN COMPANY LLC | SUBY,MIKE | COMPOSER AGREEMENT EFFECTIVE DATE: 8/8/2012 | $0.00 |
| 15120 | TEAM PLAYERS, LLC | SUDDLESON, FELKER TOCZEK | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 2/10/2015 | $0.00 |
| 15121 | THE WEINSTEIN COMPANY LLC | SUDSUK, ANUSIT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 | $0.00 |
| 15122 | THE WEINSTEIN COMPANY LLC | SUE & ROY DRANSFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15123 | THE WEINSTEIN COMPANY LLC | SUEARNA THAYALA | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 | $0.00 |
| 15124 | WEINSTEIN GLOBAL FILM CORP. | SUEDWESTRUNFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |
| 15125 | TEAM PLAYERS, LLC | SUGARCRANE ENTERTAINMENT | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/31/2014 | $0.00 |
| 15126 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 1 EFFECTIVE DATE: 3/23/2011 | $0.00 |

<u>**EXHIBIT 1**</u>

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15127 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 2<br>AMENDS PRODUCER AGREEMENT DTD 5/5/2008, AS AMENDED<br>EFFECTIVE DATE: 6/28/2013 | $0.00 |
| 15128 | THE WEINSTEIN COMPANY LLC | SUGLAND, HELEN | AMENDMENT NO 2<br>EFFECTIVE DATE: 6/28/2013 | $0.00 |
| 15129 | THE WEINSTEIN COMPANY LLC | SUHANTO | SERVICE PROVIDER DEAL MEMO<br>SFX TECHNICIAN<br>EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15130 | THE WEINSTEIN COMPANY LLC | SUICK THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15131 | THE WEINSTEIN COMPANY LLC | SUIEYMEMOV, YERKEBULAN | SERVICE PROVIDER DEAL MEMO<br>STUNTMAN<br>EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 15132 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST GROUP, LLC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 10/17/2017 | $0.00 |
| 15133 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST GROUP, LLC | SUBLEASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 15134 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST LLC | STANDARD SUBLEASE MULTI-TENANT DTD 08/16/2016 | $0.00 |
| 15135 | THE WEINSTEIN COMPANY LLC | SUITE 750 WEST LLC | STANDARD SUBLEASE MULTI-TENANT DTD 8/16/2016<br>RE: PREMISES SUITE 750 WEST | $0.00 |
| 15136 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT "SUITE FRAINCAIS"<br>TF1 ASSIGNS RIGHTS TO SUITE DISTRIBUTION<br>EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 15137 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT OF RIGHT AGREEMENT<br>ASSIGNS RIGHTS AGREEMENT DTD 05/13/2013<br>EFFECTIVE DATE: 7/23/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15138 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 AMENDS AGREEMENT DTD 04/26/2010 EFFECTIVE DATE: 7/23/2013 | $0.00 |
| 15139 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" ASSIGNS RIGHTS AGREEMENT DTD 02/26/2008 EFFECTIVE DATE: 5/13/2008 | $0.00 |
| 15140 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 11/26/2014 | $0.00 |
| 15141 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | DISTRIBUTION AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 5/1/2013 | $0.00 |
| 15142 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | LOAN OUT AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 4/22/2015 | $0.00 |
| 15143 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SECOND LETTER AMENDMENT AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 05/17/2013 EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 15144 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SHORT FORM LICENSE RE: SUITE FRANCAISE EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 15145 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | SUITE FRANCAISE SIDE LETTER RE: SUITE FRANCAISE EFFECTIVE DATE: 5/17/2013 | $0.00 |
| 15146 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | THE ESCROW AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 6/21/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15147 | THE WEINSTEIN COMPANY LLC | SUITE DISTRIBUTION LIMITED | THIRD AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/17/2015 EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 15148 | THE WEINSTEIN COMPANY LLC | SULLIVAN COUNTY DRAMATIC WORKSHOP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15149 | THE WEINSTEIN COMPANY LLC | SULLIVAN, ROBB | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/6/2016 | $0.00 |
| 15150 | THE WEINSTEIN COMPANY LLC | SULLIVAN, SADIE | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 15151 | THE WEINSTEIN COMPANY LLC | SULLIVAN, TYSON | AGREEMENT DAY PERFOREMER CONTRACT EFFECTIVE DATE: 2/20/2013 | $0.00 |
| 15152 | THE WEINSTEIN COMPANY LLC | SUMMER DRIVE-IN (FRMLY COMPUWARE D/I 3) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15153 | THE WEINSTEIN COMPANY LLC | SUMMERFIELD 5 (LAKESIDE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15154 | THE WEINSTEIN COMPANY LLC | SUMMIT PLAZA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15155 | THE WEINSTEIN COMPANY LLC | SUN BASIN THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15156 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 15157 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | SUN DISTRIBUTION GROUP S A | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 15158 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A | NOTICA OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2012 | $0.00 |
| 15159 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2007 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15160 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2015 | $0.00 |
| 15161 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP S.A. | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 15162 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2012 | $0.00 |
| 15163 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2015 | $0.00 |
| 15164 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP SA | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 15165 | WEINSTEIN GLOBAL FILM CORP. | SUN DISTRIBUTION GROUP SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/18/2015 | $0.00 |
| 15166 | THE WEINSTEIN COMPANY LLC | SUN RAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15167 | THE WEINSTEIN COMPANY LLC | SUN SOUTH THEATRES - HAROLD SPEARS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15168 | THE WEINSTEIN COMPANY LLC | SUN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15169 | THE WEINSTEIN COMPANY LLC | SUN VALLEY COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15170 | THE WEINSTEIN COMPANY LLC | SUN VALLEY OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15171 | THE WEINSTEIN COMPANY LLC | SUNATORN, NUMCHAI | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 15172 | THE WEINSTEIN COMPANY LLC | SUNCHASE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15173 | THE WEINSTEIN COMPANY LLC | SUNDANCE FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15174 | THE WEINSTEIN COMPANY LLC | SUNDANCE INSTITUTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15175 | WEINSTEIN TELEVISION LLC | SUNDANCETV LLC | DEAL TERM SHEET RE: AGREEMENT DTD 1/6/2016 EFFECTIVE DATE: 1/6/2016 | $0.00 |
| 15176 | THE WEINSTEIN COMPANY LLC | SUNDREAM MOTION PICTURES LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 9/23/2008 | $0.00 |
| 15177 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 15178 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 15179 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 15180 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | NOTICE OF ASSIGNMENT/HONG KONG EFFECTIVE DATE: 12/16/2008 | $0.00 |
| 15181 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMITED | PAYMENT AGREEMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 15182 | WEINSTEIN GLOBAL FILM CORP. | SUNDREAM MOTION PICTURES LIMTED | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION OF PAYMENT AMENDED 3/11/2010, 2/11/2012, 6/22/2012 EFFECTIVE DATE: 9/14/2007 | $0.00 |
| 15183 | THE WEINSTEIN COMPANY LLC | SUNFLOWER CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15184 | THE WEINSTEIN COMPANY LLC | SUNNY SLOPE ENTERTAINMENT INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 15185 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | DISBURSEMENT AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15186 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 15187 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD | GUARANTY EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 15188 | THE WEINSTEIN COMPANY LLC | SUNNYMARCH LTD FSO B. CUMBERBATCH AND ADAM ACKLAND | GUARANTY EFFECTIVE DATE: 5/2/2016 | $0.00 |
| 15189 | THE WEINSTEIN COMPANY LLC | SUN-RAY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15190 | THE WEINSTEIN COMPANY LLC | SUNRISE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15191 | THE WEINSTEIN COMPANY LLC | SUNSET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15192 | THE WEINSTEIN COMPANY LLC | SUNSET BRONSON ENTERTAINMENT PROPERTIES LLC | LEASE AGREEMENT EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 15193 | THE WEINSTEIN COMPANY LLC | SUNSET BRONSON STUDIOS | FIRST AMENDMENT TO LEASE AGREEMENT AMENDS AGREEMENT DTD 2/2/2016 EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 15194 | THE WEINSTEIN COMPANY LLC | SUNSET CINEMA CAFE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15195 | THE WEINSTEIN COMPANY LLC | SUNSET COMMUNITY THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15196 | THE WEINSTEIN COMPANY LLC | SUNSET D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15197 | THE WEINSTEIN COMPANY LLC | SUNSET D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15198 | THE WEINSTEIN COMPANY LLC | SUNSET DI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15199 | THE WEINSTEIN COMPANY LLC | SUNSET DI - PLENTYWOOD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15200 | THE WEINSTEIN COMPANY LLC | SUNSET DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15201 | THE WEINSTEIN COMPANY LLC | SUNSET DRIVE IN THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15202 | THE WEINSTEIN COMPANY LLC | SUNSET PEQUOT LAKES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15203 | THE WEINSTEIN COMPANY LLC | SUNSET POINT CINEMA BAR & GRILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15204 | THE WEINSTEIN COMPANY LLC | SUNSET THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15205 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LIMITED | NOVATION & VARIATION DEED EFFECTIVE DATE: 5/23/2013 | $0.00 |
| 15206 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 15207 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |
| 15208 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED | $0.00 |
| 15209 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | NOVATION AND VARIATION DEED DTD 2/4/2013 | $0.00 |
| 15210 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | OPTION AGREEMENT DTD 11/5/2012 | $0.00 |
| 15211 | THE WEINSTEIN COMPANY LLC | SUNSTAR ENTERTAINMENT PTY LTD | SUNSTAR LETTER RE: DEAL MEMO DTD 2/4/2013 EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 15212 | THE WEINSTEIN COMPANY LLC | SUNTHRASAKARAN, NISHANTHI | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/10/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15213 | THE WEINSTEIN COMPANY LLC | SUNY - FREDONIA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15214 | THE WEINSTEIN COMPANY LLC | SUPARMAN, B RAHIMIE MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15215 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO (LLC) | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 10/20/2011 | $0.00 |
| 15216 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO (LLC) | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 6/28/2012 | $0.00 |
| 15217 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO (LLC) | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 15218 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO (LLC) | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/5/2012 | $0.00 |
| 15219 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO (LLC) | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 15220 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | BORROWING AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 15221 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT | $0.00 |
| 15222 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 15223 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/2/2011 | $0.00 |
| 15224 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/11/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15225 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | NO QUOTE DEAL<br>EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 15226 | THE WEINSTEIN COMPANY LLC | SUPER COOL MAN CHU TOO LLC | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 15227 | THE WEINSTEIN COMPANY LLC | SUPER COOL MANCHU TOO LLC | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 15228 | THE WEINSTEIN COMPANY LLC | SUPER COOL MANCHU TOO(LLC) | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15229 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | AGREEMENT | $0.00 |
| 15230 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | AGREEMENT<br>EFFECTIVE DATE: 8/31/2007 | $0.00 |
| 15231 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/28/2007 | $0.00 |
| 15232 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2007 | $0.00 |
| 15233 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 6/25/2007 | $0.00 |
| 15234 | THE WEINSTEIN COMPANY LLC | SUPER FILMS INC | EDITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/6/2007 | $0.00 |
| 15235 | TEAM PLAYERS, LLC | SUPER FILMS INC | WRITING PRODUCING AND DIRECTING<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/16/2006 | $0.00 |
| 15236 | THE WEINSTEIN COMPANY LLC | SUPER FILMS, INC | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 2/9/2008 | $0.00 |
| 15237 | THE WEINSTEIN COMPANY LLC | SUPER FILMS, INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | $0.00 |
| 15238 | THE WEINSTEIN COMPANY LLC | SUPER HERO FILMS, INC | VISUAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 10/23/2007 | $0.00 |
| 15239 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU TOO LLC | DIRECTOR LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15240 | THE WEINSTEIN COMPANY LLC | SUPERCOOL MANCHU TOO LLC | OPERATING AGREEMENT EFFECTIVE DATE: 6/22/2011 | $0.00 |
| 15241 | THE WEINSTEIN COMPANY LLC | SUPERIOR 71 DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15242 | THE WEINSTEIN COMPANY LLC | SUPRATNO SUTIO SOSRODIRO | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 15243 | THE WEINSTEIN COMPANY LLC | SURASANGUAN, PICHET | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 15244 | THE WEINSTEIN COMPANY LLC | SURISA, SURISA | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 15245 | THE WEINSTEIN COMPANY LLC | SURISA, SURISA | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 15246 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CASTING DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 12/9/2016 | $0.00 |
| 15247 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATE OF BENEFICIAL OWNERS | $0.00 |
| 15248 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 15249 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | CERTIFICATION STATEMENT EFFECTIVE DATE: 4/17/2017 | $0.00 |
| 15250 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | COPYRIGHT MORTGAGE AND ASSIGNMENT | $0.00 |
| 15251 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 15252 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | EDITOR AGREEMENT EFFECTIVE DATE: 5/16/2017 | $0.00 |
| 15253 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | FREELENACE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/2/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15254 | TWC WACO SPV, LLC | SURRENDER PRODUCTIONS INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 15255 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LINE PRODUCER AND UNIT PRODUCTION MANAGER SERVICES AGREEMENT EFFECTIVE DATE: 1/17/2017 | $0.00 |
| 15256 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/11/2017 | $0.00 |
| 15257 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/2/2017 | $0.00 |
| 15258 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 15259 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/3/2017 | $0.00 |
| 15260 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/19/2016 | $0.00 |
| 15261 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | LOANOUT AGREEMENT EFFECTIVE DATE: 8/23/2016 | $0.00 |
| 15262 | SMALL SCREEN TRADES LLC | SURRENDER PRODUCTIONS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 15263 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/9/2016 | $0.00 |
| 15264 | TWC WACO SPV, LLC | SURRENDER PRODUCTIONS INC | NOTICE TO INSURER EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 15265 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 1/27/2017 | $0.00 |
| 15266 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | STOCK PLEDGE AGREEMENT EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 15267 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | STOCK PLEDGE AGREEMENT DTD 8/11/2017 | $0.00 |
| 15268 | THE WEINSTEIN COMPANY LLC | SURRENDER PRODUCTIONS INC | TAX INFORMATION AUTHORIZATION | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15269 | THE WEINSTEIN COMPANY LLC | SURRY ARTS COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15270 | THE WEINSTEIN COMPANY LLC | SUSAN C. ADAMSON, ESQ. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/30/2011 | $0.00 |
| 15271 | THE WEINSTEIN COMPANY LLC | SUSAN LEE FONG ZHI | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/16/2014 | $0.00 |
| 15272 | THE WEINSTEIN COMPANY LLC | SUSAN W. PEDDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15273 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, ALYSSA | LOANOUT RIDER RE: PERFORMER AGREEMENT DTD 6/30/2016 EFFECTIVE DATE: 7/6/2016 | $0.00 |
| 15274 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, ALYSSA | PERFORMER AGREEMENT EFFECTIVE DATE: 6/30/2016 | $0.00 |
| 15275 | THE WEINSTEIN COMPANY LLC | SUTHERLAND, HANNAH | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 15276 | THE WEINSTEIN COMPANY LLC | SUTTER, KURT | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 | $0.00 |
| 15277 | THE WEINSTEIN COMPANY LLC | SUURVIK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15278 | THE WEINSTEIN COMPANY LLC | SUWARDANI, EKI SEPTIA | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 15279 | THE WEINSTEIN COMPANY LLC | SUZANN WHITE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15280 | THE WEINSTEIN COMPANY LLC | SWAN D/I THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15281 | THE WEINSTEIN COMPANY LLC | SWANK MOTION PICTURES, INC. | DEAL MEMO DEAL MEMO BETWEEN TWC AND SWANK MOTION PICTURES INC. EFFECTIVE DATE: 11/1/2008 | $0.00 |
| 15282 | THE WEINSTEIN COMPANY LLC | SWANN, SAM | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15283 | THE WEINSTEIN COMPANY LLC | SWAROVSKI NORTH AMERICA LIMITED | AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | $0.00 |
| 15284 | THE WEINSTEIN COMPANY LLC | SWAROVSKI UK LIMITED | LETTER CONFIRMING AGREEMENT WITH RESPECT TO A SPONSORSHIP IN CONNECTION WITH THE THEATRICAL MOTION PICTURE ENTITLED "NINE"<br>EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 15285 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | SWEE, TAM YEE | NUDITY RIDER<br>EFFECTIVE DATE: 11/1/2011 | $0.00 |
| 15286 | THE ACTORS GROUP LLC | SWEET & SALTY,INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15287 | THE WEINSTEIN COMPANY LLC | SWEET ONION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15288 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | DAILY RATE<br>EFFECTIVE DATE: 1/18/2017 | $0.00 |
| 15289 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | MINOR CAST AGREEMENT<br>EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 15290 | THE WEINSTEIN COMPANY LLC | SWEET, TOM | PERFORMANCE LICENSE APPLICATION<br>EFFECTIVE DATE: 7/2/2017 | $0.00 |
| 15291 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 15292 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2010 | $0.00 |
| 15293 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | $0.00 |
| 15294 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15295 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 15296 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 15297 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 5/2/2009 | $0.00 |
| 15298 | THE WEINSTEIN COMPANY LLC | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/22/2010 | $0.00 |
| 15299 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 15300 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | $0.00 |
| 15301 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLDINGS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/20/2011 | $0.00 |
| 15302 | WEINSTEIN GLOBAL FILM CORP. | SWEN INTERNATIONAL HOLINGS LLC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 15303 | THE WEINSTEIN COMPANY LLC | SWERDLOW, EZRA | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 15304 | THE WEINSTEIN COMPANY LLC | SY, OMAR | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/12/2014 | $0.00 |
| 15305 | THE WEINSTEIN COMPANY LLC | SYAZWAN BIN ZAINAL AKBAR | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 15306 | THE WEINSTEIN COMPANY LLC | SYBIL HILLMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15307 | THE WEINSTEIN COMPANY LLC | SYCAMORE THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15308 | THE WEINSTEIN COMPANY LLC | SYLVIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15309 | THE WEINSTEIN COMPANY LLC | SYMPHONY SPACE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15310 | THE WEINSTEIN COMPANY LLC | SYN 13-24 D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15311 | THE WEINSTEIN COMPANY LLC | SYNDICATE MANAGEMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15312 | THE WEINSTEIN COMPANY LLC | SYNDICATED BAR THEATER KITCHEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15313 | THE WEINSTEIN COMPANY LLC | SYRACUSE CHAMBER OF COMMERCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15314 | THE WEINSTEIN COMPANY LLC | SYUFY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15315 | THE WEINSTEIN COMPANY LLC | SZ FILMS, LLC | PRODUCER AGREEMENT EFFECTIVE DATE: 3/3/2017 | $0.00 |
| 15316 | THE WEINSTEIN COMPANY LLC | SZOHRO PRODUCTIONS INC F/S/O JESSICA SZOHR | RE: "PIRANHA"/CONFIRMATION DEAL MEMO/JESSICA SZOHR EFFECTIVE DATE: 5/1/2009 | $0.00 |
| 15317 | THE WEINSTEIN COMPANY LLC | SZT PROMOTIONS INC. | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 15318 | THE WEINSTEIN COMPANY LLC | SZT PROMOTIONS, INC | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 | $0.00 |
| 15319 | THE WEINSTEIN COMPANY LLC | SZUCS ALEXANDRA | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 15320 | THE WEINSTEIN COMPANY LLC | T & A ENTERTAINMENT INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15321 | THE WEINSTEIN COMPANY LLC | T & K ENTERPRISES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15322 | THE WEINSTEIN COMPANY LLC | T AND T TWIN 1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15323 | THE WEINSTEIN COMPANY LLC | T.C PRODUCTIONS INC | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 15324 | THE WEINSTEIN COMPANY LLC | TABERNACLE BOARDWALK MINISTRIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15325 | THE WEINSTEIN COMPANY LLC | TAECHATHUMMARAT, HARIT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 15326 | THE WEINSTEIN COMPANY LLC | TAHARI, ELIE | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 15327 | THE WEINSTEIN COMPANY LLC | TAHOE ART HAUS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15328 | THE WEINSTEIN COMPANY LLC | TAHQUA-LAND | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15329 | THE WEINSTEIN COMPANY LLC | TAI CHOO YEE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 15330 | THE WEINSTEIN COMPANY LLC | TAI KHAI SHEN | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/11/2014 | $0.00 |
| 15331 | THE WEINSTEIN COMPANY LLC | TAILBY, HAZELLE JAY | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/31/2014 | $0.00 |
| 15332 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | COMPLETION GUARANTEE EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 15333 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | DEVELOPMENT AGREEMENT | $0.00 |
| 15334 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | EXHIBIT A EFFECTIVE DATE: 9/21/2011 | $0.00 |
| 15335 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA (US) INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/31/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15336 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA INC | PENTHOUSE NORTH EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/5/2011 | $0.00 |
| 15337 | THE WEINSTEIN COMPANY LLC | TAJJ MEDIA INC | PENTHOUSE NORTH FIRST AMENDMENT EFFECTIVE DATE: 1/16/2013 | $0.00 |
| 15338 | THE WEINSTEIN COMPANY LLC | TAKE THE DOG LLC | DEAL MEMO EFFECTIVE DATE: 2/15/2012 | $0.00 |
| 15339 | THE WEINSTEIN COMPANY LLC | TALAMASCA INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 8/1/2011 | $0.00 |
| 15340 | SMALL SCREEN TRADES LLC | TALBOTT DANIEL | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 15341 | SMALL SCREEN TRADES LLC | TALBOTT DANIEL | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 15342 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | CERTIFICATE OF AUTHORSHIP RE: CONSULTING PRODUCER AGREEMENT DTD 5/6/2016 | $0.00 |
| 15343 | SMALL SCREEN TRADES LLC | TALBOTT, DANIEL | WRITER AGREEMENT EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 15344 | THE WEINSTEIN COMPANY LLC | TALENTGROUP | PERFORMER AGREEMENT EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 15345 | THE WEINSTEIN COMPANY LLC | TALLY HO 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15346 | THE WEINSTEIN COMPANY LLC | TALOR-KLAUS, BEX | PERFORMER AGREEMENT EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 15347 | THE WEINSTEIN COMPANY LLC | TAMAN DESA PERALING | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15348 | THE WEINSTEIN COMPANY LLC | TAMAN SKUDAL BARU | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 15349 | THE WEINSTEIN COMPANY LLC | TAMAN TUN TEJA | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15350 | THE WEINSTEIN COMPANY LLC | TAMARA BERGBOWER - BERGBOWER RENTAL LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15351 | THE WEINSTEIN COMPANY LLC | TAMI & SCOTT TREUTLEIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15352 | THE WEINSTEIN COMPANY LLC | TAMMY STEINMANN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15353 | THE WEINSTEIN COMPANY LLC | TAMPA PITCHER SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15354 | THE WEINSTEIN COMPANY LLC | TAMPA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15355 | THE WEINSTEIN COMPANY LLC | TAMRIN, BIN FADIL MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 15356 | THE WEINSTEIN COMPANY LLC | TAN CHOY YIN | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/22/2014 | $0.00 |
| 15357 | THE WEINSTEIN COMPANY LLC | TAN CHWAN SHZUH | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 15358 | THE WEINSTEIN COMPANY LLC | TAN EK HOONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 15359 | THE WEINSTEIN COMPANY LLC | TAN KHENG HUA | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 15360 | THE WEINSTEIN COMPANY LLC | TAN LEE KENG | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 15361 | THE WEINSTEIN COMPANY LLC | TAN MENG KEUNG | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 15362 | THE WEINSTEIN COMPANY LLC | TAN SHER LYN | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 15363 | THE WEINSTEIN COMPANY LLC | TAN, ELIZABETH | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15364 | THE WEINSTEIN COMPANY LLC | TANDY, MEAGAN | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/20/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15365 | THE WEINSTEIN COMPANY LLC | TANG, HON PING WILLIAM | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 | $0.00 |
| 15366 | THE WEINSTEIN COMPANY LLC | TANIA DIPRIMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15367 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | CERTIFICATE OF ENGAGEMENT EXHIBIT A EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 15368 | INTELIPARTNERS LLC | TANK CATERPILLAR INC | CONSULTANT AGREEMENT EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 15369 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | INDUCEMENT EXHIBIT C | $0.00 |
| 15370 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | INDUCEMENT EXHIBIT D | $0.00 |
| 15371 | TEAM PLAYERS, LLC | TANK CATERPILLAR INC | RE: PROJECT Z" / SCOTT DERRICKSON AND PAUL HARRISS BOARDMAN/WRITERS EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 15372 | THE WEINSTEIN COMPANY LLC/TEAM PLAYERS, LLC | TANK CATERPILLAR, INC. | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 7/15/2008 | $0.00 |
| 15373 | THE WEINSTEIN COMPANY LLC | TANTIRITTISAK, KRITDI | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/7/2014 | $0.00 |
| 15374 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 15375 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 15376 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 15377 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15378 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2012 | $0.00 |
| 15379 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 15380 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 15381 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 15382 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 15383 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 15384 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 15385 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 15386 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 15387 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/17/2012 | $0.00 |
| 15388 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ LLC | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 15389 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/13/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15390 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 15391 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 15392 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/28/2013 | $0.00 |
| 15393 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2012 | $0.00 |
| 15394 | WEINSTEIN GLOBAL FILM CORP. | TANWEER FILMS FZ, LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 15395 | WEINSTEIN GLOBAL FILM CORP. | TANWEER GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 | $0.00 |
| 15396 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURE LIMITED | NOTICE OF ASSIGNMENT RE: LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 15397 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 15398 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | TANWEER VISION PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 15399 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LIMITED | WEINSTEIN GLOBAL FILM CORP INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 15400 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 15401 | WEINSTEIN GLOBAL FILM CORP. | TANWEER VISION PICTURES LTD | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15402 | THE WEINSTEIN COMPANY LLC | TAO XIAOMIN | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 15403 | THE WEINSTEIN COMPANY LLC | TAOS CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15404 | THE WEINSTEIN COMPANY LLC | TAPIOCA FILMS SAS | OPTION AND PURCHASE AGREEMENT | $0.00 |
| 15405 | THE WEINSTEIN COMPANY LLC | TARANTINO, QUENTIN | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 | $0.00 |
| 15406 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC | BUTTER & YOUTH IN REVOLT EFFECTIVE DATE: 4/9/2010 | $0.00 |
| 15407 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC | LOW BUDGET AGREEMEMT | $0.00 |
| 15408 | THE WEINSTEIN COMPANY LLC | TARHEEL BOY PRODUCTIONS INC F/S/O BEN ORMAND | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/14/2011 | $0.00 |
| 15409 | THE WEINSTEIN COMPANY LLC | TARSUS ROAD INC | DEAL TERMS EFFECTIVE DATE: 8/13/1998 | $0.00 |
| 15410 | THE WEINSTEIN COMPANY LLC | TASCOSA DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15411 | THE WEINSTEIN COMPANY LLC | TATE, CODY | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 15412 | THE WEINSTEIN COMPANY LLC | TATE, MATT | DEAL MEMO EFFECTIVE DATE: 3/25/2014 | $0.00 |
| 15413 | THE WEINSTEIN COMPANY LLC | TAVERNIER TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15414 | THE WEINSTEIN COMPANY LLC | TAWATCHAI, WICHADAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 15415 | THE WEINSTEIN COMPANY LLC | TAWN KEENEY, M.D. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15416 | WEINSTEIN GLOBAL FILM CORP. | TAWNER VISION PICTURES LIMITED | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15417 | THE WEINSTEIN COMPANY LLC | TAX CREDITS LLC | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 15418 | THE WEINSTEIN COMPANY LLC | TAX CREDITS LLC | TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 10/5/2012 | $0.00 |
| 15419 | THE WEINSTEIN COMPANY LLC | TAYLOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15420 | THE WEINSTEIN COMPANY LLC | TAYLOR, ALEXANDRA | CONSULTING AGREEMENT | $0.00 |
| 15421 | THE WEINSTEIN COMPANY LLC | TAYLOR, ALIX | "AMITYVILLE" ALIX TAYLOR- EXEC PRODUCER AGREEMENT EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 15422 | THE WEINSTEIN COMPANY LLC | TAYLOR, ALIX | EP AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 15423 | TEAM PLAYERS, LLC | TAYLOR, GREG | WRITING SERVICES AGREEMENT FOR "THE CHRISTMAS CANDLE" EFFECTIVE DATE: 2/14/2007 | $0.00 |
| 15424 | THE WEINSTEIN COMPANY LLC | TAYLOR, JILL | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 15425 | THE WEINSTEIN COMPANY LLC | TAYLOR, ROD | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 15426 | THE WEINSTEIN COMPANY LLC | TAYLOR, TERRI | EMPLOYMENT FOR CASTING DIRECTOR EFFECTIVE DATE: 6/3/2011 | $0.00 |
| 15427 | THE WEINSTEIN COMPANY LLC | TAYLOR,SPENCER | DGA DEAL MEMO | $0.00 |
| 15428 | THE WEINSTEIN COMPANY LLC | TAYLORVILLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15429 | THE WEINSTEIN COMPANY LLC | TBD LLC | LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 3/11/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15430 | THE WEINSTEIN COMPANY LLC | TBD LLC | LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 11/8/2010 | $0.00 |
| 15431 | THE WEINSTEIN COMPANY LLC | TBI, INC. | "BIG EYES"<br>EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 15432 | THE WEINSTEIN COMPANY LLC | TBI, INC. | "BIG EYES" / TIM BURTON / DIRECTING AND PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 15433 | THE WEINSTEIN COMPANY LLC | TBI, INC. | DIRECTING AND PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 15434 | THE WEINSTEIN COMPANY LLC | TBWA WORLDWIDE INC | THE WEINSTEIN COMPANY<br>EFFECTIVE DATE: 4/7/2010 | $0.00 |
| 15435 | THE WEINSTEIN COMPANY LLC | TC PRODUCTIONS INC | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT)<br>EFFECTIVE DATE: 7/26/2012 | $0.00 |
| 15436 | THE WEINSTEIN COMPANY LLC | TCAN SCREENING ROOM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15437 | THE WEINSTEIN COMPANY LLC | TCB LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15438 | THE WEINSTEIN COMPANY LLC | TCL CHINESE THEATRE / CHINESE 6 THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15439 | THE WEINSTEIN COMPANY LLC | TEA SHOP & FILM COMPANY LTD, THE | ONE PICTURE LICENCE<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 15440 | TEAM PLAYERS, LLC | TEAM AWESOME ENTERTAINMENT INC , AWESOME SAUCE ENTERTAINMENT INC | FURBY/OPTION/PURCHASE & WRITING SERVICES AGREEMENT/DEVON KLIGER AND DANIL PERSITZ<br>EFFECTIVE DATE: 6/20/2016 | $0.00 |
| 15441 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS | AMENDMENT TO ASSIGNMENT OF RIGHTS AMENDS ASSIGNMENT DTD 10/24/2013<br>EFFECTIVE DATE: 10/25/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15442 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS | ASSIGNMENT OF ALL RIGHTS RE: MARCO POLO EFFECTIVE DATE: 10/24/2013 | $0.00 |
| 15443 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | AMENDED AND RESTATED ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 15444 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 15445 | W ACQUISITION COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 10/1/2007 | $0.00 |
| 15446 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/18/2011 | $0.00 |
| 15447 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 15448 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15449 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | ASSIGNMENT OF ALL RIGHTS RE: CHILDREN OF THE CORN:DWELLER EFFECTIVE DATE: 9/1/2010 | $0.00 |
| 15450 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 | $0.00 |
| 15451 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 15452 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 15453 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15454 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 | $0.00 |
| 15455 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITER AGREEMENT EFFECTIVE DATE: 2/2/2011 | $0.00 |
| 15456 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 15457 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS LLC - SUB-DEBTOR | LITERARY MATERIAL ASSUMPTION AGREEMENT | $0.00 |
| 15458 | TEAM PLAYERS, LLC | TEAM PLAYERS, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 15459 | THE WEINSTEIN COMPANY LLC | TEAM PLAYERS, LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 15460 | THE WEINSTEIN COMPANY LLC | TEAMSTERS LOCAL 104 | FINAL AMENDED CONTRACT EFFECTIVE DATE: 3/23/2009 | $0.00 |
| 15461 | THE WEINSTEIN COMPANY LLC | TECHAWANVEKIN, PHONGNAWAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/23/2014 | $0.00 |
| 15462 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CINEMA DISTRIBUTION | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15463 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15464 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15465 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15466 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | RESTRUCTURING AGREEMENT DTD 6/23/2010 RE: RESTRUCTURING AGREEMENT DTD 6/23/2010 | $0.00 |
| 15467 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15468 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15469 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CINEMA DISTRIBUTION | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15470 | ONE CHANCE LLC/WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR CREATIVE SERVICES | LABORATORY AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 15471 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES | TECHNICAL SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2010 | $0.00 |
| 15472 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR CREATIVE SERVICES HOLLYWOOD | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 15473 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC | TECHNICOLOR CREATIVE SERVICES USA INC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15474 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15475 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA INC | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15476 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA INC | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15477 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | TECHNICOLOR CREATIVE SERVICES USA INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 15478 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA INC | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15479 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA INC | RE: LETTER AGREEMENT - THE KING'S SPEECH (THE "TITLE") EFFECTIVE DATE: 10/10/2011 | $0.00 |
| 15480 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA INC | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15481 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA INC | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15482 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR CREATIVE SERVICES USA, INC | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15483 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR CREATIVE SERVICES USA, INC. | LETTER AGREEMENT- THE KING'S SPEECH EFFECTIVE DATE: 10/10/2011 | $0.00 |
| 15484 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR DIGITAL CONTENT DELIVERY | TECHNICAL SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2010 | $0.00 |
| 15485 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR DIGITAL CONTENT DELIVERY INC | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS "AMENDMENT NUMBER 6" OF THE HES AGREEMENT EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15486 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR DIGITAL CONTENT DELIVERY, INC | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15487 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR EAST COAST INC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 15488 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SERVICES, INC | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15489 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15490 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15491 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15492 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15493 | THE WEINSTEIN COMPANY FUNDING LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | RESTATED REPLICATION, DUPLICATION, PACKAGING, DISTRIBUTION AND RETURNS PROCESSING SERVICES AGREEMENT EFFECTIVE DATE: 9/2/2005 | $0.00 |
| 15494 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15495 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR HOME ENTERTAINMENT SVCS INC | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15496 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR INC | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15497 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15498 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR INC | BOARD APPOINTMENT RIGHTS DTD 7/29/2010 | $0.00 |
| 15499 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15500 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15501 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | RESTATED FILM LABORATORY AND POST PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/2/2005 | $0.00 |
| 15502 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | RESTRUCTURING AGREEMENT EFFECTIVE DATE: 6/23/2010 | $0.00 |
| 15503 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | RESTRUCTURING AGREEMENT DTD 6/23/2010 RE: RESTRUCTURING AGREEMENT DTD 6/23/2010 | $0.00 |
| 15504 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15505 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR INC | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15506 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15507 | THE WEINSTEIN COMPANY LLC/ THE WEINSTEIN GLOBAL FILM CORP/ONE CHANCE LLC. | TECHNICOLOR LIMITED | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" | $0.00 |
| 15508 | ONE CHANCE LLC/ONE CHANCE FILMS LIMITED/THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR LTD | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 15509 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR USA INC | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15510 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR USA INC | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15511 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR USA INC | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15512 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR USA INC | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15513 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR USA INC | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15514 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15515 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 15516 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | FIFTH AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15517 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | PAYMENT PLAN AGREEMENT EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15518 | THE WEINSTEIN COMPANY FUNDING LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | RESTATED REPLICATION, DUPLICATION, PACKAGING, DISTRIBUTION AND RETURNS PROCESSING SERVICES AGREEMENT EFFECTIVE DATE: 9/2/2005 | $0.00 |
| 15519 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | THIRD AMENDMENT TO GUARANTEE RE: GUARANTEE DTD 7/17/2006 EFFECTIVE DATE: 4/24/2012 | $0.00 |
| 15520 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC | THIRD AMENDMENT TO PAYMENT PLAN AGREEMENT RE: APRIL 24, 2012 PAYMENT PLAN AGREEMENT AS AMENDED 6/1/2012 AND 6/29/2012 EFFECTIVE DATE: 8/30/2012 | $0.00 |
| 15521 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR VIDEOCASSETTE OF MICHIGAN, INC | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15522 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR, INC | FIRST AMENDMENT TO REBATE AGREEMENT AMENDMENT TO REBATE AGREEMENT DTD 7/2/10 EFFECTIVE DATE: 8/8/2011 | $0.00 |
| 15523 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR, INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 15524 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR, INC | LETTER RE NEGOTIATIONS WITH RESPECT THE IMPLEMENTATION OF TECHNICOLOR'S MEDIAECHO TECHNOLOGY EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15525 | THE WEINSTEIN COMPANY LLC | TECHNICOLOR, INC | LETTER RE TECHNICOLOR'S USE OF FUJI STOCK FOR CERTAIN TWC TITLES EFFECTIVE DATE: 9/2/2011 | $0.00 |
| 15526 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECHNICOLOR, INC | SECOND AMENDMENT TO GUARANTEE 2ND AMENDMENT TO GUARANTEE DTD 7/17/06 WHERE GURANTOR GUARANTEES TO TECHNICOLOR THE OBLIGATIONS OF TWC OPERATING UNDER THE NEW TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 | $0.00 |
| 15527 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | TECHNICOLOR/POSTWORKS NEW YORK | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 | $0.00 |
| 15528 | THE WEINSTEIN COMPANY HOLDINGS LLC | TECNICOLOR INC | AGREEMENT DTD 7/29/2010 RE: BOARD OF APPOINTMENT RIGHTS DTD 7/29/2010 | $0.00 |
| 15529 | THE WEINSTEIN COMPANY LLC | TED BARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15530 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN  FERNSEH GMBH + CO PRODUKTION | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15531 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN FERNSEH GMBH & CO PRODUKTIONSGESELLSCHAFT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2012 | $0.00 |
| 15532 | THE WEINSTEIN COMPANY LLC | TELE MUNCHEN FERNSEH GMBH CO | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 15533 | WEINSTEIN GLOBAL FILM CORP. | TELE MUNCHEN FERNSEH GMBH+ | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 15534 | THE WEINSTEIN COMPANY LLC | TELEFILM CANADA | LETTER AGREEMENT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 15535 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | MOTION PICTURE LICENSE AGREEMENT ACQUISITION OF RIGHTS TO BROADCAST PICTURES (32 FILMS) EFFECTIVE DATE: 11/23/2009 | $0.00 |
| 15536 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 11/23/2009 | $0.00 |
| 15537 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | RE: "GRINDHOUSE: PLANET TERROR" / "CROSSING OVER" / AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 1/31/2011 | $0.00 |
| 15538 | THE WEINSTEIN COMPANY LLC | TELEFUTURA NETWORK | RE: "ROB ZOMBIE'S HALLOWEEN" EFFECTIVE DATE: 8/7/2009 | $0.00 |
| 15539 | THE WEINSTEIN COMPANY LLC | TELEMUNDO NETWORK GROUP LLC | FILM LICENSE AGREEMENT | $0.00 |
| 15540 | THE WEINSTEIN COMPANY LLC | TELEPOOL GMBH | RE "NIKO AND THE WAY TO THE STARS" - IRELAND AGREEMENT RE AGREEMENT DTD 11/5/2007 | $0.00 |
| 15541 | THE WEINSTEIN COMPANY LLC | TELEPOOL GMBH | RE THE ANIMATED FEATURE "NIKO AND THE WAY TO THE STARS" RE AGREEMENT DTD 11/5/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15542 | THE WEINSTEIN COMPANY LLC | TELEVISION AND EQUITY | PART 1:STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 | $0.00 |
| 15543 | WEINSTEIN GLOBAL FILM CORP. | TELEVISION FRANCAISE 1 | FREE TELEVISION RIGHTS VOLUME AGREEMENT EFFECTIVE DATE: 11/1/2005 | $0.00 |
| 15544 | THE WEINSTEIN COMPANY LLC | TELLURIDE SCHOOL DISTRICT R1 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15545 | THE WEINSTEIN COMPANY LLC | TEMPE CINEMAS (M/O) 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15546 | THE WEINSTEIN COMPANY LLC | TEMPESTA FILMS INC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/3/2008 | $0.00 |
| 15547 | THE WEINSTEIN COMPANY LLC | TEMPLE 4TA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15548 | THE WEINSTEIN COMPANY LLC | TEMPLE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15549 | THE WEINSTEIN COMPANY LLC | TEMPLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15550 | THE WEINSTEIN COMPANY LLC | TEN FILMS | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" | $0.00 |
| 15551 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 15552 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 15553 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | EDITOR AGREEMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 15554 | THE WEINSTEIN COMPANY LLC | TEN MAN TENT INC | EDITOR AGREEMENT EFFECTIVE DATE: 3/23/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15555 | THE WEINSTEIN COMPANY LLC | TENCH PHILLIPS (ART REPERTORY FILMS INC.) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15556 | TEAM PLAYERS, LLC | TENENBAUM, TEDDY | "HELLRAISER"/TEDDY TENENBAUM/SETTLEMENT AGREEMENT AND MUTUAL RELEASE SETTLMENT AGREEMENT/RELEASE EFFECTIVE DATE: 1/15/2015 | $0.00 |
| 15557 | THE WEINSTEIN COMPANY LLC | TENG, PUI YAP | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 | $0.00 |
| 15558 | THE WEINSTEIN COMPANY LLC | TENGRI INC | CURRENT WAR PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/5/2013 | $0.00 |
| 15559 | THE WEINSTEIN COMPANY LLC | TENGRI INC | FIRST AMENDMENT AMENDS OPTION AGREEMENT DTD 8/5/2013 EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 15560 | THE WEINSTEIN COMPANY LLC | TENGRI INC | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/2/2016 | $0.00 |
| 15561 | THE WEINSTEIN COMPANY LLC | TENNER, RACHEL | CASTING DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 12/9/2016 | $0.00 |
| 15562 | THE WEINSTEIN COMPANY LLC | TENNER, RACHEL | CERTIFICATE OF RESULTS AND PROCEEDS | $0.00 |
| 15563 | THE WEINSTEIN COMPANY LLC | TENT, KEVIN | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 15564 | TEAM PLAYERS, LLC | TENZIN PRODUCTIONS | SHORT CIRCUIT DAVE JOHNSON/WRITER EFFECTIVE DATE: 1/20/2013 | $0.00 |
| 15565 | THE WEINSTEIN COMPANY LLC | TEOH KAH YONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15566 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15567 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 15568 | THE WEINSTEIN COMPANY LLC | TERERA, GILES | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 15569 | THE WEINSTEIN COMPANY LLC | TERESA COVINGTON - TMRJ CONCESSIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15570 | THE WEINSTEIN COMPANY LLC | TERESA MCQUISTEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15571 | THE WEINSTEIN COMPANY LLC | TERHAAR, THOMAS C | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 15572 | THE WEINSTEIN COMPANY LLC | TERI J RICHARDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15573 | THE WEINSTEIN COMPANY LLC | TERO MANAGEMENT, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15574 | THE WEINSTEIN COMPANY LLC | TERRACE DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15575 | THE WEINSTEIN COMPANY LLC | TERRACE THEATRE (NEED PPWK 6/3/16) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15576 | THE WEINSTEIN COMPANY LLC | TERRI MCGINNIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15577 | THE WEINSTEIN COMPANY LLC | TERRIO, CHRIS | WRITER'S AGREEMENT - DIRECT EFFECTIVE DATE: 3/12/2007 | $0.00 |
| 15578 | THE WEINSTEIN COMPANY LLC | TERRY & MICHELE JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15579 | THE WEINSTEIN COMPANY LLC | TERRY L. WHALEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15580 | THE WEINSTEIN COMPANY LLC | TERRY MERCILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15581 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | AGREEMENT WGFC AND SNOWPIERCER | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15582 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | AGREEMENT WITH STANDARD TERMS AND CONDITIONS FOR "NINE" | $0.00 |
| 15583 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | LETTER REGARDING STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 6/1/2017 | $0.00 |
| 15584 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | NINE - AIRLINE AGREEMENT - AMENDMENT #1 EFFECTIVE DATE: 12/8/2010 | $0.00 |
| 15585 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL INC | STANDARD TERMS & CONDITIONS LETTER EFFECTIVE DATE: 2/10/2013 | $0.00 |
| 15586 | THE WEINSTEIN COMPANY LLC | TERRY STEINER INTERNATIONAL INC | TERMS AND CONDITIOS OF THE AGREEMENT TO THE PICTURE "NUT JOB" EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 15587 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #2 EFFECTIVE DATE: 8/5/2011 | $0.00 |
| 15588 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL LLC | NINE - AIRLINE AGREEMENT - AMENDMENT #3 EFFECTIVE DATE: 10/18/2013 | $0.00 |
| 15589 | WEINSTEIN GLOBAL FILM CORP. | TERRY STEINER INTERNATIONAL, INC. | STANDARD TERMS AND CONDITIONS LETTER EFFECTIVE DATE: 3/27/2009 | $0.00 |
| 15590 | THE WEINSTEIN COMPANY LLC | TETONVU DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15591 | THE WEINSTEIN COMPANY LLC | TEXAN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15592 | THE WEINSTEIN COMPANY LLC | TEXAS DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15593 | THE WEINSTEIN COMPANY LLC | TEXAS MOVIE BISTRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15594 | THE WEINSTEIN COMPANY LLC | TEXAS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15595 | THE WEINSTEIN COMPANY LLC | TEXAS THEATRE (NEW OWNR, RC SENT 9/21/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15596 | WEINSTEIN TELEVISION LLC | TEZUKA PRODUCTIONS CO LTD | "LITTLE ASTRO BOY" - EXCLUSIVE LICENSE AGREEMENT DTD 5/11/2016 SUPERSEDES DEAL MEMO DTD 5/11/2016 | $0.00 |
| 15597 | WEINSTEIN TELEVISON LLC / THE WEINSTEIN COMPANY | TEZUKA PRODUCTIONS CO LTD | EXCLUSIVE LICENSE AGREEMENT DTD 5/11/2016 EFFECTIVE DATE: 5/11/2016 | $0.00 |
| 15598 | THE WEINSTEIN COMPANY LLC | TEZUKA PRODUCTIONS CO., LTD. | RE: "LITTLE ASTRO BOY" - EXCLUSIVE LICENSE AGREEMENT DTD 5/11/16 SETTING FORTH THE TERMS OF THE AGREEMENR RE THE EX CLUSIVE LICENSE OF CERTAIN RIGHTS | $0.00 |
| 15599 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT "SUITE FRAINCAIS" TF1 ASSIGNS RIGHTS TO SUITE DISTRIBUTION EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 15600 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" ASSIGNS RIGHTS AGREEMENT DTD 02/26/2008 EFFECTIVE DATE: 5/13/2008 | $0.00 |
| 15601 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | CO-DEVELOPMENT FINANCING AND EXPLOITATION AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 3/30/2012 | $0.00 |
| 15602 | THE WEINSTEIN COMPANY LLC | TF1 DROITS AUDIOVISUELS | TRANSFER OF RIGHTS AGREEMENT ASSIGNS RIGHTS AGREEMENT DTD 01/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15603 | THE WEINSTEIN COMPANY LLC | TF1 INTERNATIONAL | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2005 | $0.00 |
| 15604 | WEINSTEIN GLOBAL FILM CORP. | TF1 INTERNATIONAL | THEATRICAL MULTI-PICTURE AGREEMENT EFFECTIVE DATE: 10/1/2005 | $0.00 |
| 15605 | WEINSTEIN GLOBAL FILM CORP. | TF1 VIDEO | MULTI-PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2005 | $0.00 |
| 15606 | THE WEINSTEIN COMPANY LLC | TFI INTERNATIONAL | TOM YUM GOONG - TFI INTERNATIONAL | $0.00 |
| 15607 | THE WEINSTEIN COMPANY LLC | THAERVANG, JARAN | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 15608 | THE WEINSTEIN COMPANY LLC | THAKARN, PATTARA | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 15609 | THE WEINSTEIN COMPANY LLC | THALIAN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15610 | TEAM PLAYERS, LLC | THALIUS | "LOCKED IN" / EVAN DAUGHTY / WRITER EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 15611 | THE WEINSTEIN COMPANY LLC | THALIUS | "LOCKED IN" / EVAN DAUGHTY / WRITER EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 15612 | THE WEINSTEIN COMPANY LLC | THALIUS | CONSULTANT AGREEMENT EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 15613 | INTELLIPARTNERS LLC | THALIUS | CONSULTANT AGREEMENT EFFECTIVE DATE: 3/26/2014 | $0.00 |
| 15614 | TEAM PLAYERS, LLC | THALIUS | INK AND BONE/PAUL EVAN DAUGHERTY II(PKA EVANDAUGHERTY) WRITER AGREEMENT EFFECTIVE DATE: 4/22/2014 | $0.00 |
| 15615 | TEAM PLAYERS, LLC | THALIUS | WRITER AGREEMENT DTD 4/22/2014 | $0.00 |
| 15616 | THE WEINSTEIN COMPANY LLC | THAT'S GOOD MEDIA, INC | PRODUCTION AGREEMENT DTD 12/1/16 | $0.00 |
| 15617 | THE WEINSTEIN COMPANY LLC | THE 1891 FREDONIA OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15618 | THE WEINSTEIN COMPANY LLC | THE AMERICAN AGENCY | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017 | $0.00 |
| 15619 | THE WEINSTEIN COMPANY LLC | THE AMERICAN DOCUMENTARY INC | LICENSING AGREEMENT<br>RE DISTRIBUTION AGREEMENT W/EX LION TAMER, INC. GRANTING CERTAIN RIGHTS IN "CUTIE AND THE BOXER"<br>EFFECTIVE DATE: 1/22/2014 | $0.00 |
| 15620 | THE WEINSTEIN COMPANY LLC | THE ANIMAS CITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15621 | THE WEINSTEIN COMPANY LLC | THE ART INSTITUTE OF CHICAGO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15622 | THE WEINSTEIN COMPANY LLC | THE ART THEATER CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15623 | THE WEINSTEIN COMPANY LLC | THE BARNYARD CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15624 | THE WEINSTEIN COMPANY HOLDINGS LLC | THE BAUPOST GROUP LLC | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 10/21/2005, AS AMENDED | $0.00 |
| 15625 | THE WEINSTEIN COMPANY LLC | THE BAY THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15626 | THE WEINSTEIN COMPANY LLC | THE BAY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15627 | THE WEINSTEIN COMPANY LLC | THE BELTONIAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15628 | THE WEINSTEIN COMPANY LLC | THE BIG "E" ENTERTAINMENT OUTLET | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15629 | THE WEINSTEIN COMPANY LLC | THE BITS & PIECES FILM CO INC | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15630 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES' DETECTIVE AGENCY (SERIES A) EFFECTIVE DATE: 11/28/2008 | $0.00 |
| 15631 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 3/12/2009 | $0.00 |
| 15632 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 15633 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | PROGRAMME PRODUCTION AGREEMENT BETWEEN (1) THE BRITISH BROADCASTING CORPORATION (2) | $0.00 |
| 15634 | THE WEINSTEIN COMPANY LLC | THE BRITISH BROADCASTING CORPORATION | SCHEDULE 1 [TO BE DISCUSSED FUTHER WITH THE BBC] THE BBC PUBLIC SERVICE RIGHTS PARAMETERS | $0.00 |
| 15635 | THE WEINSTEIN COMPANY LLC | THE BROAD THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15636 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | ASSIGNMENT EFFECTIVE DATE: 5/16/2016 | $0.00 |
| 15637 | WEINSTEIN TELEVISION LLC | THE BROWDER PROJECT LLC | ASSIGNMENT DTD 5/16/2016 | $0.00 |
| 15638 | THE WEINSTEIN COMPANY LLC | THE CABOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15639 | THE WEINSTEIN COMPANY LLC | THE CAMPUS THEATRE, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15640 | THE WEINSTEIN COMPANY LLC | THE CENTER FOR ARTS IN NATICK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15641 | THE WEINSTEIN COMPANY LLC | THE CHATHAM FILM CLUB, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15642 | THE WEINSTEIN COMPANY LLC | THE CINEFAMILY (FORMERLY SILENT MOVIE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15643 | THE WEINSTEIN COMPANY LLC | THE CINEMA THEATER, INC. (JOANN MORREALE) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15644 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | DIRECTING AGREEMENT EFFECTIVE DATE: 5/19/2017 | $0.00 |
| 15645 | SLIMM PRODUCTIONS INC | THE CINEMART LLC | MEMORANDUM AGREEMENT EFFECTIVE DATE: 7/17/2017 | $0.00 |
| 15646 | THE WEINSTEIN COMPANY LLC | THE COLONIAL THEATER GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15647 | THE WEINSTEIN COMPANY LLC | THE COPYRIGHTS GROUP LIMITED | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/30/2013 | $0.00 |
| 15648 | THE WEINSTEIN COMPANY LLC | THE CORRAL D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15649 | THE WEINSTEIN COMPANY LLC | THE COSMO THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15650 | THE WEINSTEIN COMPANY LLC | THE COSTANTINI FILM COMPANY | TERM SHEET FOR LATIN AMERICAN FILM FUND EFFECTIVE DATE: 9/18/2005 | $0.00 |
| 15651 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | THE CRAIG MAZIN CO INC | CONSULTANT AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 8/12/2009 | $0.00 |
| 15652 | THE WEINSTEIN COMPANY LLC/DIMENSION FILMS | THE CRAIG MAZIN CO INC | STORY CONSULTANT AGREEMENT EFFECTIVE DATE: 8/12/2009 | $0.00 |
| 15653 | TEAM PLAYERS, LLC | THE CRAIG MAZIN COMPANY INC | SHORT CIRCUIT CRAIG MAZIN CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 11/1/2010 | $0.00 |
| 15654 | THE WEINSTEIN COMPANY LLC | THE CRAIG MAZIN COMPANY INC | TAX FORM EFFECTIVE DATE: 3/12/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15655 | TEAM PLAYERS, LLC | THE CRAIG MAZIN COMPANY, INC. F/S/O CRAIG MAZIN | WRITER AGREEMEMT DTD 12/14/11 LETTER AGREEMENT EFFECTIVE DATE: 12/19/2011 | $0.00 |
| 15656 | THE WEINSTEIN COMPANY LLC | THE DAIRY CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15657 | THE WEINSTEIN COMPANY LLC | THE DAN CORP | INDUCEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 15658 | THE WEINSTEIN COMPANY LLC | THE DAN CORP F/S/O DAN MINAHAN | LOANOUT AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 15659 | THE WEINSTEIN COMPANY HOLDINGS LLC | THE DEPOSITORY TRUST COMPANY | DECLARATION OF UNAVAILABLE CERTIFICATE AND LIMITED INDEMNITY DTD 12/27/2012 RE: UNAVAILABLE CERTICIATES DTD 12/27/2012 | $0.00 |
| 15660 | THE WEINSTEIN COMPANY LLC | THE DEVILIED ANGEL INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 15661 | THE WEINSTEIN COMPANY LLC | THE DEVILIED ANGEL INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 15662 | THE WEINSTEIN COMPANY LLC | THE DEVILIED ANGEL INC | INDUCEMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 15663 | THE WEINSTEIN COMPANY LLC | THE DISTRICT CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15664 | THE WEINSTEIN COMPANY LLC | THE DOWNTOWN INDEPENDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15665 | THE WEINSTEIN COMPANY LLC | THE ECCLESS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15666 | THE WEINSTEIN COMPANY LLC | THE ELLEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15667 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF T S ELIOT | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT EFFECTIVE DATE: 3/18/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15668 | THE WEINSTEIN COMPANY LLC | THE ESTATE OF WANG DU LU | RELEASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008 | $0.00 |
| 15669 | THE WEINSTEIN COMPANY LLC | THE FELLOWSHIP ADVENTURE STRIKES AGAIN LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 05/17/2005<br>AMENDS AGREEMENT DTD 9/22/2004 | $0.00 |
| 15670 | THE WEINSTEIN COMPANY LLC | THE FILM CO-OP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15671 | THE WEINSTEIN COMPANY LLC | THE FILM INVESTORS LLC | TERM SHEET FOR LATIN AMERICAN FILM FUND<br>EFFECTIVE DATE: 9/18/2005 | $0.00 |
| 15672 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | CERTIFICATE OF ENGAGEMENT EXHIBIT A<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15673 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | CERTIIFCATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15674 | THE WEINSTEIN COMPANY LLC | THE FIREWORK SHOP INC | EXHIBIT A CERTIFICATE OF EMPLOYMENT RE: CHILDREN OF THE CORN:DWELLER<br>EFFECTIVE DATE: 9/1/2009 | $0.00 |
| 15675 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | GUARANTEE<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15676 | TEAM PLAYERS, LLC/DIMENSION FILMS | THE FIREWORK SHOP INC | GUARANTEE<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15677 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | INDUCEMENT EXHIBIT B<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15678 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | INDUCEMENT<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15679 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE"PROJECT Z" / EHREN KRUGER"<br>EFFECTIVE DATE: 5/27/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15680 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER EFFECTIVE DATE: 6/7/2010 | $0.00 |
| 15681 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER EFFECTIVE DATE: 7/3/2010 | $0.00 |
| 15682 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | RE: "PROJECT Z" / EHREN KRUGER/WRITER EFFECTIVE DATE: 5/27/2010 | $0.00 |
| 15683 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC | SIGNATURE PART OF AGREEMENT | $0.00 |
| 15684 | TEAM PLAYERS, LLC | THE FIREWORK SHOP INC F/S/O EHREN KRUGER | RE: "PIRANHA"/EHREN KRUGER/WRITER EFFECTIVE DATE: 1/7/2009 | $0.00 |
| 15685 | TEAM PLAYERS, LLC | THE FIREWORK SHOP, INC F/S/O EHREN KRUGER | LETTER AGREEMENT DTD 1/7/2009 RE: "PIRANHA" / EHREN KRUGER / WRITER | $0.00 |
| 15686 | THE WEINSTEIN COMPANY LLC | THE FLICKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15687 | THE WEINSTEIN COMPANY LLC | THE FOUNDRY CINEMA & BOWL 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15688 | THE WEINSTEIN COMPANY LLC | THE GEM (FRMLY CASABLANCA CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15689 | THE WEINSTEIN COMPANY LLC | THE GRAND FOUNDATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15690 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15691 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATRE OF OELWEIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15692 | THE WEINSTEIN COMPANY LLC | THE GRAND THEATRE OF OELWEIN, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15693 | THE WEINSTEIN COMPANY LLC | THE GROOVE ENTERTAINMENT | PRODUCT PLACEMENT AGREEMENT | $0.00 |
| 15694 | THE WEINSTEIN COMPANY LLC | THE HIPPODROME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15695 | THE WEINSTEIN COMPANY LLC | THE HISTORIC STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15696 | THE WEINSTEIN COMPANY LLC | THE HISTORIC STATE THEATER COMPLEX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15697 | THE WEINSTEIN COMPANY LLC | THE HISTORIC VOGUE THEATRE OF MANISTEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15698 | THE WEINSTEIN COMPANY LLC | THE HUISH REEL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15699 | THE WEINSTEIN COMPANY LLC | THE HUSTON CORPORATION FSO DANNY HUSTON | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 | $0.00 |
| 15700 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER AGREEMENT RE RIGHTS TO EXHIBIT 48 TITLES LISTED IN EXH A EFFECTIVE DATE: 10/17/2008 | $0.00 |
| 15701 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 1. TO THE LICENSE AGREEMENT DTD 10/16/08 ADDING WINDOW DTD 11/1/10 TO FILMS "GRINDEHOUSE: DEATH PROOF" AND "GRINDHOUSE: PLANET TERROR" EFFECTIVE DATE: 1/11/2011 | $0.00 |
| 15702 | THE WEINSTEIN COMPANY LLC | THE INDEPENDENT FILM CHANNEL LLC | LETTER RE AMENDMENT NO 2. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR "MOTHER OF TEARS" AND "BLACK SHEEP" EFFECTIVE DATE: 9/23/2011 | $0.00 |
| 15703 | THE WEINSTEIN COMPANY LLC | THE INDIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15704 | THE WEINSTEIN COMPANY LLC | THE INSTITUTE  OF CONTEMPORARY ART, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15705 | THE WEINSTEIN COMPANY LLC | THE ISLAND HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15706 | THE WEINSTEIN COMPANY LLC | THE JOURNEY INC - AUSTIN PURDION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15707 | THE WEINSTEIN COMPANY LLC | THE KENTUCKY SCIENCE CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15708 | THE WEINSTEIN COMPANY LLC | THE LAKESIDE ASSOCIATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15709 | THE WEINSTEIN COMPANY LLC | THE LATE LATE SHOW WITH JAMES CORDON | HANDS OF STONE FOOTAGE EFFECTIVE DATE: 9/6/2017 | $0.00 |
| 15710 | THE WEINSTEIN COMPANY LLC | THE LOGAN SQUARE THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15711 | WEINSTEIN TELEVISION LLC | THE LONG HALL LLC | DEAL TERMS AGREEMENT EFFECTIVE DATE: 5/26/2017 | $0.00 |
| 15712 | THE WEINSTEIN COMPANY LLC | THE LOT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15713 | THE WEINSTEIN COMPANY LLC | THE LYON THEATER (FRMLY SOUTH LYON CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15714 | THE WEINSTEIN COMPANY LLC | THE LYON THEATER LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15715 | THE WEINSTEIN COMPANY LLC | THE LYRIC (NEED PPWK 8/20/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15716 | THE WEINSTEIN COMPANY LLC | THE MAGIC LANTERN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15717 | THE WEINSTEIN COMPANY LLC | THE MAGIC LANTERN THEATER LLC / SARANAC BUILDING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15718 | W ACQUISITION COMPANY LLC | THE MATADOR SPV LLC | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 15719 | W ACQUISITION COMPANY LLC | THE MATADOR SPV LLC | DOMESTIV DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15720 | THE WEINSTEIN COMPANY LLC | THE MET CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15721 | THE WEINSTEIN COMPANY LLC | THE METROPOLITAN OPERA HOUSE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15722 | THE WEINSTEIN COMPANY LLC | THE MILL GROUP INC | SERVICES AGREEMENT EFFECTIVE DATE: 7/28/2014 | $0.00 |
| 15723 | THE WEINSTEIN COMPANY LLC | THE MILLS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15724 | THE WEINSTEIN COMPANY LLC | THE MINIPLEX AT RICHARD'S GOAT (BLURAY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15725 | THE WEINSTEIN COMPANY LLC | THE MIRACLE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15726 | THE WEINSTEIN COMPANY LLC | THE MOVIE REEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15727 | THE WEINSTEIN COMPANY LLC | THE MOVIES AT THE MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15728 | THE WEINSTEIN COMPANY LLC | THE MOVING PICTURE COMPANY LIMITED | DEED AND VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/22/2008 | $0.00 |
| 15729 | THE WEINSTEIN COMPANY LLC | THE MURPHY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15730 | THE WEINSTEIN COMPANY LLC | THE NABES, LTD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15731 | THE WEINSTEIN COMPANY LLC | THE NEON CINEMA CAFE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15732 | THE WEINSTEIN COMPANY LLC | THE NET LLC & EPIC DIGITAL ENT. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15733 | THE WEINSTEIN COMPANY LLC | THE NEW PARKWAY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15734 | THE WEINSTEIN COMPANY LLC | THE NEW PORT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15735 | WEINSTEIN TELEVISION LLC | THE NEW YORK TIMES COMPANY | THE CHINESE HACKERS IN THE BACK OFFICE LETTER DTD 10/30/2017 | $0.00 |
| 15736 | THE WEINSTEIN COMPANY LLC | THE NEWPORT ROXY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15737 | THE WEINSTEIN COMPANY LLC | THE NIGHTLIGHT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15738 | THE WEINSTEIN COMPANY LLC | THE OLIVER PROJECT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15739 | THE WEINSTEIN COMPANY LLC | THE OPERA HOUSE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15740 | THE WEINSTEIN COMPANY LLC | THE ORPHEUM THEATER (CO ED II THEATRES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15741 | THE WEINSTEIN COMPANY LLC | THE PALACE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15742 | THE WEINSTEIN COMPANY LLC | THE PALACE THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15743 | THE WEINSTEIN COMPANY LLC | THE PALM THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15744 | THE WEINSTEIN COMPANY LLC | THE PICTURE SHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15745 | THE WEINSTEIN COMPANY LLC | THE PRIMADONNA COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15746 | THE WEINSTEIN COMPANY LLC | THE PRINCESS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15747 | THE WEINSTEIN COMPANY LLC | THE PRINT BOX INC | AGREEMENT OF SALE AND INDEMNITY AGREEMENT EFFECTIVE DATE: 7/24/2011 | $0.00 |
| 15748 | THE WEINSTEIN COMPANY LLC | THE PROSPECTOR THEATER 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15749 | THE WEINSTEIN COMPANY LLC | THE RANGOS GIANT CINEMA (NEED PPWK 8/8/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15750 | THE WEINSTEIN COMPANY LLC | THE RANGOS GIANT CINEMA (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15751 | THE WEINSTEIN COMPANY LLC | THE REEL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15752 | THE WEINSTEIN COMPANY LLC | THE REEL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15753 | THE WEINSTEIN COMPANY LLC | THE REPUBLIC OF TEA, INC. | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS EFFECTIVE DATE: 11/8/2011 | $0.00 |
| 15754 | THE WEINSTEIN COMPANY LLC | THE RITZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15755 | THE WEINSTEIN COMPANY LLC | THE RLJ COMPANIES | OUR STORIES AGREEMENT EFFECTIVE DATE: 7/13/2016 | $0.00 |
| 15756 | THE WEINSTEIN COMPANY LLC | THE ROOM | SERVICES AGREEMENT EFFECTIVE DATE: 8/20/2014 | $0.00 |
| 15757 | THE WEINSTEIN COMPANY LLC | THE ROOTSTOCK CAPITOL MGMT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15758 | THE WEINSTEIN COMPANY LLC | THE ROXY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15759 | THE WEINSTEIN COMPANY LLC | THE ROXY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15760 | THE WEINSTEIN COMPANY LLC | THE SALTER GROUP, LLC | RETAINER AGREEMENT EFFECTIVE DATE: 2/26/2005 | $0.00 |
| 15761 | THE WEINSTEIN COMPANY LLC | THE SAVOY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15762 | THE WEINSTEIN COMPANY LLC | THE SCOTTS COMPANY LLC | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 1/5/2007 | $0.00 |
| 15763 | THE WEINSTEIN COMPANY LLC | THE SCREEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15764 | THE WEINSTEIN COMPANY LLC | THE SCREENING ROOM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15765 | THE WEINSTEIN COMPANY LLC | THE SHORT CIRCUIT COMPANY | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/1985 | $0.00 |
| 15766 | THE WEINSTEIN COMPANY LLC | THE SHOWROOM CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15767 | THE WEINSTEIN COMPANY LLC | THE SMITH RAFAEL FILM CENTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15768 | THE WEINSTEIN COMPANY LLC | THE SOCIETY OF THE FOUR ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15769 | THE WEINSTEIN COMPANY LLC | THE SPRINGS CINEMA & TAP HOUSE (FRMLY SANDY SPRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15770 | THE WEINSTEIN COMPANY LLC | THE SPUD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15771 | THE WEINSTEIN COMPANY LLC | THE STAR OVERSEAS LIMITED | ACQUISITON AGREEEMENT EFFECTIVE DATE: 5/4/2001 | $0.00 |
| 15772 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | COMPOSER AGREEMENT SALINGER EFFECTIVE DATE: 2/25/2011 | $0.00 |
| 15773 | THE WEINSTEIN COMPANY LLC | THE STORY FACTORY | DEAL MEMO EFFECTIVE DATE: 2/21/2013 | $0.00 |
| 15774 | THE WEINSTEIN COMPANY LLC | THE STRAND AT 38 MAIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15775 | THE WEINSTEIN COMPANY LLC | THE STRAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15776 | THE WEINSTEIN COMPANY LLC | THE TALLAHASSEE FILM SOCIETY INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15777 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15778 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 15779 | THE WEINSTEIN COMPANY LLC | THE THIRTEEN THIRTY ONE LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 15780 | THE WEINSTEIN COMPANY LLC | THE TONIGHT SHOW WITH JAY LENO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15781 | THE WEINSTEIN COMPANY LLC | THE TOWN'S THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15782 | THE WEINSTEIN COMPANY LLC | THE VILLAGES OPERATING COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15783 | TEAMPLAYERS, LLC | THE VISCERAL REALISTS, INC | FIRST AMENDMENT AMENDS AGREEMENT DTD 9/19/2013 EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 15784 | TEAM PLAYERS, LLC | THE VISCERAL REALISTS, INC | NY LABOR LAW FORM EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 15785 | TEAM PLAYERS, LLC | THE VISCERAL REALISTS, INC | WRITER AGREEMENT EFFECTIVE DATE: 9/19/2013 | $0.00 |
| 15786 | TEAMPLAYERS, LLC | THE VISCERAL REALISTS, INC | WRITER AGREEMENT AMENDMENT AMENDS AGREEMENT DTD 9/19/2013 EFFECTIVE DATE: 5/13/2014 | $0.00 |
| 15787 | THE WEINSTEIN COMPANY LLC | THE VUE AND BREW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15788 | THE WEINSTEIN COMPANY LLC | THE WACO HIPPODROME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15789 | THE WEINSTEIN COMPANY LLC | THE WALLACE LITERARY AGENCY INC | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/30/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15790 | THE WEINSTEIN COMPANY LLC | THE WALT DISNEY COMPANY | RETAINER AGREEMENT<br>EFFECTIVE DATE: 2/26/2005 | $0.00 |
| 15791 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP | THE WEINSTEIN CO LLC AS AGENT FOR PORTFOLIO FUNDING CO LLC I | MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/29/2010 | $0.00 |
| 15792 | TEAM PLAYERS, LLC | THE WEINSTEIN COMPANY | AMENDED AND RESTATED ASSIGNMENT OF ALL RIGHTS DTD 7/15/2014<br>AMENDS ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014<br>EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 15793 | TEAM PLAYERS, LLC | THE WEINSTEIN COMPANY | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 | $0.00 |
| 15794 | THE WEINSTEIN COMPANY LLC | THE WEINSTEIN COMPANY FUNDING LLC | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/17/2006 | $0.00 |
| 15795 | THE WEINSTEIN GLOBAL FILM CORP/THE WEINSTEIN COMPANY LLC | THE WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>RE: TELEVISION PROJECTS<br>EFFECTIVE DATE: 6/23/2015 | $0.00 |
| 15796 | TEAM PLAYERS, LLC | THE WHITE MOUNTAIN COMPANY | AMENDMENT TO WRITER LOANOUT AGREEMENT<br>AMENDS WRITER LOANOUT AGREEMENT DTD 7/6/2007<br>EFFECTIVE DATE: 10/7/2009 | $0.00 |
| 15797 | TEAM PLAYERS, LLC | THE WHITE MOUNTAIN COMPANY F/S/O MICHAEL TOLKIN | "NINE" AMENDMENT TO WRITE LOANOUT AGREEMENT<br>REGARDING WRITING SERVICES AND WRITING CREDIT<br>EFFECTIVE DATE: 10/7/2009 | $0.00 |
| 15798 | THE WEINSTEIN COMPANY LLC | THE WINSTON-SALEM FILM SOCIETY, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15799 | THE WEINSTEIN COMPANY LLC | THE WINTERSET IOWA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15800 | THE WEINSTEIN COMPANY LLC | THE WORLD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15801 | THE WEINSTEIN COMPANY LLC | THE WORLD THEATRE FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15802 | THE WEINSTEIN COMPANY LLC | THE, TERISSA | SERVICE PROVIDER DEAL MEMO CASHIER EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 15803 | THE WEINSTEIN COMPANY LLC | THEATER GROUP INC., THE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15804 | THE WEINSTEIN COMPANY LLC | THEATER N AT NEMOURS (PPWK SENT 3/17/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15805 | THE WEINSTEIN COMPANY LLC | THEATRE HISTORICAL SOCIETY OF AMERICA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15806 | THE WEINSTEIN COMPANY LLC | THEATRES OF WHITEWATER 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15807 | THE WEINSTEIN COMPANY LLC | THEODORA CRONEY-WHITE MOUNTAIN ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15808 | THE WEINSTEIN COMPANY LLC | THEODORE & DEBORAH ADAMS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15809 | THE WEINSTEIN COMPANY LLC | THEODORE GORDON JR. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15810 | THE WEINSTEIN COMPANY LLC | THEODOTOU, MARINA | CREW MEMBER AGREEMENT | $0.00 |
| 15811 | THE WEINSTEIN COMPANY LLC | THEPLUEAN, THEPRATTANA | DEAL MEMO EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 15812 | THE WEINSTEIN COMPANY LLC | THERESE BAGNARDI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15813 | THE WEINSTEIN COMPANY LLC | THIBODEAU, DAVID | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15814 | WEINSTEIN TELEVISION LLC | THIBODEAU, DAVID | OPTION AND PURCHASE AGREEMENT LETTER EFFECTIVE DATE: 5/5/2017 | $0.00 |
| 15815 | THE WEINSTEIN COMPANY LLC | THIBODEAU, DAVID & EST OF LEON WHITESON | BOOK OPTION AGREEMENT EFFECTIVE DATE: 9/26/2014 | $0.00 |
| 15816 | THE WEINSTEIN COMPANY LLC | THILAI, SRISAWAT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 15817 | THE WEINSTEIN COMPANY LLC/WEINSTEIN TELEVISION LLC | THINK.TV LLC | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 2/3/2017 | $0.00 |
| 15818 | THE WEINSTEIN COMPANY LLC | THIPSOMBUT, SOMKIAT | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 15819 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 | $0.00 |
| 15820 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 15821 | THE WEINSTEIN COMPANY LLC | THIRD BRAIN LP  (FORMERLY TROUBLEMAKER PRODUCTIONS 4  LP) | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2004 | $0.00 |
| 15822 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION LLC | THIRD STAR FILMS INC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 15823 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | OPERATING AGREEMENT OF MILLION OYSTER FILMS LLC EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 15824 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 15825 | TWC PRODUCTIONS LLC | THIRD STAR FILMS INC | THIRD SUPPLEMENT TO SHORT FORM DTD 12/12/2014 RE: AGREEMENT DTD 8/6/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15826 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS INC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 15827 | THE WEINSTEIN COMPANY LLC | THIRD STAR FILMS, INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 15828 | THE WEINSTEIN COMPANY LLC | THOMAS B.THORNTON INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15829 | THE WEINSTEIN COMPANY LLC | THOMAS EPPS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15830 | THE WEINSTEIN COMPANY LLC | THOMAS KENNY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15831 | THE WEINSTEIN COMPANY LLC | THOMAS KIEFABER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15832 | THE WEINSTEIN COMPANY LLC | THOMAS MAHONEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15833 | THE WEINSTEIN COMPANY LLC | THOMAS NIGRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15834 | THE WEINSTEIN COMPANY LLC | THOMAS REEVES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15835 | THE WEINSTEIN COMPANY LLC | THOMAS RYAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15836 | THE WEINSTEIN COMPANY LLC | THOMAS STRUTHERS TRUST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15837 | THE WEINSTEIN COMPANY LLC | THOMAS THEATRE GROUP, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15838 | THE WEINSTEIN COMPANY LLC | THOMAS WADE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15839 | THE WEINSTEIN COMPANY LLC | THOMAS, JEFFRY SCOTT | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 15840 | THE WEINSTEIN COMPANY LLC | THOMAS, JOCELYN | DEAL MEMO EFFECTIVE DATE: 1/6/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15841 | THE WEINSTEIN COMPANY LLC | THOMAS, NERIS | SETTLEMENT AGREEMENT RE: ASSIGNMENT OF RIGHTS AND SETTLEMENT AGREEMENT DTD 12/1/2006 EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 15842 | WEINSTEIN TELEVISION LLC | THOMAS,MATTHEW | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 6/15/2015 EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 15843 | THE WEINSTEIN TELEVISION LLC | THOMAS,MATTHEW | WRITER EP AGREEMENT EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 15844 | THE WEINSTEIN COMPANY LLC | THOMPSON, ANTHONY & THOMPSON, JACQUELINE | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 | $0.00 |
| 15845 | THE WEINSTEIN COMPANY LLC | THOMPSON, DAVID | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 15846 | THE WEINSTEIN COMPANY LLC | THOMPSON, EMMA | WRITER'S  AGREEMENT DTD 6/21/2013 EFFECTIVE DATE: 6/1/2013 | $0.00 |
| 15847 | THE WEINSTEIN COMPANY LLC | THOMPSON, MARK | SCREEN ACTORS GUILD EMPLOYMENT OF PERFORMER FOR THE THEATRICAL FILM "NINE" EFFECTIVE DATE: 11/1/2009 | $0.00 |
| 15848 | THE WEINSTEIN COMPANY LLC | THOMPSON, MATT | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 | $0.00 |
| 15849 | THE WEINSTEIN COMPANY LLC | THOMPSON, TANA | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/7/2012 | $0.00 |
| 15850 | THE WEINSTEIN COMPANY LLC | THOMSON COMPUMARK | COPYRIGHT RESEARCH REPORT DTD 3/23/2015 | $0.00 |
| 15851 | THE WEINSTEIN COMPANY LLC | THOMSON TWIN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15852 | THE WEINSTEIN COMPANY LLC | THOMSON, MIA | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 15853 | THE WEINSTEIN COMPANY LLC | THONGME, SURACHET | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/21/2014 | $0.00 |
| 15854 | THE WEINSTEIN COMPANY LLC | THOR KAH HOONG | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 | $0.00 |
| 15855 | THE WEINSTEIN COMPANY LLC | THORNE, BELLA | ACTOR AGREEMENT | $0.00 |
| 15856 | TEAM PLAYERS, LLC | THORNTON BROTHERS INC | REVENGER WRITER EP AGREEMENT EFFECTIVE DATE: 4/29/2015 | $0.00 |
| 15857 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | CONFIDENTIALITY AGREEMENT | $0.00 |
| 15858 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 15859 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | LETTER OF ADHERENCE - ONE PROJECT ONLY EFFECTIVE DATE: 7/1/2011 | $0.00 |
| 15860 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | LOANOUT AGREEMENT | $0.00 |
| 15861 | WEINSTEIN TELEVISION LLC /THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/14/2014 | $0.00 |
| 15862 | THE WEINSTEIN COMPANY LLC | THREADS PRODUCTIONS INC ATTN: BEN ADAMS | I. COMPANY INFORMATION FORM | $0.00 |
| 15863 | THE WEINSTEIN COMPANY LLC | THREE FOLKS PICTURES INC | "HOUSE OF HORROR" DIRECTOR AGREEMENT WILL CANON EFFECTIVE DATE: 5/16/2012 | $0.00 |
| 15864 | THE WEINSTEIN COMPANY LLC | THREE LAKES CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15865 | THE WEINSTEIN COMPANY LLC | THREE LAKES CENTER FOR THE ARTS IN THE NORTHWEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15866 | THE WEINSTEIN COMPANY LLC | THREE MINUTE HAPPINESS | OPTION/PURCHASE AGREEMENT DTD 10/28/2014 | $0.00 |
| 15867 | SCREAM 2 TC BORROWER LLC / THE WEINSTEIN COMPANY LLC | THREE POINT CAPITAL LOUISIANA LLC | SIDE LETTER FOR TERMS DTD 6/3/2016 RE: TERMS AND CONDITIONS FOR THE LOAN SECURED BY THE ANTICIPATED RECEIPT OF LOUSIANA STATE TAX CREDITS FOR SEASON 2 OF THE TELEVISION SERIES SCREAM | $0.00 |
| 15868 | SCREAM 2 TC BORROWER LLC | THREE POINT CAPITAL LOUISIANA LLC | TERM SHEET FOR "SCREAM" SEASON 2 EFFECTIVE DATE: 6/3/2016 | $0.00 |
| 15869 | THE WEINSTEIN COMPANY LLC | THREE WISHES PRODUCTIONS INC | JUDGE PANELIST AGREEMENT EFFECTIVE DATE: 1/14/2009 | $0.00 |
| 15870 | THE WEINSTEIN COMPANY LLC | THUNDER RD FILM PRODUCTIOS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15871 | TEAM PLAYERS, LLC | THUNDER ROAD ENTERTAINMENT INC | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/16/2015 | $0.00 |
| 15872 | THE WEINSTEIN COMPANY LLC | THUNDER ROAD FILM PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/4/2016 | $0.00 |
| 15873 | THE WEINSTEIN COMPANY LLC | THUYTIEN VU - PINES CINEMAS 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15874 | THE WEINSTEIN COMPANY LLC | THWAITES FILMS, INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 15875 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 15876 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 15877 | THE WEINSTEIN COMPANY LLC | THWAITES, BRENTON | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT) EFFECTIVE DATE: 8/7/2013 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15878 | THE WEINSTEIN COMPANY LLC DBA GIVER FILMS USA INC | THWAITES, BRENTON | GUARANTY EFFECTIVE DATE: 8/7/2013 | $0.00 |
| 15879 | THE WEINSTEIN COMPANY LLC | THYKIER, KRIS | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 | $0.00 |
| 15880 | THE WEINSTEIN COMPANY LLC | TIBBS D/I 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15881 | THE WEINSTEIN COMPANY LLC | TIERRAFARM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15882 | THE WEINSTEIN COMPANY LLC | TIFFANY (SENT PPWK 8/22/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15883 | THE WEINSTEIN COMPANY LLC | TIFFANY ELY - ELY ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15884 | THE WEINSTEIN COMPANY LLC | TIGER 8 MEDIA LLC | LETTER OF INTENT AGREEMENT EFFECTIVE DATE: 3/11/2006 | $0.00 |
| 15885 | THE WEINSTEIN COMPANY LLC | TIGER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15886 | THE WEINSTEIN COMPANY LLC | TIGER RISING PRODUCTION LLC | AMENDMENT #1 AMENDS UNDEFEATED EXCLUSIVE LICENSE AGREEMENT DTD 03/13/2011 EFFECTIVE DATE: 2/8/2012 | $0.00 |
| 15887 | THE WEINSTEIN COMPANY LLC | TIGER RISING PRODUCTIONS LCC | TIGERS RISING PRODUCTIONS LLC LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 3/11/2011 | $0.00 |
| 15888 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTION LCC | INSTRUMENT OF TRANSFER FOR UNDEFEATED EFFECTIVE DATE: 3/13/2011 | $0.00 |
| 15889 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTION LLC | LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 11/8/2010 | $0.00 |
| 15890 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 8/15/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15891 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | DEAL MEMO<br>EFFECTIVE DATE: 3/13/2011 | $0.00 |
| 15892 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT<br>AMENDS AGREEMENT DTD 03/11/2011<br>EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 15893 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT<br>AMENDS LIFE STORY RIGHTS AGREEMENT DTD 11/8/2010<br>EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 15894 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT<br>AMENDS AGREEMENT DTD 01/01/2011<br>EFFECTIVE DATE: 9/8/2011 | $0.00 |
| 15895 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | LIFE STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED<br>EFFECTIVE DATE: 1/1/2011 | $0.00 |
| 15896 | THE WEINSTEIN COMPANY LLC | TIGERS RISING PRODUCTIONS LLC | LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 11/23/2010 | $0.00 |
| 15897 | WEINSTEIN GLOBAL FILM CORP. | TIGLON A.S. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/25/2007 | $0.00 |
| 15898 | THE WEINSTEIN COMPANY LLC | TILLAMOOK COLISEUM THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15899 | THE WEINSTEIN COMPANY LLC | TILLMAN, MARIE | UNTITLED PAT TILLMAN DOCUMENTARY<br>EFFECTIVE DATE: 1/11/2008 | $0.00 |
| 15900 | THE WEINSTEIN COMPANY LLC | TILLY SHARP | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 15901 | THE WEINSTEIN COMPANY LLC | TIM & DEIRDRA CARNALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15902 | THE WEINSTEIN COMPANY LLC | TIM BARTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15903 | THE WEINSTEIN COMPANY LLC | TIM BURTON ENTITY | AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 15904 | THE WEINSTEIN COMPANY LLC | TIM CHUNG - SYNDICATED BAR & THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15905 | THE WEINSTEIN COMPANY LLC | TIM DAVIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15906 | THE WEINSTEIN COMPANY LLC | TIM DOWNEY - DDC INVESTMENTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15907 | THE WEINSTEIN COMPANY LLC | TIM GIUSTA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15908 | THE WEINSTEIN COMPANY LLC | TIM GUM PRODUCTIONS INC | AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 15909 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 15910 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 15911 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/31/2008 | $0.00 |
| 15912 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 15913 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 3/31/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15914 | WEINSTEIN TELEVISION LLC | TIM GUNN PROD INC. | GUARANTY<br>RE AMENDED AGREEMENT DTD 4/5/2016<br>EFFECTIVE DATE: 4/5/2016 | $0.00 |
| 15915 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | INDUCEMENT LETTER<br>EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 15916 | THE WEINSTEIN COMPANY LLC | TIM GUNN PROD INC. | VIDEO GAME<br>RE AGREEMENT DTD 11/3/2009<br>EFFECTIVE DATE: 11/3/2009 | $0.00 |
| 15917 | THE WEINSTEIN COMPANY LLC | TIM GUNN PRODUCTIONS INC | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 5/14/2015 | $0.00 |
| 15918 | THE WEINSTEIN COMPANY LLC | TIM GUNN PRODUCTIONS INC | MODELS AMENDMENT<br>AMENDS AGREEMENT DTD 3/31/2008<br>EFFECTIVE DATE: 2/9/2010 | $0.00 |
| 15919 | THE WEINSTEIN COMPANY LLC | TIM GUNN PRODUCTIONS INC | PROJECT RUNWAY TIM GUNN AGREEMENT<br>EFFECTIVE DATE: 5/5/2012 | $0.00 |
| 15920 | THE WEINSTEIN COMPANY LLC | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | "UNDER THE GUNN" - TIM GUNN<br>EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 15921 | THE WEINSTEIN COMPANY LLC | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN | INDUCEMENT<br>EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 15922 | THE WEINSTEIN COMPANY LLC | TIM MOSELEY - HOLIDAY DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15923 | THE WEINSTEIN COMPANY LLC | TIM O'CONNOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15924 | THE WEINSTEIN COMPANY LLC | TIMBERS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15925 | THE WEINSTEIN COMPANY LLC | TIME THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15926 | THE WEINSTEIN COMPANY LLC | TIMES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15927 | THE WEINSTEIN COMPANY LLC | TIMES SQUARE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15928 | THE WEINSTEIN COMPANY LLC | TIMES TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15929 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/27/2010 | $0.00 |
| 15930 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS | COMPOSER AGREEMENTS EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 15931 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/30/2010 | $0.00 |
| 15932 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 15933 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/28/2010 | $0.00 |
| 15934 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/11/2010 | $0.00 |
| 15935 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/25/2010 | $0.00 |
| 15936 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/27/2010 | $0.00 |
| 15937 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/9/2010 | $0.00 |
| 15938 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/11/2010 | $0.00 |
| 15939 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/25/2010 | $0.00 |
| 15940 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/27/2010 | $0.00 |
| 15941 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/28/2010 | $0.00 |
| 15942 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/7/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15943 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | $0.00 |
| 15944 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | HYBRIDE AMENDMENT<br>EFFECTIVE DATE: 5/13/2011 | $0.00 |
| 15945 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 15946 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/29/2010 | $0.00 |
| 15947 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | $0.00 |
| 15948 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS INC | VFX AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | $0.00 |
| 15949 | HOUSE OF FILMS INC | TIMES UP PRODUCTIONS LTD | OFFICIAL DESIGNEE AFFIDAVIT<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 4/24/2013 | $0.00 |
| 15950 | THE WEINSTEIN COMPANY LLC | TIMES UP PRODUCTIONS LTD | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/15/2013 | $0.00 |
| 15951 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | AMENDMENT TO THE PRODUCTION SERVICES AGGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 15952 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | $0.00 |
| 15953 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CANADIAN PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15954 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5" EFFECTIVE DATE: 12/12/2012 | $0.00 |
| 15955 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 15956 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 | $0.00 |
| 15957 | THE WEINSTEIN COMPANY LLC | TIME'S UP PRODUCTIONS LTD | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT EFFECTIVE DATE: 11/18/2010 | $0.00 |
| 15958 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TIMES UP PRODUCTIONS, INC | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY EFFECTIVE DATE: 10/10/2012 | $0.00 |
| 15959 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | TIMES UP PRODUCTIONS, INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 | $0.00 |
| 15960 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | TIMES UP PRODUCTIONS, INC | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 15961 | THE WEINSTEIN COMPANY LLC | TIMOTHY GRIFFITH - BROADWAY CINEMA INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15962 | THE WEINSTEIN COMPANY LLC | TIMOTHY J & JACQUELINE S. LUBY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15963 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TIMUR, KALIZHAROV | ENGAGEMENT OF ARTIST AGREEMENT EFFECTIVE DATE: 7/16/2017 | $0.00 |
| 15964 | THE WEINSTEIN COMPANY LLC | TIN PAN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15965 | THE WEINSTEIN COMPANY LLC | TIN SHACK FILMS INC F/S/O AIMEE LAGOS | CO PRODUCER AGREEMENT EFFECTIVE DATE: 1/30/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 15966 | INTELIPARTNERS LLC | TIN SHACK FILMS INC F/S/O AIMEE LAGOS | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/18/2012 | $0.00 |
| 15967 | THE WEINSTEIN COMPANY LLC | TIN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15968 | THE WEINSTEIN COMPANY LLC | TINGLEY, FREYA | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 15969 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MINTES PRODUCTIONS, INC. | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 15970 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 15971 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 15972 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | GUARANTEE EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 15973 | TEAM PLAYERS, LLC/DIMENSION FILMS | TINY MITES PRODUCTIONS | INDUCEMENT EFFECTIVE DATE: 5/26/2010 | $0.00 |
| 15974 | THE WEINSTEIN COMPANY LLC | TIOGA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15975 | THE WEINSTEIN COMPANY LLC | TIOGA THEATRE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15976 | THE WEINSTEIN COMPANY LLC | TISCH BLACK AND BLUMENTHAL ENTERTAINMENT, INC | PRODUCER ACKNOWLEDGEMENT LETTER | $0.00 |
| 15977 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 1/29/2014 | $0.00 |
| 15978 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC | RE: ENDS OF THE EARTH - PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |
| 15979 | THE WEINSTEIN COMPANY LLC | TISCH, BLACK AND BLUMENTHAL LLC | RE: ENDS OF THE EARTH / OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/27/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15980 | THE WEINSTEIN COMPANY LLC | TISH BLACK & BLUMENTHAL ENTERTAINMENT INC | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 1/29/2014 | $0.00 |
| 15981 | THE WEINSTEIN COMPANY LLC | TISH SCHOOL OF THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15982 | THE WEINSTEIN COMPANY LLC | TIVOLI @ MANOR SQUARE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15983 | THE WEINSTEIN COMPANY LLC | TIVOLI THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15984 | THE WEINSTEIN COMPANY LLC | TJ'S DINNER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 15985 | THE WEINSTEIN COMPANY LLC | TJU, BRIANNE | ACTOR AGREEMENT EFFECTIVE DATE: 8/19/2014 | $0.00 |
| 15986 | WEINSTEIN GLOBAL FILM CORP. | TMC FILM YAPIM LTD | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/22/2011 | $0.00 |
| 15987 | THE WEINSTEIN COMPANY LLC | TMN RAJAWAI | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/6/2014 | $0.00 |
| 15988 | THE WEINSTEIN COMPANY LLC | T-MOBILE | INTERGRATION AGREEMENT EFFECTIVE DATE: 4/23/2009 | $0.00 |
| 15989 | THE WEINSTEIN COMPANY LLC | T-MOBILE | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 4/23/2009 | $0.00 |
| 15990 | THE WEINSTEIN COMPANY LLC | T-MOBILE | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 5/23/2008 | $0.00 |
| 15991 | THE WEINSTEIN COMPANY LLC | TOAST FILMS INC | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2010 | $0.00 |
| 15992 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 | $0.00 |
| 15993 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 15994 | THE WEINSTEIN COMPANY LLC | TOAST PRODUCTIONS INC | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 2/2/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 15995 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 15996 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | CO-EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/27/2015 | $0.00 |
| 15997 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY INC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 2/3/2016 | $0.00 |
| 15998 | SMALL SCREEN TRADES LLC | TOBASCO FILM COMPANY, INC FSO JESSICA BALL | SETTLEMENT AGREEMENT EFFECTIVE DATE: 2/3/2016 | $0.00 |
| 15999 | THE WEINSTEIN COMPANY LLC | TOBIE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16000 | THE WEINSTEIN COMPANY LLC | TOBY SHERRILL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16001 | THE WEINSTEIN COMPANY LLC | TODD & KATRINA TROBEE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16002 | THE WEINSTEIN COMPANY LLC | TODD AMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16003 | THE WEINSTEIN COMPANY LLC | TODD AND KENDA DEARING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16004 | THE WEINSTEIN COMPANY LLC | TODD BLACK PRODUCTIONS INC | WRITER'S AGREEMENT - DIRECT EFFECTIVE DATE: 3/12/2007 | $0.00 |
| 16005 | THE WEINSTEIN COMPANY LLC | TODD FRAGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16006 | THE WEINSTEIN COMPANY LLC | TODD HENNARD - MAIN STREET MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16007 | THE WEINSTEIN COMPANY LLC | TODD KUHNS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16008 | THE WEINSTEIN COMPANY LLC | TODD LEACH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16009 | THE WEINSTEIN COMPANY LLC | TODD THORSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16010 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 16011 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 16012 | THE WEINSTEIN COMPANY LLC | TODD, KRISTY | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 | $0.00 |
| 16013 | THE WEINSTEIN COMPANY LLC | TOLEDO CINEMA GROUP LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16014 | THE WEINSTEIN COMPANY LLC | TOM & LORI FARBER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16015 | THE WEINSTEIN COMPANY LLC | TOM AGNES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16016 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC/HARVEY WEINSTEIN AND BOB WEINSTEIN | TOM BARRACK | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 | $0.00 |
| 16017 | THE WEINSTEIN COMPANY LLC | TOM CANFIELD | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16018 | THE WEINSTEIN COMPANY LLC | TOM FENCL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16019 | THE WEINSTEIN COMPANY LLC | TOM GALLUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16020 | THE WEINSTEIN COMPANY LLC | TOM GOUGH | CREW CONTRACT - DIRECT HIRE | $0.00 |
| 16021 | THE WEINSTEIN COMPANY LLC | TOM GRAFF | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16022 | THE WEINSTEIN COMPANY LLC | TOM HENN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16023 | THE WEINSTEIN COMPANY LLC | TOM HENRICKSEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16024 | THE WEINSTEIN COMPANY LLC | TOM HOLLAND LTD | LOANOUT CONVERSION EFFECTIVE DATE: 11/10/2016 | $0.00 |
| 16025 | THE WEINSTEIN COMPANY LLC | TOM HOLLAND LTD | TOM HOLLAND GUARANTY EFFECTIVE DATE: 12/17/2016 | $0.00 |
| 16026 | THE WEINSTEIN COMPANY LLC | TOM KOCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16027 | THE WEINSTEIN COMPANY LLC | TOM LAZZARINI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16028 | THE WEINSTEIN COMPANY LLC | TOM LETNESS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16029 | THE WEINSTEIN COMPANY LLC | TOM MEGOCS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16030 | THE WEINSTEIN COMPANY LLC | TOM MISCO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16031 | THE WEINSTEIN COMPANY LLC | TOM RANIERI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16032 | THE WEINSTEIN COMPANY LLC | TOM WU | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 16033 | THE WEINSTEIN COMPANY LLC | TOMMY BROWN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16034 | THE WEINSTEIN COMPANY LLC | TOMSIK, LUKAS | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 16035 | THE WEINSTEIN COMPANY LLC | TONG DE FANG | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/11/2014 | $0.00 |
| 16036 | THE WEINSTEIN COMPANY LLC | TONI ST. PIERRE - CEDAR STREET CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16037 | THE WEINSTEIN COMPANY LLC | TONKA PRODUCTIONS INC | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16038 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 16039 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 7/26/2013 | $0.00 |
| 16040 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 | $0.00 |
| 16041 | THE WEINSTEIN COMPANY LLC | TONNERRE PRODUCTIONS LTD | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 16042 | THE WEINSTEIN COMPANY LLC | TONTZ, DENYSE | PERFORMER AGREEMENT EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 16043 | THE WEINSTEIN COMPANY LLC | TONY BEAVERSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16044 | THE WEINSTEIN COMPANY LLC | TONY DISANTO | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 | $0.00 |
| 16045 | THE WEINSTEIN COMPANY LLC | TONY DISANTO | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 16046 | THE WEINSTEIN COMPANY LLC | TONY ELDRETH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16047 | THE WEINSTEIN COMPANY LLC | TONY FOX | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16048 | THE WEINSTEIN COMPANY LLC | TONY TROIDL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16049 | THE WEINSTEIN COMPANY LLC | TONYA & BILL VALLANCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16050 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | APPLICATION FOR INSURANCE EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 16051 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 3/14/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16052 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 16053 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/26/2014 | $0.00 |
| 16054 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | MOTOR VEHICLE AGREEMENT<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 16055 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | RESIDENTIAL RENTAL AGREEMENT<br>EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 16056 | THE WEINSTEIN COMPANY LLC | TOO EXACT PRODUCTIONS INC | UNION DEAL MEMO<br>EFFECTIVE DATE: 4/25/2014 | $0.00 |
| 16057 | THE WEINSTEIN COMPANY LLC | TOONBOX ENTERTAINMENT LTD | CO-PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 12/9/2013 | $0.00 |
| 16058 | WEINSTEIN GLOBAL FILM CORP. | TOP FILM DISTRIBUTON LLP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/8/2014 | $0.00 |
| 16059 | THE WEINSTEIN COMPANY LLC | TOP RANK BOXING | RELEASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2015 | $0.00 |
| 16060 | THE WEINSTEIN COMPANY LLC | TOP RANK INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 4/8/2015 | $0.00 |
| 16061 | THE WEINSTEIN COMPANY LLC | TOP RANK, INC. | SPONSORSHIP AGREEMENT<br>REF: MANNY PACQUIAO V. TIMOTHY BRADLEY<br>EFFECTIVE DATE: 3/16/2016 | $0.00 |
| 16062 | TEAM PLAYERS, LLC | TORCELLO FILMS INC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 16063 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT<br>EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 16064 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 12/8/2015 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16065 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 6/3/2015 | $0.00 |
| 16066 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/15/2016 | $0.00 |
| 16067 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/17/2013 | $0.00 |
| 16068 | THE WEINSTEIN COMPANY LLC | TORCELLO FILMS LIMITED | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016 | $0.00 |
| 16069 | THE WEINSTEIN COMPANY LLC | TORUM POGUE INC | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 16070 | THE WEINSTEIN COMPANY LLC | TOTEM LAKE (INDIAN MOVIES) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16071 | THE WEINSTEIN COMPANY LLC | TOUCHET VALLEY COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16072 | THE WEINSTEIN COMPANY LLC | TOUCHSTAR - B.DATTANI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16073 | THE WEINSTEIN COMPANY LLC | TOUGH LOVE PRODUCTIONS, INC | CONFIRMATION DEAL MEMO (LOANOUT)<br>EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 16074 | THE WEINSTEIN COMPANY LLC | TOUGH LOVE PRODUCTIONS, INC | GUARANTY- TIM ROTH<br>EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 16075 | THE WEINSTEIN COMPANY LLC | TOUGH LOVE PRODUCTIONS, INC | GUARANTY-TIM ROTH<br>EFFECTIVE DATE: 10/24/2014 | $0.00 |
| 16076 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 204<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 16077 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 209<br>EFFECTIVE DATE: 2/5/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16078 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 16079 | TEAM PLAYERS, LLC | TOWADDY LANE | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 16080 | THE WEINSTEIN COMPANY LLC | TOWER DRIVE IN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16081 | THE WEINSTEIN COMPANY LLC | TOWER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16082 | THE WEINSTEIN COMPANY LLC | TOWER THEATRE (LIVE SHOWS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16083 | THE WEINSTEIN COMPANY LLC | TOWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16084 | THE WEINSTEIN COMPANY LLC | TOWN HALL CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16085 | THE WEINSTEIN COMPANY LLC | TOWN HALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16086 | THE WEINSTEIN COMPANY LLC | TOWN HALL THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16087 | THE WEINSTEIN COMPANY LLC | TOWN OF GRUNDY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16088 | THE WEINSTEIN COMPANY LLC | TOWN OF MARBLETON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16089 | THE WEINSTEIN COMPANY LLC | TOWN OF NEDERLAND COMMUNITY CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16090 | THE WEINSTEIN COMPANY LLC | TOWN OF NORMAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16091 | THE WEINSTEIN COMPANY LLC | TOWN OF PITTSFIELD, MAINE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16092 | THE WEINSTEIN COMPANY LLC | TOWN OF RAMAPO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16093 | THE WEINSTEIN COMPANY LLC | TOWN OF ROCKINGHAM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16094 | THE WEINSTEIN COMPANY LLC | TOWN OF SEYMOUR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16095 | THE WEINSTEIN COMPANY LLC | TOWN THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16096 | THE WEINSTEIN COMPANY LLC | TOWNE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16097 | THE WEINSTEIN COMPANY LLC | TOWNE 2 (SUB RUN) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16098 | THE WEINSTEIN COMPANY LLC | TOWNE THEATRE CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16099 | THE WEINSTEIN COMPANY LLC | TOWNGATE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16100 | THE WEINSTEIN COMPANY LLC | TOWNSEND, DALE ROBERT | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 16101 | THE WEINSTEIN COMPANY LLC | TOWNSEND, DALE ROBERT | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/30/2008 | $0.00 |
| 16102 | CURRENT WAR SPV, LLC | TOWNSEND,STANLEY | CASTING ADVICE NOTE AGREEMENT EFFECTIVE DATE: 12/21/2016 | $0.00 |
| 16103 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | AMENDMENT NO. 1 EFFECTIVE DATE: 4/15/2013 | $0.00 |
| 16104 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | DIGITAL CONTENT AGREEMENT EFFECTIVE DATE: 12/10/2012 | $0.00 |
| 16105 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | EVENT MANAGEMENT AGREEMENT EFFECTIVE DATE: 1/1/2014 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16106 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | MARKETING AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 16107 | TWC SHORT FILMS LLC | TOYOTA MOTOR CORPORATION | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2017 | $0.00 |
| 16108 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 16109 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR CORPORATION | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 16110 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR SALES U.S.A INC | AGREEMENT<br>EFFECTIVE DATE: 6/5/2013 | $0.00 |
| 16111 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR SALES USA INC | MOTOR VEHICLE AGREEMENT<br>EFFECTIVE DATE: 4/1/2014 | $0.00 |
| 16112 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR SALES USA INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 12/5/2013 | $0.00 |
| 16113 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR SALES USA INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/16/2015 | $0.00 |
| 16114 | WEINSTEIN TELEVISION LLC | TOYOTA MOTOR SALES USA INC | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/18/2016 | $0.00 |
| 16115 | THE WEINSTEIN COMPANY LLC | TOYOTA MOTOR SALES, U.S.A,INC | LEXUS SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/16/2014 | $0.00 |
| 16116 | THE WEINSTEIN COMPANY LLC | TRACEY, KEENAN | CAST AGREEMENT<br>EFFECTIVE DATE: 2/24/2017 | $0.00 |
| 16117 | THE WEINSTEIN COMPANY LLC | TRACHTENBERG, DAVID | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 16118 | THE WEINSTEIN COMPANY LLC | TRACK CINEMA (FRMLY FINGER LAKES MALL 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16119 | THE WEINSTEIN COMPANY LLC | TRACO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16120 | THE WEINSTEIN COMPANY LLC | TRACO THEATRE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16121 | THE WEINSTEIN COMPANY LLC | TRACY CITY BUSINESS CLUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16122 | THE WEINSTEIN COMPANY LLC | TRACY DEWSNUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16123 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | ARTIST AGREEMENT EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 16124 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16125 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DEED OF ASSIGNMENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16126 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT EFFECTIVE DATE: 9/7/2010 | $0.00 |
| 16127 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | DIRECTOR AGREEMENT | $0.00 |
| 16128 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 16129 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT AMENDMENT #1 EFFECTIVE DATE: 9/10/2010 | $0.00 |
| 16130 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | INVESTMENT AGREEMENT EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16131 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16132 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LETTER AGREEMENT EFFECTIVE DATE: 9/11/2011 | $0.00 |
| 16133 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | LICENSE AGREEMENT EFFECTIVE DATE: 8/13/2010 | $0.00 |
| 16134 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN EFFECTIVE DATE: 8/19/2010 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16135 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/10/2010 | $0.00 |
| 16136 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/3/2010 | $0.00 |
| 16137 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | POST-PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16138 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/10/2010 | $0.00 |
| 16139 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | THE DEED OF ASSIGNMENT AND CONSENT<br>EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16140 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN"<br>EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16141 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LTD | HEAD OF AGREEMENT - DAME JUDI DENCH<br>EFFECTIVE DATE: 9/20/2010 | $0.00 |
| 16142 | THE WEINSTEIN COMPANY LLC | TRADEMARK (MARILYN) LTD | HEADS OF AGREEMENT - KENNETH BRANAGH<br>EFFECTIVE DATE: 9/21/2010 | $0.00 |
| 16143 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | COMPLETION GUARANTY<br>EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16144 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16145 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | DELIVERY DATE AMENDMENT<br>EFFECTIVE DATE: 10/25/2011 | $0.00 |
| 16146 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN)<br>EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16147 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/3/2010 | $0.00 |
| 16148 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/10/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16149 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | MY WEELK WITH MARILYN<br>EFFECTIVE DATE: 8/19/2010 | $0.00 |
| 16150 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | OPTIONS AGREEMENT<br>EFFECTIVE DATE: 5/18/2007 | $0.00 |
| 16151 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | SHORT FORM ASSIGNMENT<br>EFFECTIVE DATE: 6/5/2007 | $0.00 |
| 16152 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | THE DEED OF ASSIGNMENT AND CONSENT<br>EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16153 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN"<br>EFFECTIVE DATE: 9/16/2010 | $0.00 |
| 16154 | THE WEINSTEIN COMPANY LLC | TRADEMARK FILMS LIMITED | WRITER AGREEMENT<br>EFFECTIVE DATE: 6/12/2007 | $0.00 |
| 16155 | THE WEINSTEIN COMPANY LLC | TRADEMARK MARILYN LIMITED | SHIPLEY OPINION OF "MY WEEK WITH MARILYN" AS CULTURALLY BRITISH FILM<br>EFFECTIVE DATE: 9/6/2010 | $0.00 |
| 16156 | THE WEINSTEIN COMPANY LLC | TRADEMARK(MARILYN)LIMITED | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT DTD 09/16/2010<br>EFFECTIVE DATE: 1/18/2011 | $0.00 |
| 16157 | THE WEINSTEIN COMPANY LLC | TRAER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16158 | THE WEINSTEIN COMPANY LLC | TRAER THEATRE INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16159 | THE WEINSTEIN COMPANY LLC | TRAIL RIDGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16160 | THE WEINSTEIN COMPANY LLC | TRAIL RIDGE PRODUCTIONS, INC | DIRECTOR OF PHOTOGRAPHY AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16161 | THE WEINSTEIN COMPANY LLC | TRANS ATLANTIC DISTRIBUTION LP | QUITCLAIM DTD 11/28/1989<br>ASSET PURCHASE/SALE AGREEMENT DTD 11/28/1989 | $0.00 |
| 16162 | THE WEINSTEIN COMPANY LLC | TRANS TEXAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16163 | THE WEINSTEIN COMPANY LLC | TRANS TEXAS THEATRE (FRMLY STARPLEX CINEMA 6) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16164 | THE WEINSTEIN COMPANY LLC | TRANSIT D/I 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16165 | THE WEINSTEIN COMPANY LLC | TRANSPERFECT INC. | CERTIFICATE OF ACCURACY<br>EFFECTIVE DATE: 1/28/2014 | $0.00 |
| 16166 | THE WEINSTEIN COMPANY LLC | TRAVERS REALTY | OFFICE LEASE<br>OFFICE LEASE FOR WEINSTEIN COMPANY LLC<br>EFFECTIVE DATE: 12/2/2010 | $0.00 |
| 16167 | THE WEINSTEIN COMPANY LLC | TRAVERSE CITY FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16168 | THE WEINSTEIN COMPANY LLC | TRAVIS BIBLE AND STEVE HARRIS | OFFER LETTER<br>EFFECTIVE DATE: 6/15/2015 | $0.00 |
| 16169 | THE WEINSTEIN COMPANY LLC | TREE HOUSE CINEMA (GULF BREEZE 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16170 | THE WEINSTEIN COMPANY LLC | TREMBLAY, EMMA | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 9/17/2013 | $0.00 |
| 16171 | THE WEINSTEIN COMPANY LLC | TRENTON CINEMAS 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16172 | THE WEINSTEIN COMPANY LLC | TREVIS, GEORGE | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 16173 | THE WEINSTEIN COMPANY LLC | TREVIS, MARTIN | DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16174 | THE WEINSTEIN COMPANY LLC | TRI CITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16175 | THE WEINSTEIN COMPANY LLC | TRI CITY THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16176 | THE WEINSTEIN COMPANY LLC | TRI COUNTY CINEPLEX, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16177 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | TRI G LLC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 16178 | THE WEINSTEIN COMPANY LLC | TRI G LLC | RE: "THE WAR WITH GRANDPA" - NON-DISTURBANCE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 5/10/2017 | $0.00 |
| 16179 | THE WEINSTEIN COMPANY LLC | TRIBECA CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16180 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING | PICTURE DEAL TWC AND WGNA AND TRIBUNE DTD 02/20/2014 | $0.00 |
| 16181 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY | 14 PICTURE DEAL | $0.00 |
| 16182 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY | 21 PICTURE DEAL | $0.00 |
| 16183 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY | LICENSE AGREEMENT | $0.00 |
| 16184 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY | TWC & TRIBUNE 14 PICTURE DEAL DTD 08/21/2014 EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 16185 | THE WEINSTEIN COMPANY LLC | TRIBUNE BROADCASTING COMPANY, LLC | STREAMING AGREEMENT EFFECTIVE DATE: 2/14/2017 | $0.00 |
| 16186 | THE WEINSTEIN COMPANY LLC | TRIBUNE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16187 | THE WEINSTEIN COMPANY LLC | TRI-CITIES CINEMA 7 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16188 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16189 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | SCARY MOVIE 5 / AMENDMENT TO CONSULTANT AGREEMENT EFFECTIVE DATE: 3/20/2012 | $0.00 |
| 16190 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | SCARY MOVIE 5 / JONATHAN GOLDSTEIN & JOHN DALEY / WRITER EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 16191 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS INC | WRITER AGREEMENT EFFECTIVE DATE: 9/16/2011 | $0.00 |
| 16192 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS, INC.F/S/O JONATHAN GOLDSTEIN | WRITER AGREEMENT DTD 9/16/11 LETTER AGREEMENT EFFECTIVE DATE: 9/9/2011 | $0.00 |
| 16193 | TEAM PLAYERS, LLC | TRICK HOUSE PRODUCTIONS, INC.F/S/O JONATHAN GOLDSTEIN, 3 X DALEY, INC. F/S/O JOHN FRANCIS DALEY | WRITER AGREEMENT DTD 9/16/11 LETTER AGREEMENT EFFECTIVE DATE: 9/9/2011 | $0.00 |
| 16194 | THE WEINSTEIN COMPANY LLC | TRI-COUNTY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16195 | THE WEINSTEIN COMPANY LLC | TRIGG, MICHAEL | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/27/2013 | $0.00 |
| 16196 | THE WEINSTEIN COMPANY LLC | TRIGGER STREET PRODUCTIONS | FANBOYS AGREEMENT DTD 11/23/2005 EFFECTIVE DATE: 11/23/2005 | $0.00 |
| 16197 | THE WEINSTEIN COMPANY LLC | TRIMARK PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16198 | THE WEINSTEIN COMPANY LLC | TRINE, LLC | AGREEMENT EFFECTIVE DATE: 10/23/2014 | $0.00 |
| 16199 | THE WEINSTEIN COMPANY LLC | TRINITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16200 | WEINSTEIN GLOBAL FILM CORP. | TRIPICTURES, S.A. | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/15/2010 | $0.00 |
| 16201 | THE WEINSTEIN COMPANY LLC | TRIPLE TAP VENTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16202 | THE WEINSTEIN COMPANY LLC | TRISHA BREWER AND TONY WEINEDEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16203 | THE WEINSTEIN COMPANY LLC | TRI-STAR PICTURES | LICENSE AGREEMENT EFFECTIVE DATE: 5/17/1985 | $0.00 |
| 16204 | THE WEINSTEIN COMPANY LLC | TRI-STAR PICTURES INC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/1985 | $0.00 |
| 16205 | THE WEINSTEIN COMPANY LLC | TRISTONE CINEMA GROUP - HEIDI ROBERTSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16206 | THE WEINSTEIN COMPANY LLC | TRITON ENTERTAINMENT SERVICES OF EASTON, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16207 | THE WEINSTEIN COMPANY LLC | TRITON ENTERTAINMENT SERVICES, LLC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16208 | THE WEINSTEIN COMPANY LLC | TROIKA | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/02 EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 16209 | THE WEINSTEIN COMPANY LLC | TROPIC CINEMA - SAN CARLOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16210 | THE WEINSTEIN COMPANY LLC | TROPICANA CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16211 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 | $0.00 |
| 16212 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 16213 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER PRODUCTIONS 5 LP | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 | $0.00 |
| 16214 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER STUDIOS LP | ASSIGNMENT AGREEMENT ASSIGNMENT AGREEMENT DTD 01/01/2006 EFFECTIVE DATE: 1/1/2006 | $0.00 |
| 16215 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER STUDIOS LP | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 16216 | THE WEINSTEIN COMPANY LLC | TROUBLEMAKER STUDIOS LP | SCHEDULE B EFFECTIVE DATE: 4/1/2010 | $0.00 |
| 16217 | THE WEINSTEIN COMPANY LLC | TROUILLET, ROMAIN | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16218 | THE WEINSTEIN COMPANY LLC | TROY MOVIE HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16219 | THE WEINSTEIN COMPANY LLC | TROY SCHWIEGERATH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16220 | THE WEINSTEIN COMPANY LLC | TROY TAYLOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16221 | THE WEINSTEIN COMPANY LLC | TRUE ENTERTAINMENT LLC | AGREEMENT EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 16222 | THE WEINSTEIN COMPANY LLC | TRULY RICH INVESTMENT LTD | CONSULTING AGREEMENT EFFECTIVE DATE: 9/1/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16223 | THE WEINSTEIN COMPANY LLC | TRYBETSKOY, EUGENY | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/23/2014 | $0.00 |
| 16224 | THE WEINSTEIN COMPANY LLC | TRYON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16225 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP | $0.00 |
| 16226 | TEAM PLAYERS, LLC | TRYSCO PHONIC INC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 16227 | THE WEINSTEIN COMPANY LLC | TRYSCO PHONIC, INC | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/17/2013 | $0.00 |
| 16228 | TEAM PLAYERS, LLC | TS LETTS INC | AGREEMENT<br>EFFECTIVE DATE: 12/31/2012 | $0.00 |
| 16229 | THE WEINSTEIN COMPANY LLC | TS LETTS INC | LETTS RIGHTS AND WRITING AGREEMENTS<br>EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 16230 | THE WEINSTEIN COMPANY LLC | TSHIAMO, SELELELABONGAKA | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO<br>EFFECTIVE DATE: 9/18/2008 | $0.00 |
| 16231 | THE WEINSTEIN COMPANY LLC | TSHIPAPE, WILLIAM | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM<br>EFFECTIVE DATE: 10/24/2003 | $0.00 |
| 16232 | THE WEINSTEIN COMPANY LLC | TSI CINEMAS INC - CHARLES WATZKE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16233 | THE WEINSTEIN COMPANY LLC | TSI NAN FU PRODUCTIONS | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/12/2015 | $0.00 |
| 16234 | THE WEINSTEIN COMPANY LLC | TSI NAN FU PRODUCTIONS | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/24/2015 | $0.00 |
| 16235 | THE WEINSTEIN COMPANY LLC | TSK PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16236 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSKWU LIMITED | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/21/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16237 | THE WEINSTEIN COMPANY LLC | TSLETTS INC. | WRITER AGREEMENT<br>EFFECTIVE DATE: 3/12/2008 | $0.00 |
| 16238 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSOGTBAYAR DAGVA | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 9/30/2015 | $0.00 |
| 16239 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TSOGTBAYAR ERKHEMBAYAR | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 9/30/2015 | $0.00 |
| 16240 | THE WEINSTEIN COMPANY LLC | TUCK, CONNOR | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 16241 | THE WEINSTEIN COMPANY LLC | TUCKER, CHRIS | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/30/2011 | $0.00 |
| 16242 | THE WEINSTEIN COMPANY LLC | TUCKER, DOMINIQUE | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014 | $0.00 |
| 16243 | THE WEINSTEIN COMPANY LLC | TUCSON CINEMA FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16244 | THE WEINSTEIN COMPANY LLC | TUGG THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16245 | THE WEINSTEIN COMPANY LLC | TUGG, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16246 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | TUIARA, DANIEL DEXTER WARREN LOGAN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 8/4/2015 | $0.00 |
| 16247 | TULIP FEVER LLC | TULIP FEVER FILMS LIMITED | COMPLETION AGREEMENT; EXECUTION VERSION | $0.00 |
| 16248 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LIMITED | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 16249 | TULIP FEVER LLC | TULIP FEVER FILMS LIMITED | PRODUCTION AGREEMENT | $0.00 |
| 16250 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CERTIFICATE OF ENGAGEMENT EXHIBIT A | $0.00 |
| 16251 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16252 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014 | $0.00 |
| 16253 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/7/2014 | $0.00 |
| 16254 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | GUARANTEE AGREEMENT | $0.00 |
| 16255 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | GUARANTY AGREEMENT | $0.00 |
| 16256 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | NUDITY RIDER EXHIBIT B | $0.00 |
| 16257 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | PACT/EQUITY CINEMA AGREEMENT OF 5 APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS<br>EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 16258 | TULIP FEVER LLC | TULIP FEVER FILMS LTD | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 16259 | THE WEINSTEIN COMPANY LLC | TULIP FEVER FILMS LTD | SIDE LETTER AGREEMENT<br>EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 16260 | THE WEINSTEIN COMPANY LLC | TULIP FEVER LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 16261 | THE WEINSTEIN COMPANY LLC | TULL FAMILY THEATER 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16262 | THE WEINSTEIN COMPANY LLC | TUNE INC./DBA NORTHWOOD THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16263 | THE WEINSTEIN COMPANY LLC | TUNE, ANNA | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/24/2017 | $0.00 |
| 16264 | THE WEINSTEIN COMPANY LLC | TUNG, JACK SHU JEN | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/12/2014 | $0.00 |
| 16265 | THE WEINSTEIN COMPANY LLC | TUNICA BILOXI TRIBE - PARAGON CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16266 | THE WEINSTEIN COMPANY LLC | TUNNICLIFFE, GARY | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 16267 | THE WEINSTEIN COMPANY LLC | TURNER ENT. NETWORKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16268 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16269 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AGREEMENT FOR LICENSING | $0.00 |
| 16270 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AGREEMENT FOR LICENSING & ADVERTISING | $0.00 |
| 16271 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AMENDMENT TO OFFER FOR LICENSING | $0.00 |
| 16272 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | AMENDMENT TO TERM SHEET | $0.00 |
| 16273 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | KILLSHOT + 13 PICTURE DEAL | $0.00 |
| 16274 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | NON-EXCLUSIVE RIGHTS | $0.00 |
| 16275 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 10/6/2016 | $0.00 |
| 16276 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | RE: AMENDMENTS EFFECTIVE DATE: 9/18/2009 | $0.00 |
| 16277 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | TERM SHEET FOR "INGLOURIOUS BASTERDS" EFFECTIVE DATE: 12/23/2013 | $0.00 |
| 16278 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | TERM SHEET FOR "SOUTHPAW" PLUS ADDITIONAL | $0.00 |
| 16279 | THE WEINSTEIN COMPANY LLC | TURNER ENTERTAINMENT NETWORKS, INC | TERM SHEET FOR "THE HATEFUL EIGHT" EFFECTIVE DATE: 12/23/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16280 | THE WEINSTEIN COMPANY LLC | TURNER, TERENCE | SERVICE PROVIDER DEAL MEMO PROP MAKER EFFECTIVE DATE: 2/27/2014 | $0.00 |
| 16281 | THE WEINSTEIN COMPANY LLC | TURNKEY PRODUCTIONS LLC | PURCHASE AGREEMENT EFFECTIVE DATE: 1/23/2007 | $0.00 |
| 16282 | THE WEINSTEIN COMPANY LLC | TURNKEY/LOUISIANA | CAFÉFEX AGREEMENT EFFECTIVE DATE: 1/18/2007 | $0.00 |
| 16283 | THE WEINSTEIN COMPANY LLC | TURNKEY/LOUISIANA LLC | CAFÉ FX AGREEMENT EFFECTIVE DATE: 2/18/2007 | $0.00 |
| 16284 | THE WEINSTEIN COMPANY LLC | TURNKEY/LOUISIANA LLC | SPECIAL MAKEUP EFFECTS AGREEMENT EFFECTIVE DATE: 4/30/2007 | $0.00 |
| 16285 | THE WEINSTEIN COMPANY LLC | TV GLOBAL ENTERTAINMENT LTD | BROADCAST AND CATCH UP LICENSE AGREEMENT | $0.00 |
| 16286 | THE WEINSTEIN COMPANY LLC | TWC ANCILLARY LLC | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 9/21/2012 | $0.00 |
| 16287 | THE WEINSTEIN COMPANY LLC | TWC ANCILLARY LLC | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION RE: AGREEMENT DTD 7/2011 EFFECTIVE DATE: 10/3/2012 | $0.00 |
| 16288 | THE WEINSTEIN COMPANY LLC | TWC ASIA FUND US CORPORATION I | SUBSCRIPTION AGREEMENT DTD 9/20/07 | $0.00 |
| 16289 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 | $0.00 |
| 16290 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/19/2008 | $0.00 |
| 16291 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | CHARGE AND DEED OF ASSIGNMENT DTD 3/30/2009 EFFECTIVE DATE: 5/2/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16292 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | FIRST DEED OF AMENDMENT AMENDS PRODUCTION AGREEMENT DTD 6/20/2008 EFFECTIVE DATE: 3/24/2009 | $0.00 |
| 16293 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 | $0.00 |
| 16294 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 | $0.00 |
| 16295 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/2/2009 | $0.00 |
| 16296 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/23/2009 | $0.00 |
| 16297 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 16298 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/2/2008 EFFECTIVE DATE: 12/4/2008 | $0.00 |
| 16299 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/13/2008 | $0.00 |
| 16300 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/19/2008 EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 16301 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 16302 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/13/2008 EFFECTIVE DATE: 8/20/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16303 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 16304 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 6/5/2008 EFFECTIVE DATE: 2/18/2008 | $0.00 |
| 16305 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/13/2008 EFFECTIVE DATE: 11/13/2008 | $0.00 |
| 16306 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 | $0.00 |
| 16307 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 16308 | WEINSTEIN GLOBAL FILM CORP. | TWC ASIAN FILM FUND LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 16309 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 16310 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/20/2008 | $0.00 |
| 16311 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM FUND LLC | TRANSACTION DOCUMENTS RELATING TO INITIAL PICTURE FUNDING TO TWC ASIAN FILM FUND LLC EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 16312 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 | $0.00 |
| 16313 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT OF TWC ASIAN FILM INVESTCO LLC DTD 9/20/07 | $0.00 |
| 16314 | THE WEINSTEIN COMPANY LLC | TWC ASIAN FILM INVESTCO LLC | SUBSCRIPTION AGREEMENT DTD 9/20/07 | $0.00 |

## EXHIBIT 1

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16315 | WEINSTEIN GLOBAL FILM CORP./TWC PRODUCTION LLC | TWC CHEF LLC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 16316 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC/TWC PRODUCTION LLC | TWC CHEF LLC | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 | $0.00 |
| 16317 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 16318 | WEINSTEIN GLOBAL FILM CORP. | TWC CHEF LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 16319 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 6/19/2014 | $0.00 |
| 16320 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 16321 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION AGREEMENT EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 16322 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/25/2014 | $0.00 |
| 16323 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 16324 | THE WEINSTEIN COMPANY LLC | TWC CHEF LLC | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 | $0.00 |
| 16325 | THE WEINSTEIN COMPANY LLC/TWC DOMESTIC LLC | TWC FUNDING 2015, LLC | LETTER RE AGREEMENT DTD 8-21-15, THE NO ESCAPE EXCESS CASH AGREEMENT EFFECTIVE DATE: 8/26/2015 | $0.00 |
| 16326 | THE WEINSTEIN COMPANY LLC | TWC MIST LLC | COMPLETION AGREEMENT EFFECTIVE DATE: 11/29/2016 | $0.00 |
| 16327 | THE WEINSTEIN COMPANY LLC | TWC NEW MEDIA LLC | NOTE EFFECTIVE DATE: 6/7/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16328 | THE WEINSTEIN COMPANY LLC | TWC NEW MEDIA, LLC | SHORT-FORM LICENSE<br>EFFECTIVE DATE: 6/7/2012 | $0.00 |
| 16329 | THE WEINSTEIN COMPANY LLC | TWC OBAM LLC | SHORT-FORM LICENSE | $0.00 |
| 16330 | THE WEINSTEIN COMPANY LLC | TWC PRODUCTION LLC | ASSIGNMENT SPEPERATE FROM CERTIFICATE | $0.00 |
| 16331 | TWC UNTOUCHABLE SPV, LLC | TWC UNTOUCHABLE SPV, LLC | AMENDED AND RESTATED ONE PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 16332 | TWC UNTOUCHABLE SPV, LLC | TWC UNTOUCHABLE SPV, LLC | LICENSE AGREEMENT RE LITERARY MATERIAL CONSISTING OF ORIGINAL SCREENPLAY<br>EFFECTIVE DATE: 10/18/2016 | $0.00 |
| 16333 | THE WEINSTEIN COMPANY LLC | TWENTIETH CENTURY FOX | QUITCLAIM AGREEMENT DTD 7/30/2013 | $0.00 |
| 16334 | THE WEINSTEIN COMPANY LLC/TWC PRODUCTION, LLC | TWENTY FOUR SEVEN SOUND LLC | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT<br>EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 16335 | THE WEINSTEIN COMPANY LLC | TWILIGHT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16336 | THE WEINSTEIN COMPANY LLC | TWILIGHT THEATRE, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16337 | THE WEINSTEIN COMPANY LLC | TWIN CITY CINEMA 1(NEW OWNERS, RUTH SENT 5/15 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16338 | THE WEINSTEIN COMPANY LLC | TWIN CITY D/I THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16339 | THE WEINSTEIN COMPANY LLC | TWIN CITY OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16340 | THE WEINSTEIN COMPANY LLC | TWIN DOLPHIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16341 | THE WEINSTEIN COMPANY LLC | TWIN HILLS D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16342 | THE WEINSTEIN COMPANY LLC | TWIN HI-WAY D/I 2(35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16343 | THE WEINSTEIN COMPANY LLC | TWIN LAKES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16344 | TEAM PLAYERS, LLC | TWIN PADRES PRODUCTIONS, INC | ROUNDTABLE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 16345 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | CERTIFICATE OF AUTHORSHIP EXHIBIT A EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 16346 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | INDUCEMENT EXHIBIT B EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 16347 | TEAM PLAYERS, LLC | TWIN PADRES PUBLICATIONS NC | RE: "SCARY MOVIE 5" - ROUNDTABLE WRITING SERVICES - JEREMY GARELICK WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/24/2012 | $0.00 |
| 16348 | THE WEINSTEIN COMPANY LLC | TWIN VALLEY PLAYERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16349 | THE WEINSTEIN COMPANY LLC | TWISTED PICTURES (D/B/A EVOLUTION ENTERTAINMENT INC) | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 | $0.00 |
| 16350 | THE WEINSTEIN COMPANY LLC | TWO ELEVEN PRODUCTION INC | MEMORANDUM AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON | $0.00 |
| 16351 | THE WEINSTEIN COMPANY LLC | TWO ELEVEN PRODUCTION INC | SIDE LETTER AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON | $0.00 |
| 16352 | THE WEINSTEIN COMPANY LLC | TWO ELEVEN PRODUCTIONS INC | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/21/2004 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16353 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK | "HELLRAISER" /WRITING SVCS AGMT/GARY TUNNICLIFFE<br>AGMT FOR WRITING SVCS<br>EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 16354 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE<br>WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | $0.00 |
| 16355 | THE WEINSTEIN COMPANY LLC | TWO HOURS IN THE DARK INC | SPECIAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 7/25/2012 | $0.00 |
| 16356 | TEAM PLAYERS, LLC | TWO JOES ENTERTAINMENT, INC | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 5/12/2015 | $0.00 |
| 16357 | TEAM PLAYERS, LLC | TWO JOES ENTERTAINMENT, INC | SCREAM AGREEMENT<br>EFFECTIVE DATE: 12/15/2014 | $0.00 |
| 16358 | THE WEINSTEIN COMPANY LLC | TY DUPUIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16359 | THE WEINSTEIN COMPANY LLC | TYBEE POST THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16360 | THE WEINSTEIN COMPANY LLC | TYGART VLY 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16361 | THE WEINSTEIN COMPANY LLC | TYLDUM FILM AS | BRIDGE AGREEMENT<br>EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 16362 | THE WEINSTEIN COMPANY LLC | TYLDUM FILM AS | DIRECTOR'S AGREEMENT<br>EFFECTIVE DATE: 9/15/2013 | $0.00 |
| 16363 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | BRIDGE AGREEMENT<br>EFFECTIVE DATE: 9/13/2013 | $0.00 |
| 16364 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | DIRECTOR'S AGREEMENT<br>EFFECTIVE DATE: 9/15/2013 | $0.00 |
| 16365 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16366 | THE WEINSTEIN COMPANY LLC | TYLDUM, MORTEN | RE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2014 | $0.00 |
| 16367 | THE WEINSTEIN COMPANY LLC | TYLER DEPERRO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16368 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC F/S/O STACEY SHER | NO QUOTE DEAL EFFECTIVE DATE: 8/19/2011 | $0.00 |
| 16369 | THE WEINSTEIN COMPANY LLC | TYLER FILMS INC. F/S/O STACEY SHEER | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 16370 | THE WEINSTEIN COMPANY LLC | TYLER JOHNSTON | PERFORMER AGREEMENT EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 16371 | THE WEINSTEIN COMPANY LLC | TYLER, LIV | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 16372 | THE WEINSTEIN COMPANY LLC | TYPEON3 PRODUCTIONS | LOANOUT AGREEMENT EFFECTIVE DATE: 7/28/2017 | $0.00 |
| 16373 | THE WEINSTEIN COMPANY LLC | TYPEWRITTEN TECHNOLOGIES | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/7/2016 | $0.00 |
| 16374 | THE WEINSTEIN COMPANY LLC | TYRELL THEATRE (FRMLY BIG TIME CINEMA 4) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16375 | THE WEINSTEIN COMPANY LLC | TYRONE YMCA MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16376 | THE WEINSTEIN COMPANY LLC | TYSON, MIKE | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 16377 | THE WEINSTEIN COMPANY LLC | TYSON, MIKE | SAG DAILY PLAYER AGREEMENT EFFECTIVE DATE: 9/26/2012 | $0.00 |
| 16378 | THE WEINSTEIN COMPANY LLC | TZD2 LIMITED | ZOMBIE DIARIES 2 EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/2/2010 | $0.00 |
| 16379 | THE WEINSTEIN COMPANY LLC | TZE, CHAN YANG | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16380 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 16381 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | ACQUISITION DEAL MEMO AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | $0.00 |
| 16382 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT B BONDED DELIVERY ACCESS<br>MATERIALS<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 16383 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT C DELIVERY ARBITRATION AWARD<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 16384 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | EXHIBIT D NONDELIVERY ARBITRATION<br>AWARD<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 16385 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY<br>EFFECTIVE DATE: 11/22/2011 | $0.00 |
| 16386 | THE WEINSTEIN COMPANY LLC | U WANT M2K LTD | RE UWANTME2KILLHIM CONSULTING<br>AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | $0.00 |
| 16387 | THE WEINSTEIN COMPANY LLC | U.S. BANK NATIONAL ASSOCIATION | SECOND AMENDMENT TO TAX CREDIT<br>PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/22/2013 | $0.00 |
| 16388 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | AMENDED AND RESTATED SHORT-FORM<br>ASSIGNMENT AND MORTGAGE OF<br>COPYRIGHT | $0.00 |
| 16389 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | AMENDMENT TO PRODUCTION FINANCING<br>AGREEMENT<br>EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 16390 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | CO PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 8/24/2015 | $0.00 |
| 16391 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | CONFIRMATION OF TWC AS SOLE<br>COPYRIGHT OWNER OF MOVIE<br>EFFECTIVE DATE: 1/15/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16392 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 16393 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | PRODUCTION FINANCING AGREEMENT | $0.00 |
| 16394 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 | $0.00 |
| 16395 | THE WEINSTEIN COMPANY LLC | UBIQUITOUS CULTURE MEDIA CO LTD | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 16396 | THE WEINSTEIN COMPANY LLC | UBS AG, STAMFORD BRANCH | NOTE EFFECTIVE DATE: 6/7/2012 | $0.00 |
| 16397 | THE WEINSTEIN COMPANY LLC | UDDO, PAUL B | DEAL MEMO EFFECTIVE DATE: 4/16/2016 | $0.00 |
| 16398 | THE WEINSTEIN COMPANY LLC | UJONG PASIR | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/10/2014 | $0.00 |
| 16399 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | AGREEMENT EFFECTIVE DATE: 3/15/2007 | $0.00 |
| 16400 | THE WEINSTEIN COMPANY LLC | UK FILM COUNCIL | THE DEED OF ASSIGNMENT AND CONSENT EFFECTIVE DATE: 8/18/2010 | $0.00 |
| 16401 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 16402 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 | $0.00 |
| 16403 | THE WEINSTEIN COMPANY LLC | ULBRICH, JANE | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 | $0.00 |
| 16404 | THE WEINSTEIN COMPANY LLC | ULTRASTAR CINEMAS - SCOTTSDALE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16405 | THE WEINSTEIN COMPANY LLC | ULYSSES MOVIES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16406 | THE WEINSTEIN COMPANY LLC | UMMI AZEERA BINTI KASMANI | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/4/2014 | $0.00 |
| 16407 | THE WEINSTEIN COMPANY LLC | UNADILLA D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16408 | THE WEINSTEIN COMPANY LLC | UNBIASED DESIGN, INC. | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/23/2009 | $0.00 |
| 16409 | THE WEINSTEIN COMPANY LLC/WEINSTEIN GLOBAL FILM CORP | UNIFI COMPLETION GUARANTORS | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 16410 | TWC POLAROID SPV, LLC | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS | BORROWING REQUEST NO 1 EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 16411 | TWC POLAROID SPV, LLC | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS | COMPLETION AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 16412 | TWC POLAROID SPV, LLC | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 16413 | THE WEINSTEIN COMPANY LLC | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS | DIRECTOR'S UNDERTAKING RE AGREEMENT DTD 10/21/2015 EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 16414 | TWC POLAROID SPV, LLC | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS | LABORATORY AGREEMENT EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 16415 | TWC DOMESTIC LLC | UNION BANK, N.A. | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 16416 | THE WEINSTEIN COMPANY LLC | UNION BANK, N.A. | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT EFFECTIVE DATE: 2/27/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16417 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | CONFIRMATION DEAL MEMO | $0.00 |
| 16418 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 16419 | THE WEINSTEIN COMPANY LLC | UNITED AGENTS | MARCO POLO PRODUCTIONS ASIA SDN BHD NON UNION SHOW AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 6/24/2015 | $0.00 |
| 16420 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS CORPORATION | DISTRIBUTION AGREEMENT DTD 4/15/1977 | $0.00 |
| 16421 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS CORPORATION | LICENSING AGREEMENT DTD 4/15/1977 | $0.00 |
| 16422 | THE WEINSTEIN COMPANY LLC | UNITED ARTISTS PICTURES INC | MOTION PICTURE AGREEMENT FOR "AMITVILLE HORROR" EFFECTIVE DATE: 11/26/2003 | $0.00 |
| 16423 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 16424 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/21/2016 | $0.00 |
| 16425 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 16426 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 16427 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16428 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 16429 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | INTL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 16430 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/12/2013 | $0.00 |
| 16431 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/16/2014 | $0.00 |
| 16432 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/29/2013 | $0.00 |
| 16433 | WEINSTEIN GLOBAL FILM CORP./TWC DOMESTIC LLC | UNITED CHAMP ASSETS | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/13/2016 | $0.00 |
| 16434 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMP ASSETS | PARAMOUNT PICTURES CORPORATION INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 16435 | WEINSTEIN GLOBAL FILM CORP. | UNITED CHAMPS ASSETS LTD | NOTICE OF ASSIGNMENT<br>ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 16436 | THE WEINSTEIN COMPANY LLC | UNITED ENTERTAINMENT CORP. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16437 | THE WEINSTEIN COMPANY LLC | UNITED NATIONS, THE | LOCATION AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 16438 | THE WEINSTEIN COMPANY LLC | UNITED STATES OLYMPIC COMMITTEE | BROADCAST OF OLYMPIC SPECIAL<br>EFFECTIVE DATE: 6/17/2008 | $0.00 |
| 16439 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 16440 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16441 | SMALL SCREEN TRADES LLC | UNITED TALENT AGENCY | AMANDA SEGEL AGREEMENT<br>EFFECTIVE DATE: 5/7/2016 | $0.00 |
| 16442 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | AMENDMENT TO AGREEMENT<br>AMENDS SIDE LETTER AGREEMENT DTD<br>5/24/2011<br>EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 16443 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 16444 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2017 | $0.00 |
| 16445 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/25/2017 | $0.00 |
| 16446 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY | HOSSEIM AMINI CONFIRMATION OF<br>MATERILA TERMS<br>EFFECTIVE DATE: 10/25/1996 | $0.00 |
| 16447 | SMALL SCREEN TRADES LLC | UNITED TALENT AGENCY | SOUTHTEA AGREEMENT<br>EFFECTIVE DATE: 5/7/2016 | $0.00 |
| 16448 | THE WEINSTEIN COMPANY LLC | UNITED TALENT AGENCY LLC | DISBURSEMENT AGREEMENT | $0.00 |
| 16449 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY DEVELOPMENT<br>PARTNERS LTD. | LICENSING AGREEMENT - UNIVERSAL<br>STUDIOS THEME PARKS<br>EFFECTIVE DATE: 6/6/2011 | $0.00 |
| 16450 | THE WEINSTEIN COMPANY LLC | UNIVERSAL CITY STUDIOS LLP | LETTER AGREEMENT NO 2 TO UNIVERSAL<br>TERM SHEET AGREEMENT<br>EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 16451 | THE WEINSTEIN COMPANY LLC<br>/ TWC DOMESTIC LLC | UNIVERSAL CITY STUDIOS LLP | NON DISTURBANCE AGREEMENT<br>EFFECTIVE DATE: 1/23/2012 | $0.00 |
| 16452 | THE WEINSTEIN COMPANY LLC | UNIVERSAL MUSIC GROUP<br>DISTRIBUTION CORP | ASSET PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 16453 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | TERM SHEET SIDE LETTER<br>EFFECTIVE DATE: 8/1/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16454 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 | $0.00 |
| 16455 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | AMENDMENT NO. 1 TO CO-FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2009 | $0.00 |
| 16456 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 16457 | THE WEINSTEIN COMPANY LLC / WC FILM COMPLETIONS LLC | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | CO FI AGREEMENT | $0.00 |
| 16458 | THE WEINSTEIN COMPANY LLC | UNIVERSAL PRODUCTION PARTNERS HUNGARY KFT | SERVICES AGREEMENT EFFECTIVE DATE: 9/10/2015 | $0.00 |
| 16459 | THE WEINSTEIN COMPANY LLC | UNIVERSAL STUDIOS LLLP | COFINANCING AND DISTRUBUTION AGREEMENT DTD 08/01/2008 | $0.00 |
| 16460 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT RE: RIGHTS TO SIX (6) FEATURE FILMS EFFECTIVE DATE: 12/10/2008 | $0.00 |
| 16461 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT EFFECTIVE DATE: 12/20/2012 | $0.00 |
| 16462 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE 2 FEATURE FILMS "SOLOMON KANE" AND "6 SOULS" EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 16463 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE 30 FEATURE FILMS IN EXH A EFFECTIVE DATE: 12/9/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16464 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM "DJANGO UNCHAINED" EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 16465 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM "INGLORIOUS BASTERDS" EFFECTIVE DATE: 12/9/2014 | $0.00 |
| 16466 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM ENTITLED "ALL THE BOYS LOVE MANDY LANE" EFFECTIVE DATE: 4/18/2014 | $0.00 |
| 16467 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM ENTITLED "DARK SKIES" EFFECTIVE DATE: 6/20/2013 | $0.00 |
| 16468 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | LETTER RE AGREEMENT DTD 8-25-11 GRANTING UTN CERTAIN RIGHTS IN 4 FEATURE FILMS EFFECTIVE DATE: 2/12/2013 | $0.00 |
| 16469 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF MAY 29, 2014 RE FILM LICENSE AGREEMENT DTD 4/18/04 IN CONNECTION W/LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "ALL THE BOYS LOVE MANDY LANE" EFFECTIVE DATE: 5/29/2014 | $0.00 |
| 16470 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 26, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "PIRANHA 3DD" | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16471 | THE WEINSTEIN COMPANY LLC | UNIVERSAL TELEVISION NETWORKS | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 4, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "DARK SKIES" | $0.00 |
| 16472 | THE WEINSTEIN COMPANY LLC | UNIVERSE ENTERTAINMENT LTD | ACQUISITON AGREEEMENT EFFECTIVE DATE: 5/4/2001 | $0.00 |
| 16473 | THE WEINSTEIN COMPANY LLC | UNIVERSITY MALL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16474 | THE WEINSTEIN COMPANY LLC | UNIVERSITY OF FLORIDA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16475 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2015 | $0.00 |
| 16476 | THE WEINSTEIN COMPANY LLC | UNIVERSUM FILM GMBH | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2016 | $0.00 |
| 16477 | THE WEINSTEIN COMPANY LLC | UNIVISION COMMUNICATIONS INC | LICENSE AGREEMENT | $0.00 |
| 16478 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS, INC | LICENSE AGREEMENT | $0.00 |
| 16479 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS, INC | LICENSE AGREEMENT THE WEINSTEIN COMPANY LLC - 18-TITLE DEAL - 2016 EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 16480 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS, INC | LICENSE AGREEMENT THE WEINSTEIN COMPANY LLC - 33-TITLE DEAL - 2016 EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 16481 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS, INC | MEDIA AD-BUY AGREEMENT | $0.00 |
| 16482 | THE WEINSTEIN COMPANY LLC | UNIVISION NETWORKS & STUDIOS, INC | RE: AMENDMENT TO TWC/UNIVISION LICENSE AGREEMENT EFFECTIVE DATE: 4/7/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16483 | THE WEINSTEIN COMPANY LLC | UNRUH, DANIELA | MEMORANDUM<br>EFFECTIVE DATE: 1/16/2002 | $0.00 |
| 16484 | WEINSTEIN GLOBAL FILM CORP. | UNTIED CHAMP ASSETS | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/12/2012 | $0.00 |
| 16485 | THE WEINSTEIN COMPANY LLC | UNTITLED ENTERTAINMENT | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 16486 | THE WEINSTEIN COMPANY LLC | UNTITLED ENTERTAINMENT INC | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015 | $0.00 |
| 16487 | THE WEINSTEIN COMPANY LLC | UPHAM, MISTY | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/9/2012 | $0.00 |
| 16488 | THE WEINSTEIN COMPANY LLC | UPLOAD FILMS INC F/S/O TODD WILLIAMS | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | $0.00 |
| 16489 | THE WEINSTEIN COMPANY LLC | UPPINGTON, LIBBY | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/30/2017 | $0.00 |
| 16490 | THE WEINSTEIN COMPANY LLC | UPSTATE FILMS AT RHINEBECK 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16491 | THE WEINSTEIN COMPANY LLC | UPSTATE FILMS, LTD. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16492 | THE WEINSTEIN COMPANY LLC | UPTOWN (FORMERLY LAKE SIDE CINEMA) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16493 | THE WEINSTEIN COMPANY LLC | UPTOWN 3 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16494 | THE WEINSTEIN COMPANY LLC | UPTOWN THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16495 | THE WEINSTEIN COMPANY LLC | UPTOWN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16496 | THE WEINSTEIN COMPANY LLC | URBAN INSTITUTE FOR CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16497 | THE WEINSTEIN COMPANY LLC | URBAN INSTITUTE OF CONTEMPORARY ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16498 | THE WEINSTEIN COMPANY LLC | URIAH HULSEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16499 | THE WEINSTEIN COMPANY LLC | URIE, MICHAEL | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 16500 | THE WEINSTEIN COMPANY LLC | US AND THEM INC | CERTIFICATE OF REUSLTS AND PROCEEDS | $0.00 |
| 16501 | THE WEINSTEIN COMPANY LLC | US BANK NATIONAL ASSOCIATION | TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 10/5/2012 | $0.00 |
| 16502 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | AGENT AUTHORIZATION LETTER | $0.00 |
| 16503 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | LETTER AGREEMENT | $0.00 |
| 16504 | THE WEINSTEIN COMPANY LLC | US CITIZENSHIP & IMMIGRATION SERVICES | SUPPORT LETTER | $0.00 |
| 16505 | THE WEINSTEIN COMPANY LLC | US DEPTARTMENT OF JUSTICE | CERTIFICATION STATEMENT EFFECTIVE DATE: 4/17/2017 | $0.00 |
| 16506 | THE WEINSTEIN COMPANY LLC | USA CINEMAS LOS BANOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16507 | THE WEINSTEIN COMPANY LLC | USA TODAY | AGREEMENT EFFECTIVE DATE: 6/7/2012 | $0.00 |
| 16508 | THE WEINSTEIN COMPANY LLC | USA TODAY | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 16509 | THE WEINSTEIN COMPANY LLC | USCB CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16510 | THE WEINSTEIN COMPANY LLC | USCB CENTER FOR THE ARTS (EMERGING) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16511 | THE WEINSTEIN COMPANY LLC | USMAN, IMRAM | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/3/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16512 | THE WEINSTEIN COMPANY LLC | USTREAM, INC | USTREAM, INC FIRST AMENDMENT TO THE WEINSTEIN COMPANY AGREEMENT EFFECTIVE DATE: 1/11/2011 | $0.00 |
| 16513 | TULIP FEVER FILMS LTD | UTA | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/27/2017 | $0.00 |
| 16514 | THE WEINSTEIN COMPANY LLC | UTAH FILM CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16515 | THE WEINSTEIN COMPANY LLC | UTE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16516 | THE WEINSTEIN COMPANY LLC | UTE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16517 | THE WEINSTEIN COMPANY LLC | UTE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16518 | THE WEINSTEIN COMPANY LLC | UTE THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16519 | THE WEINSTEIN COMPANY LLC | UTE THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16520 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS | AGREEMENT | $0.00 |
| 16521 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | "UNDER THE GUNN" - TIM GUNN EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 16522 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 16523 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | INDUCEMENT EFFECTIVE DATE: 11/8/2013 | $0.00 |
| 16524 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 16525 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | LETTER AGREEMENT EFFECTIVE DATE: 11/1/2013 | $0.00 |
| 16526 | THE WEINSTEIN COMPANY LLC | UTG PRODUCTIONS INC | LETTER OF ADHERENCE - ONE PROJECT ONLY | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16527 | THE WEINSTEIN COMPANY LLC | V2 ENTERTAINMENT INC | DGA DEAL MEMO | $0.00 |
| 16528 | THE WEINSTEIN COMPANY LLC | VACCA, VICKI | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/5/2013 | $0.00 |
| 16529 | THE WEINSTEIN COMPANY LLC | VAINES, COLIN | CONSULTANT AGREEEMENT | $0.00 |
| 16530 | THE WEINSTEIN COMPANY LLC | VALDEZ CIVIC CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16531 | THE WEINSTEIN COMPANY LLC | VALENTIM DE CARVALHO | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2008 | $0.00 |
| 16532 | THE WEINSTEIN COMPANY LLC | VALENTIN DE CARVALHO MULTIMEDIA SA | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/18/2008<br>EFFECTIVE DATE: 10/28/2008 | $0.00 |
| 16533 | THE WEINSTEIN COMPANY LLC | VALI CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16534 | THE WEINSTEIN COMPANY LLC | VALI HI DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16535 | THE WEINSTEIN COMPANY LLC | VALI TWIN CINEMA INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16536 | THE WEINSTEIN COMPANY LLC | VALLE D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16537 | THE WEINSTEIN COMPANY LLC | VALLEY 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16538 | THE WEINSTEIN COMPANY LLC | VALLEY BROOK D/I | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16539 | THE WEINSTEIN COMPANY LLC | VALLEY CINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16540 | THE WEINSTEIN COMPANY LLC | VALLEY CINEMA PUB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16541 | THE WEINSTEIN COMPANY LLC | VALLEY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16542 | THE WEINSTEIN COMPANY LLC | VALSECCHI, FILIPPO | NON-UNION DEAL MEMO EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 16543 | THE WEINSTEIN COMPANY LLC | VALUABLE TECHNOLOGIES INC. | HOTEL VOD TERM SHEET EFFECTIVE DATE: 8/1/2009 | $0.00 |
| 16544 | THE WEINSTEIN COMPANY LLC | VALUE STRATEGY PARTNERS, LLC | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER EFFECTIVE DATE: 3/10/2015 | $0.00 |
| 16545 | THE WEINSTEIN COMPANY LLC | VAN TONDER, MORNE | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 16546 | THE WEINSTEIN COMPANY LLC | VANISHING ON 7TH LLC | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/29/2010 | $0.00 |
| 16547 | H R FILMS INC | VARELA INC | EXHIBIT A CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16548 | THE WEINSTEIN COMPANY LLC | VARSITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16549 | THE WEINSTEIN COMPANY LLC | VASHON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16550 | THE WEINSTEIN COMPANY LLC | VASKA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16551 | THE WEINSTEIN COMPANY LLC | VASSAR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16552 | THE WEINSTEIN COMPANY LLC | VCC AIRWAY HEIGHTS L.L.C. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16553 | THE WEINSTEIN COMPANY LLC | VEE, KRYSTLE LIM SIOW | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 16554 | THE WEINSTEIN COMPANY LLC | VEIT MEDIA GROUP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16555 | THE WEINSTEIN COMPANY LLC | VENETIAN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16556 | THE WEINSTEIN COMPANY LLC | VENETIAN CINEMAS (NEED PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16557 | THE WEINSTEIN COMPANY LLC | VENTURE MALL 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16558 | THE WEINSTEIN COMPANY LLC | VENUE CINEMAS  (FRMLYLYNCHBURG 8) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16559 | THE WEINSTEIN COMPANY LLC | VENUE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16560 | THE WEINSTEIN COMPANY LLC | VERA WANG ENTERTAINMENT, LLC | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 6/22/2011 | $0.00 |
| 16561 | THE WEINSTEIN COMPANY LLC | VERATAD TECHNOLOGIES LLC | APPLICATION FOR AGREEMENT OF SERVICES | $0.00 |
| 16562 | THE WEINSTEIN COMPANY LLC | VERCARA, RAUL | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 | $0.00 |
| 16563 | THE WEINSTEIN COMPANY LLC | VERMILLION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16564 | THE WEINSTEIN COMPANY LLC | VERMILLION DOWNTOWN CULTURAL ASSOCIATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16565 | THE WEINSTEIN COMPANY LLC | VERN REYNOLDS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16566 | THE WEINSTEIN COMPANY LLC | VERN YEEN GOH, ELISE | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 16567 | THE WEINSTEIN COMPANY LLC | VERNE DRIVE-IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16568 | THE WEINSTEIN COMPANY LLC | VERNIEU, MARY | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR EFFECTIVE DATE: 4/29/2013 | $0.00 |
| 16569 | THE WEINSTEIN COMPANY LLC | VERNON SQUARE 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16570 | THE WEINSTEIN COMPANY LLC | VERONICA SAMBORSKY &  LOUIS SILVERMAN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16571 | THE WEINSTEIN COMPANY LLC | VERTEBRA AFTERSHOCK FILM LLC | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/7/2012 | $0.00 |
| 16572 | THE WEINSTEIN COMPANY LLC | VERTEBRA CLOWN FILM LLC | LICENSE AGREEMENT<br>RE: CLOWN<br>EFFECTIVE DATE: 9/7/2012 | $0.00 |
| 16573 | THE WEINSTEIN COMPANY LLC | VERTIGO ENTERTAINMENT | LETTER OF INTENT AND AUTHORIZATION FOR (EVA) SHAN CAO<br>EFFECTIVE DATE: 1/15/2014 | $0.00 |
| 16574 | THE WEINSTEIN COMPANY LLC | VERTIGO FILMS LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 16575 | THE WEINSTEIN COMPANY LLC | VERTIGO FILMS LIMITED | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 7/5/1905 | $0.00 |
| 16576 | THE WEINSTEIN COMPANY LLC | VERTIGO SLATE | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 7/5/1905 | $0.00 |
| 16577 | THE WEINSTEIN COMPANY LLC | VERTIGO SLATE LIMITED | ACCEPTANCE OF ASSIGNMENT | $0.00 |
| 16578 | SMALL SCREEN TRADES LLC | VERVE TALENT AGENCY | EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/1/2017 | $0.00 |
| 16579 | SMALL SCREEN TRADES LLC | VERVE TALENT AND LITERARY AGENCY | DANIEL TALBOTT AGREEMENT<br>EFFECTIVE DATE: 5/6/2016 | $0.00 |
| 16580 | THE WEINSTEIN COMPANY LLC | VETERANS CROSSING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16581 | THE WEINSTEIN COMPANY LLC | VETTER, ROLAND | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014 | $0.00 |
| 16582 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | GOLD SET AGREEMENT<br>EFFECTIVE DATE: 9/29/2016 | $0.00 |
| 16583 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/13/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16584 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | LICENSE AGREEMENT | $0.00 |
| 16585 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2017 | $0.00 |
| 16586 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 16587 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT | $0.00 |
| 16588 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 16589 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT AMENDMENT EFFECTIVE DATE: 12/8/2011 | $0.00 |
| 16590 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | PROGRAM LICENSE AMENDMENT | $0.00 |
| 16591 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | SET-OFF AGREEMENT EFFECTIVE DATE: 6/16/2016 | $0.00 |
| 16592 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2017 | $0.00 |
| 16593 | THE WEINSTEIN COMPANY LLC | VIACOM INTERNATIONAL INC | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/10/2016 | $0.00 |
| 16594 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | "SCREAM"/ LICENSE/ PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 | $0.00 |
| 16595 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL FUNDING FOR YELLOWSTONE EFFECTIVE DATE: 12/6/2017 | $0.00 |
| 16596 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | ADDITIONAL YELLOWSTONE FUNDING EFFECTIVE DATE: 11/30/2017 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16597 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | CONTENT LICENSE AGREEMENT EFFECTIVE DATE: 4/8/2011 | $0.00 |
| 16598 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO | $0.00 |
| 16599 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMO EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 16600 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | DEAL MEMORANDUM TO AGREEMENT BETWEEN WEINSTEIN AND VIACOM EFFECTIVE DATE: 4/14/2017 | $0.00 |
| 16601 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | MTV SCREAM SIDE LETTER EFFECTIVE DATE: 12/5/2017 | $0.00 |
| 16602 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | RE: AGREEMENT DTD 12/18/2015 EFFECTIVE DATE: 11/16/2016 | $0.00 |
| 16603 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS | SCREAM-AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 7/28/2015 | $0.00 |
| 16604 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VIACOM DEAL MEMORANDUM EFFECTIVE DATE: 12/18/2015 | $0.00 |
| 16605 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VIACOM MEDIA NETWORKS EFFECTIVE DATE: 6/17/2016 | $0.00 |
| 16606 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | VMN DEAL MEMORANDUM | $0.00 |
| 16607 | WEINSTEIN TELEVISION LLC | VIACOM MEDIA NETWORKS | YELLOWSTONE TAX INCENTIVES EFFECTIVE DATE: 10/17/2017 | $0.00 |
| 16608 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS A DIVISION OF VIACOM INTERNATIONAL INC | PROGRAM LICENSE AGREEMENT/"INGLOURIOUS BASTERDS"/AMENDMENT NO. 3 EFFECTIVE DATE: 10/14/2014 | $0.00 |
| 16609 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | EXHIBIT A- PROGRAM LICENSE AGREEMENT | $0.00 |
| 16610 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16611 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 8/8/2013 | $0.00 |
| 16612 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT | $0.00 |
| 16613 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 16614 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/7/2011 | $0.00 |
| 16615 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 3/23/2013 | $0.00 |
| 16616 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 7/16/2012 | $0.00 |
| 16617 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2013 | $0.00 |
| 16618 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 1/24/2014 | $0.00 |
| 16619 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT | $0.00 |
| 16620 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AGREEMENT AMENDMENT EFFECTIVE DATE: 4/29/2011 | $0.00 |
| 16621 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AMENDMENT | $0.00 |
| 16622 | THE WEINSTEIN COMPANY LLC | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L | PROGRAM LICENSE AMENDMENT EFFECTIVE DATE: 6/6/2013 | $0.00 |
| 16623 | THE WEINSTEIN COMPANY LLC | VIC BREW & VIEW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16624 | THE WEINSTEIN COMPANY LLC | VICARI, STEPHEN | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16625 | THE WEINSTEIN COMPANY LLC | VICENTE, AL | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/5/2012 | $0.00 |
| 16626 | THE WEINSTEIN COMPANY LLC | VICKERS THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16627 | THE WEINSTEIN COMPANY LLC | VICKI COOK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16628 | THE WEINSTEIN COMPANY LLC | VICKI SMITH | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 16629 | THE WEINSTEIN COMPANY LLC | VICKKY CHAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 | $0.00 |
| 16630 | THE WEINSTEIN COMPANY LLC | VICTORIA OPERATION COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16631 | THE WEINSTEIN COMPANY LLC | VICTORIA TAYLOR | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 | $0.00 |
| 16632 | THE WEINSTEIN COMPANY LLC | VICTORIA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16633 | THE WEINSTEIN COMPANY LLC | VICTORIA THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16634 | THE WEINSTEIN COMPANY LLC | VICTORY - KEMMERER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16635 | THE WEINSTEIN COMPANY LLC | VICTORY FELLOWSHIP CHURCH INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16636 | THE WEINSTEIN COMPANY LLC | VICTORY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16637 | WEINSTEIN GLOBAL FILM CORP. | VIDEOCINE S.A DE C.V | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 6/28/2007 | $0.00 |
| 16638 | THE WEINSTEIN COMPANY LLC | VIDEOCINE SA DE CV | TERMINATION AGREEMENT EFFECTIVE DATE: 12/23/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16639 | THE WEINSTEIN COMPANY LLC | VIETNAM ARTIST AGENCY | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 8/13/2014 | $0.00 |
| 16640 | THE WEINSTEIN COMPANY LLC | VIEW ASKEW PRODUCTION INC | AGREEMENT DTD 8/5/2005 | $0.00 |
| 16641 | TWC WACO SPV, LLC | VIGILANT INSURANCE COMPANY | NOTICE TO INSURER EFFECTIVE DATE: 8/11/2017 | $0.00 |
| 16642 | TULIP FEVER FILMS LTD | VIKANDER, ALICIA | CONFIRMATION DEAL MEMO | $0.00 |
| 16643 | TULIP FEVER FILMS LTD | VIKANDER, ALICIA | EXHIBIT B NUDITY RIDER EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 16644 | THE WEINSTEIN COMPANY LLC | VILAS CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16645 | THE WEINSTEIN COMPANY LLC | VILLA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16646 | THE WEINSTEIN COMPANY LLC | VILLAGE 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16647 | THE WEINSTEIN COMPANY LLC | VILLAGE CENTRE CINEMAS AT AIRWAY HEIGHTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16648 | THE WEINSTEIN COMPANY LLC | VILLAGE CENTRE WANDERMERE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16649 | THE WEINSTEIN COMPANY LLC | VILLAGE FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16650 | THE WEINSTEIN COMPANY LLC | VILLAGE OF BENSENVILLE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16651 | THE WEINSTEIN COMPANY LLC | VILLAGE OF IRVINGTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16652 | THE WEINSTEIN COMPANY LLC | VILLAGE PICTURE SHOWS 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16653 | THE WEINSTEIN COMPANY LLC | VILLAGE PICTURE SHOWS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16654 | THE WEINSTEIN COMPANY LLC | VILLAGE THEATER COMPANY - THE TULL FAMILY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16655 | THE WEINSTEIN COMPANY LLC | VILLAGE WEST | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16656 | THE WEINSTEIN COMPANY LLC | VILLAGIO CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16657 | THE WEINSTEIN COMPANY LLC | VILLEGAS, SERGIO A | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 16658 | THE WEINSTEIN COMPANY LLC | VINCE CHOW | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16659 | THE WEINSTEIN COMPANY LLC | VINCE VINSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16660 | THE WEINSTEIN COMPANY LLC | VINE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16661 | THE WEINSTEIN COMPANY LLC | VINE CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16662 | THE WEINSTEIN COMPANY LLC | VINTAGE D/I 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16663 | THE WEINSTEIN COMPANY LLC | VINTAGE PRODUCTIONS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16664 | THE WEINSTEIN COMPANY LLC | VIRGIL E COOK & NATALIE C. CAMPBELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16665 | THE WEINSTEIN COMPANY LLC | VIRGINIA HERRING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16666 | THE WEINSTEIN COMPANY LLC | VIRGINIA MOTION PICTURES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16667 | THE WEINSTEIN COMPANY LLC | VIRGINIA THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16668 | THE WEINSTEIN COMPANY LLC | VIRIDIAN EVENT CENTER (UFC & RADIUS ONLY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16669 | THE WEINSTEIN COMPANY LLC | VISION 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16670 | THE WEINSTEIN COMPANY LLC | VISION MAX CINEMA 6 (FORMERLY CINEMA 95) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16671 | THE WEINSTEIN COMPANY LLC | VISION MAX THEATER, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16672 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | EXHIBIT A CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 3/21/2006 | $0.00 |
| 16673 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 3/21/2006 | $0.00 |
| 16674 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | HELL RIDE QUENTIN TARANTINO PRESENTS EFFECTIVE DATE: 3/1/2006 | $0.00 |
| 16675 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 | $0.00 |
| 16676 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | ASSIGNMENT AGREEMENT ASSIGNMENT AGREEMENT DTD 05/01/2006 EFFECTIVE DATE: 5/1/2006 | $0.00 |
| 16677 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/18/2014 | $0.00 |
| 16678 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | DEFERMENT SIDE LETTER EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 16679 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | DIRECTOR LOANOUT AGREEMENT EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 16680 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 16681 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16682 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT EFFECTIVE DATE: 8/17/2009 | $0.00 |
| 16683 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | QUENTIN TARANTINO PRESENTS AGREEMENT EFFECTIVE DATE: 4/26/2006 | $0.00 |
| 16684 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 16685 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | SIDE LETTER EFFECTIVE DATE: 11/23/1998 | $0.00 |
| 16686 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | SIDE LETTER EFFECTIVE DATE: 6/16/1994 | $0.00 |
| 16687 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | TERM SHEET LETTER EFFECTIVE DATE: 12/1/2011 | $0.00 |
| 16688 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | TERM SHEET LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 16689 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | TERM SHEET SIDE LETTER EFFECTIVE DATE: 8/1/2008 | $0.00 |
| 16690 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | TWC DOMESTIC OUTPUT DEAL SUMMARY EFFECTIVE DATE: 9/15/2015 | $0.00 |
| 16691 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | TWC TERM SHEET EFFECTIVE DATE: 9/15/2014 | $0.00 |
| 16692 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | US PAY TV SIDE LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 16693 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA INC | US VOD SIDE LETTER EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 16694 | THE WEINSTEIN COMPANY LLC | VISIONA ROMANTICA, INC | CONFIDENTIAL & NON PRECENDENTAL EFFECTIVE DATE: 8/15/2011 | $0.00 |
| 16695 | THE WEINSTEIN COMPANY LLC | VISSER, ADI | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16696 | THE WEINSTEIN COMPANY LLC | VISULITE CINEMA TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16697 | THE WEINSTEIN COMPANY LLC | VISULITE CINEMAS LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16698 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 16699 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2011 | $0.00 |
| 16700 | WEINSTEIN GLOBAL FILM CORP. | VIVA COMMUNICATIONS INC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/28/2011 | $0.00 |
| 16701 | THE WEINSTEIN COMPANY LLC | VIVENDI ENTERTAINMENT | VIDEOGRAM DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 16702 | THE WEINSTEIN COMPANY LLC | VIVENDI ENTERTAINMENT | VIDEOGRAM MANUFACTURING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2009 | $0.00 |
| 16703 | H R FILMS INC | VJ PRODUCTIONS LLC | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 16704 | H R FILMS INC | VJ PRODUCTIONS LLC | EXHIBIT A CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 16705 | H R FILMS INC | VJ PRODUCTIONS LLC | EXHIBIT B INDUCEMENT EFFECTIVE DATE: 4/17/2007 | $0.00 |
| 16706 | THE WEINSTEIN COMPANY LLC | VLASAK, PETR | DEAL MEMO EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 16707 | THE WEINSTEIN COMPANY LLC | VOGUE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16708 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM INC | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 16709 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM INC | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/17/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16710 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 16711 | WEINSTEIN GLOBAL FILM CORP. | VOLGAFILM, INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/17/2012 | $0.00 |
| 16712 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | AGREEMENT DTD 5/17/2012 | $0.00 |
| 16713 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL<br>EFFECTIVE DATE: 10/28/2012 | $0.00 |
| 16714 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | GERONIMO ACQUISITION AMENDMENT AMENDS AGREEMENT DTD 5/17/2012<br>EFFECTIVE DATE: 4/20/2016 | $0.00 |
| 16715 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN TELEVISION LLC | VOLTAGE PICTURES LLC | SIDE LETTER AGREEMENT DTD 4/20/2016 RE: "SEAL TEAM SIX" - SETTLEMEMEN AGREEMENT | $0.00 |
| 16716 | THE WEINSTEIN COMPANY LLC | VOLTAGE PICTURES LLC | THEATRICAL DISTRIBUTION ASSUMPTION AGREEMENT<br>RE:  SEAL TEAM SIX<br>EFFECTIVE DATE: 11/14/2012 | $0.00 |
| 16717 | THE WEINSTEIN COMPANY LLC | VR BIG CROC PTY LTD | CO-FINANCING AGREEMENT<br>EFFECTIVE DATE: 12/21/2005 | $0.00 |
| 16718 | THE WEINSTEIN COMPANY LLC | VR BIG CROC PTY LTD | ROGUE ASSIGNMENT<br>EFFECTIVE DATE: 12/21/2005 | $0.00 |
| 16719 | WEINSTEIN GLOBAL FILM CORP. | VR BIG CROC PTY LTD | ROUGE ACKNOWLEDGMENT<br>ROGUE<br>EFFECTIVE DATE: 12/21/2005 | $0.00 |
| 16720 | THE WEINSTEIN COMPANY LLC | VUBIQUITY, INC | TWC - VUBIQUITY 22 - TITLE EST TERM SHEET 4-6-16<br>EFFECTIVE DATE: 4/6/2016 | $0.00 |
| 16721 | THE WEINSTEIN COMPANY LLC | VUDU, INC | AMENDMENT NO. 1 TO EST/VOD LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/12/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16722 | THE WEINSTEIN COMPANY LLC | VUDU, INC | AMENDMENT NO. 2 TO EST/VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2013 | $0.00 |
| 16723 | THE WEINSTEIN COMPANY LLC | VUDU, INC | EST/VOD LICENSE AGREEMENT EFFECTIVE DATE: 2/20/2009 | $0.00 |
| 16724 | THE WEINSTEIN COMPANY LLC | VUE, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16725 | THE WEINSTEIN COMPANY LLC | VULPES CORPORATION DBA TIFFANY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16726 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | VUN, CHONG NYET | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 10/13/2015 | $0.00 |
| 16727 | W ACQUISITION COMPANY LLC | W ACQUISITION COMPANY | ASSIGNMENT OF ALL RIGHTS ASSGMT OF RIGHTS EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 16728 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | W ACQUISITION COMPANY, LLC | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/25/2010 | $0.00 |
| 16729 | THE WEINSTEIN COMPANY LLC | W ACQUISITION COMPANY, LLC | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 16730 | THE WEINSTEIN COMPANY LLC | W ACQUISTION COMPANY LLC | QUITCLAIM AGREEMENT DTD 6/4/12 | $0.00 |
| 16731 | THE WEINSTEIN COMPANY LLC | W E COMMISSIONING COMPANY LTD | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 5/17/2011 | $0.00 |
| 16732 | THE WEINSTEIN COMPANY LLC | W E COMMISSIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 16733 | THE WEINSTEIN COMPANY LLC | W. VIRGINIA INT'L FILM FESTIVAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16734 | THE WEINSTEIN COMPANY LLC | W.E COMMISIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 16735 | THE WEINSTEIN COMPANY LLC | W.E COMMISIONING COMPANY LTD | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 16736 | THE WEINSTEIN COMPANY LLC | W.KRICHAU, B.KRICHAU & B.SCHMER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16737 | THE WEINSTEIN COMPANY LLC | W.W. HEATLEY | NON-UNION DEAL MEMO - GENERAL CREW | $0.00 |
| 16738 | THE WEINSTEIN COMPANY LLC | WADE KAVANAUGH - THE GEM LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16739 | THE WEINSTEIN COMPANY LLC | WADE, ROBERT | WRITER'S AGREEMENT EFFECTIVE DATE: 7/31/2013 | $0.00 |
| 16740 | THE WEINSTEIN COMPANY LLC | WADSWORTH ATHENEUM MUSEUM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16741 | THE WEINSTEIN COMPANY LLC | WAECHTER, MIKE | DEAL MEMO EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 16742 | THE WEINSTEIN COMPANY LLC | WAGNER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16743 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | RE CASE 28-CA-DD505 RE SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/22/2009 | $0.00 |
| 16744 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | SETTLEMENT AGREEMENT | $0.00 |
| 16745 | THE WEINSTEIN COMPANY LLC | WAGNER, STEVE | SETTLEMENT AGREEMENT RE CASE 28-CA-22505 | $0.00 |
| 16746 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 16747 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 16748 | THE WEINSTEIN COMPANY LLC | WAHAB, BIN RAMDAM | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/30/2014 | $0.00 |
| 16749 | THE WEINSTEIN COMPANY LLC | WAHIT, BIN SOFEE MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 16750 | THE WEINSTEIN COMPANY LLC | WAI, CHAN KONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16751 | THE WEINSTEIN COMPANY LLC | WAIKOLOA LUXURY CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16752 | THE WEINSTEIN COMPANY LLC | WAIMEA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16753 | THE WEINSTEIN COMPANY LLC | WAIN, HAMISH | NON-UNION DEAL MEMO-GENERAL CREW | $0.00 |
| 16754 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WAKED, AMR | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/11/2014 | $0.00 |
| 16755 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | QUITCLAIM AGREEMENT DTD 7/30/2013 | $0.00 |
| 16756 | THE WEINSTEIN COMPANY LLC | WALDEN MEDIA LLC | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT EFFECTIVE DATE: 8/13/2012 | $0.00 |
| 16757 | PROPAGANDA FILMS INC | WALDEN, MIKE | TERMINATION AGREEMENT EFFECTIVE DATE: 10/19/2011 | $0.00 |
| 16758 | THE WEINSTEIN COMPANY LLC | WALDRON, STEPHANIE | SERVICE PROVIDER DEAL MEMO KEY GREENSMAN EFFECTIVE DATE: 1/14/2014 | $0.00 |
| 16759 | THE WEINSTEIN COMPANY LLC | WALKER, MARTIN | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/5/2016 | $0.00 |
| 16760 | WEINSTEIN TELEVISION LLC | WALLACH MEDIA VENTURES | AGREEMENT FOR SERVICES DTD 6/1/2017 | $0.00 |
| 16761 | THE WEINSTEIN COMPANY LLC | WALLS, JACOB | NON-UNION DEAL MEMO - CONST/ACCT CREW EFFECTIVE DATE: 4/2/2014 | $0.00 |
| 16762 | THE WEINSTEIN COMPANY LLC | WALNUT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16763 | THE WEINSTEIN COMPANY LLC | WALSH, KATE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2012 | $0.00 |
| 16764 | THE WEINSTEIN COMPANY LLC | WALT DISNEY CO, THE | VOLUNTARY PARTICIPATION AGREEMENT | $0.00 |

<u>EXHIBIT 1</u>

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16765 | WEINSTEIN GLOBAL FILM CORP. | WALT DISNEY PICTURE AND TELEVISION | AFFIDAVIT OF CHAIN OF TITLE EFFECTIVE DATE: 7/1/1998 | $0.00 |
| 16766 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | EXHIBIT DRCB | $0.00 |
| 16767 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | EXTENSION LETTER NO 2 EFFECTIVE DATE: 6/1/2012 | $0.00 |
| 16768 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | LETTER AGREEMENT DTD 3/10/2011 | $0.00 |
| 16769 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 | $0.00 |
| 16770 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2010 | $0.00 |
| 16771 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | LICENSE AGREEMENT EFFECTIVE DATE: 10/6/2015 | $0.00 |
| 16772 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | LICENSE AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 | $0.00 |
| 16773 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | OPTION QUITCLAIM AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 3/15/2009 EFFECTIVE DATE: 12/13/2012 | $0.00 |
| 16774 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/29/2011 | $0.00 |
| 16775 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | QUITCLAIM AMENDMENT | $0.00 |
| 16776 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | RE "SCARY MOVIE 5" RE ACQUISITION AGREEMENT DTD 3/25/2005 EFFECTIVE DATE: 3/10/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16777 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | RE: "SCARY MOVIE 5" DTD 3/10/11 LETTER RE ACQUISITION AGREEMENT DTD 3/25/05 | $0.00 |
| 16778 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | SCARY 4 DISNEY REMITTANCE LTR EFFECTIVE DATE: 2/15/2010 | $0.00 |
| 16779 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES | SCARY MOVIE 5 EFFECTIVE DATE: 3/10/2011 | $0.00 |
| 16780 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 16781 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 | $0.00 |
| 16782 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 3/7/2011 | $0.00 |
| 16783 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES & TELEVISION | DISNEY OPT IN LETTER RE: ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 1/29/2009 | $0.00 |
| 16784 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDS AGREEMENTS DTD 4/15/2005, 8/5/2005, 9/14/2005, 10/13/2006, 6/18/20009 EFFECTIVE DATE: 8/3/2009 | $0.00 |
| 16785 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT - LIVE STAGE PROJECTS AMENDS AGREEMENTS DTD 4/15/2005, 8/5/2005, 9/14/2005, 10/13/2006, 6/18/20009 EFFECTIVE DATE: 2/8/2010 | $0.00 |
| 16786 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16787 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16788 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16789 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 2/12/2009 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16790 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16791 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 16792 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AGREEMENT-SEPTEMBER 30, 2005, CLOSING ITEMS RE: ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 9/30/2005 | $0.00 |
| 16793 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | ACQUISITION AMENDMENT DTD 4/15/2005 | $0.00 |
| 16794 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 4/15/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16795 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 8/16/2010 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16796 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16797 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | AQUISISTION AGREEMENT DTD 03/29/2005 | $0.00 |
| 16798 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CHILDREN OF THE CORN & HELLRAISER LETTER DTD 1/29/2016 | $0.00 |
| 16799 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CHILDREN OF THE CORN AND HELLRAISER AGREEMENT DTD 1/29/2016 | $0.00 |
| 16800 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CLOSING ITEMS LETTER DTD 9/30/2005 RE: ACQUISITION AGREEMENT DTD 3/29/2005 | $0.00 |
| 16801 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | CLOSING LETTER DTD 9/30/2005 RE: ACQUISITION AGREEMENT DTD 9/30/2005 | $0.00 |
| 16802 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 | $0.00 |
| 16803 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/29/2005 | $0.00 |
| 16804 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16805 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | OPT OUT LETTER EFFECTIVE DATE: 8/16/2010 | $0.00 |
| 16806 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | OUTCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 | $0.00 |
| 16807 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16808 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 11/5/2009 | $0.00 |
| 16809 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 16810 | W ACQUISITION COMPANY LLC/ THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | PAYMENT AGREEMENT DTD 5/22/2009 | $0.00 |
| 16811 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | STAGEPLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16812 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 1/18/2008 | $0.00 |
| 16813 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | SUPERCOP US HOME VIDEO DISTRIBUTION LICENSE AMENDMENT DTD 1/18/2008 | $0.00 |
| 16814 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16815 | THE WEINSTEIN COMPANY LLC/W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS EFFECTIVE DATE: 8/6/2005 | $0.00 |
| 16816 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16817 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 9/14/2005 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 9/14/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16818 | THE WEINSTEIN COMPANY LLC / W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16819 | W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISION | VARIOUS MOTION PICTURE PROJECTS DTD 9/14/2005 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED | $0.00 |
| 16820 | THE WEINSTEIN COMPANY LLC/ W ACQUISITION COMPANY LLC | WALT DISNEY PICTURES AND TELEVISON | ACQUISITION AGREEMENT AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 8/3/2009 | $0.00 |
| 16821 | THE WEINSTEIN COMPANY LLC | WALT DISNEY PICTURES, FULTON AVENUE PRODUCTIONS, ENDGAME ENTERTAINMENT COMPANT LLC | ACKNOWLEDGEMENT AND CONSENT RE OPTION/QUITCLAIM AGREEMENT DTD 05/15/2009 EFFECTIVE DATE: 12/13/2012 | $0.00 |
| 16822 | THE WEINSTEIN COMPANY LLC | WALT DISNEY STUDIOS | "SCREAM 4" DEVELOPMENT BUDGET LETTER EFFECTIVE DATE: 1/22/2009 | $0.00 |
| 16823 | W ACQUISITION COMPANY LLC | WALT DISNEY STUDIOS | EXTENSION OF TIME PERIODS DTD 1/25/2008 | $0.00 |
| 16824 | THE WEINSTEIN COMPANY LLC | WALT THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16825 | THE WEINSTEIN COMPANY LLC | WALTER BASS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16826 | THE WEINSTEIN COMPANY LLC | WALTER EFFINGER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16827 | THE WEINSTEIN COMPANY LLC | WALTER LOWER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16828 | THE WEINSTEIN COMPANY LLC | WALTERS, AARON | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 1/22/2013 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16829 | THE WEINSTEIN COMPANY LLC | WALTON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16830 | THE WEINSTEIN COMPANY LLC | WALTON, JOANNE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 | $0.00 |
| 16831 | THE WEINSTEIN COMPANY LLC | WALTZ, CHRISTOPH | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16832 | THE WEINSTEIN COMPANY LLC | WALTZ, CHRISTOPH | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 16833 | THE WEINSTEIN COMPANY LLC | WALTZ,CHRISTOPH | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 9/13/2011 | $0.00 |
| 16834 | THE WEINSTEIN COMPANY LLC | WAN, JAMES | ASSIGNMENT TO "HOUSE OF HORRORS" | $0.00 |
| 16835 | THE WEINSTEIN COMPANY LLC | WANDA PICTURES (HONG KONG) CO LTD | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2014 | $0.00 |
| 16836 | THE WEINSTEIN COMPANY LLC / WEINSTEIN GLOBAL FILM CORP / CHECK HOOK LLC | WANDA PICTURES (HONG KONG) CO LTD | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 6/1/2014 | $0.00 |
| 16837 | THE WEINSTEIN COMPANY LLC | WANDA PICTURES (HONG KONG) CO LTD | WANDA SIDE LETTER EFFECTIVE DATE: 1/28/2014 | $0.00 |
| 16838 | THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | WANDA PICTURES CO LTD | SIGNATURE PART OF AGREEMENT | $0.00 |
| 16839 | THE WEINSTEIN COMPANY LLC | WANEE CINEMAS (35MM) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16840 | THE WEINSTEIN COMPANY LLC | WANG HONG & WANG QIN | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 | $0.00 |
| 16841 | THE WEINSTEIN COMPANY LLC | WANG HONG, WANG QIN | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16842 | THE WEINSTEIN COMPANY LLC | WANG JIANG YANG | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 16843 | THE WEINSTEIN COMPANY LLC | WANG, HONG | PAYMENT DIRECTION LETTER<br>EFFECTIVE DATE: 1/30/2006 | $0.00 |
| 16844 | THE WEINSTEIN COMPANY LLC | WANNACHAT, TEERAWAT | DEAL MEMO<br>EFFECTIVE DATE: 4/29/2014 | $0.00 |
| 16845 | CURRENT WAR SPV, LLC | WANSELL, MOLLY | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 12/20/2016 | $0.00 |
| 16846 | THE WEINSTEIN COMPANY LLC | WANSELL, MOLLY | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 16847 | THE WEINSTEIN COMPANY LLC | WAPA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 16848 | THE WEINSTEIN COMPANY LLC | WARD, RICHARD | DEAL MEMO<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 16849 | THE WEINSTEIN COMPANY LLC | WARE CTR | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 16850 | THE WEINSTEIN COMPANY LLC | WARLEY, JOSEPH | CREW MEMBER AGREEMENT<br>EFFECTIVE DATE: 11/19/2008 | $0.00 |
| 16851 | THE WEINSTEIN COMPANY LLC | WARNER BROS ENTERTAINMENT INC | CLIP AND STILL LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | $0.00 |
| 16852 | THE WEINSTEIN COMPANY LLC | WARNER BROS ENTERTAINMENT INC | CLIP LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | $0.00 |
| 16853 | THE WEINSTEIN COMPANY LLC | WARNER BROS ENTERTAINMENT INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/13/2010 | $0.00 |
| 16854 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | $0.00 |
| 16855 | THE WEINSTEIN COMPANY LLC | WARNER BROS PICTURES INC | TEENAGE MUTANT NINJA TURTLES CGI<br>ANIMATED THEATRICAL FEATURE FILM<br>EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/9/2005 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16856 | THE WEINSTEIN COMPANY LLC | WARNER BROS. ENTERTAINMENT INC. | CLIP LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/31/2013 | $0.00 |
| 16857 | THE WEINSTEIN COMPANY LLC | WARNER BROS. PICTURES INC | "TEENAGE MUTANT NINJA TURTLES - CGI ANIMATED THEATRICAL FEATURE FILM" - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/9/2005 | $0.00 |
| 16858 | THE WEINSTEIN COMPANY LLC | WARNER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16859 | THE WEINSTEIN COMPANY LLC | WARNER DRIVE-IN CULTURAL AND RESOURCE CENTER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16860 | THE WEINSTEIN COMPANY LLC | WARNER GRAND THEATRE (LIVE ACTION) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16861 | THE WEINSTEIN COMPANY LLC | WARNER/CHAPPELL MUSIC LIMITED | MUSIC LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | $0.00 |
| 16862 | THE WEINSTEIN COMPANY LLC | WARP (SUBMARINE) LIMITED | LICENSE AGREEMENT<br>RE: SUBMARINE<br>EFFECTIVE DATE: 9/15/2010 | $0.00 |
| 16863 | THE WEINSTEIN COMPANY HOLDINGS LLC | WARP (SUBMARINE) LIMITED | SUBMARINE AMENDMENT NO 1<br>AMENDS AGREEMENT DTD 09/15/2010<br>EFFECTIVE DATE: 6/1/2011 | $0.00 |
| 16864 | THE WEINSTEIN COMPANY LLC | WARREN DEWEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16865 | THE WEINSTEIN COMPANY LLC | WARRENTON 8 CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16866 | THE WEINSTEIN COMPANY LLC | WARRENTON EIGHT CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16867 | THE WEINSTEIN COMPANY LLC | WARWICK DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16868 | THE WEINSTEIN COMPANY LLC | WARWICK ENTERTAINMENT LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16869 | THE WEINSTEIN COMPANY LLC | WARWICK PALACE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16870 | THE WEINSTEIN COMPANY LLC | WASHAKIE TWIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16871 | THE WEINSTEIN COMPANY LLC | WASHAKIE TWIN CINEMAS, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16872 | THE WEINSTEIN COMPANY LLC | WASHINGTON 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16873 | THE WEINSTEIN COMPANY LLC | WASHINGTON PAVILION MANAGEMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16874 | THE WEINSTEIN COMPANY LLC | WASHINGTON, KERRY | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16875 | THE WEINSTEIN COMPANY LLC | WASHITA THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16876 | THE WEINSTEIN COMPANY LLC | WASHOE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16877 | THE WEINSTEIN COMPANY LLC | WASTELAND PICTURES LLC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/21/2012 | $0.00 |
| 16878 | TEAM PLAYERS, LLC | WASTELAND PICTURES LLC | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/21/2012 | $0.00 |
| 16879 | THE WEINSTEIN COMPANY LLC | WATCH OUT FOR KEKE PRODUCTIONS INC | LOAN OUT AGREEMENT EFFECTIVE DATE: 8/28/2017 | $0.00 |
| 16880 | THE WEINSTEIN COMPANY LLC | WATER GARDENS HOLDINGS LLC / M3B THEATER COMPANY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16881 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT INC AND JOHN ZINMAN | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16882 | THE WEINSTEIN COMPANY LLC | WATERLOO BRIDGE ENTERTAINMENT, INC. | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 16883 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 16884 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 16885 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 16886 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 16887 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/8/2013 | $0.00 |
| 16888 | THE WEINSTEIN COMPANY LLC | WATERMAN, KEVIN | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/3/2012 | $0.00 |
| 16889 | THE WEINSTEIN COMPANY LLC | WATERMEIER, IAN | DEAL MEMO EFFECTIVE DATE: 3/2/2015 | $0.00 |
| 16890 | THE WEINSTEIN COMPANY LLC | WATER'S EDGE AT THE WHALER'S WHARF CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16891 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 16892 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | ACTORS AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 16893 | THE WEINSTEIN COMPANY LLC | WATERSTON KATHERINE | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16894 | THE WEINSTEIN COMPANY LLC | WATERSTON, KATHERINE | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017 | $0.00 |
| 16895 | THE WEINSTEIN COMPANY LLC | WATERTOWER / CROWN HALL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16896 | THE WEINSTEIN COMPANY LLC | WATSON, DEB | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 3/15/2014 | $0.00 |
| 16897 | THE WEINSTEIN COMPANY LLC | WATSON, THOMAS | SERVICE PROVIDER DEAL MEMO<br>LIBRA HEAD TECH<br>EFFECTIVE DATE: 5/3/2014 | $0.00 |
| 16898 | THE WEINSTEIN COMPANY LLC | WAYNE & BRENDA LUMLEY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16899 | THE WEINSTEIN COMPANY LLC | WAYNE & MARIE BOYCE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16900 | THE WEINSTEIN COMPANY LLC | WAYNE EGBERT - PIERRE'S PLAYHOUSE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16901 | THE WEINSTEIN COMPANY LLC | WAYNE MAIN ST. PROGRAM INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16902 | THE WEINSTEIN COMPANY LLC | WAYNE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16903 | THE WEINSTEIN COMPANY LLC | WAYNE THEATRE MASTER TENANT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16904 | THE WEINSTEIN COMPANY LLC | WAYNE VALENTI | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16905 | THE WEINSTEIN COMPANY LLC | WAYNESBORO THEATRE *35MM ONLY* | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16906 | THE WEINSTEIN COMPANY LLC | WB STUDIO ENTERPRIESES INC | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 9/19/2012 | $0.00 |
| 16907 | THE WEINSTEIN COMPANY LLC | WCF PRODUCTIONS INC | AMENDMENT TO THE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 1/19/2016 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16908 | THE WEINSTEIN COMPANY LLC | WCF PRODUCTIONS INC | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/14/2016 | $0.00 |
| 16909 | WEINSTEIN GLOBAL FILM CORP. | WE DISTRIBUTION LIMITED | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | $0.00 |
| 16910 | THE WEINSTEIN COMPANY LLC | WEALTHY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16911 | THE WEINSTEIN COMPANY LLC | WEATHERFORD, JACK | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 6/30/2015 | $0.00 |
| 16912 | THE WEINSTEIN COMPANY LLC | WEAVER, JACKI | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 16913 | THE WEINSTEIN COMPANY LLC | WEAVER, JACKI | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/21/2011 | $0.00 |
| 16914 | THE WEINSTEIN COMPANY LLC | WEAVER, MICHELE | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/26/2017 | $0.00 |
| 16915 | THE WEINSTEIN COMPANY LLC | WEBER COUNTY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16916 | THE WEINSTEIN COMPANY LLC | WEBER THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16917 | THE WEINSTEIN COMPANY LLC | WEBSTER THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16918 | THE WEINSTEIN COMPANY LLC | WEBSTER, DAN | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 11/11/2016 | $0.00 |
| 16919 | THE WEINSTEIN COMPANY LLC | WEBSTER, DAN | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER<br>EFFECTIVE DATE: 5/20/2016 | $0.00 |
| 16920 | THE WEINSTEIN COMPANY LLC | WEHRENBERG LINCOLN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16921 | THE WEINSTEIN COMPANY LLC | WEI, BEE SEOW | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/12/2014 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16922 | THE WEINSTEIN COMPANY LLC | WEI, ZHOU | SERVICE PROVIDER DEAL MEMO<br>STUNT PERFORMER<br>EFFECTIVE DATE: 6/27/2014 | $0.00 |
| 16923 | THE WEINSTEIN COMPANY LLC | WEIL, CONNOR | RIDER TO PERFORMER AGREEMENT<br>RE: PERFORMER AGREEMENT DTD 5/29/2014<br>EFFECTIVE DATE: 5/11/2015 | $0.00 |
| 16924 | THE WEINSTEIN COMPANY LLC | WEILAND, KATIE | HOD AGREEMENT<br>EFFECTIVE DATE: 8/20/2008 | $0.00 |
| 16925 | TEAM PLAYERS, LLC | WEINHOLD, MATT | ROUNDTABLE WRITING SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 8/14/2007 | $0.00 |
| 16926 | THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SHORT FORM ASSIGNMENT | $0.00 |
| 16927 | WEINSTEIN GLOBAL FILM CORP. | WEINSTEIN GLOBAL FILM CORP | SHORT-FORM ASSIGNMENT<br>EFFECTIVE DATE: 8/6/2014 | $0.00 |
| 16928 | TWC PRODUCTION LLC/EPISODIC PRODUCTION INC/ THE WEINSTEIN COMPANY LLC | WEINSTEIN GLOBAL FILM CORP | SIGNING SHEET | $0.00 |
| 16929 | TEAM PLAYERS, LLC | WEINSTEIN TELEVISION LLC | ASSIGNMENT AND ASUSMPTION<br>AGREEMENT<br>EFFECTIVE DATE: 9/21/2015 | $0.00 |
| 16930 | THE WEINSTEIN COMPANY HOLDINGS LLC | WEINSTEIN TELEVISION LLC | LIMITED LIABILITY COMPANY AGREEMENT<br>OF WEINSTEIN TELEVISON LLC<br>EFFECTIVE DATE: 6/1/2015 | $0.00 |
| 16931 | THE WEINSTEIN COMPANY LLC | WEIRS D/I 4 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 16932 | THE WEINSTEIN COMPANY LLC | WEISBERG, ALYSSA | "PIRANHA"/ALYSSA WEISBERG - CASTING<br>DIRECTOR<br>EFFECTIVE DATE: 7/29/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16933 | THE WEINSTEIN COMPANY LLC | WEISBERG, ALYSSA | AMENDMENT TO ALYSSA WEISBERG CASTING DIRECTOR AGREEMENT AMENDS AGREEMENT DTD 7/29/2008 EFFECTIVE DATE: 8/18/2008 | $0.00 |
| 16934 | THE WEINSTEIN COMPANY LLC | WEISLEDER, JAY | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 16935 | THE WEINSTEIN COMPANY LLC | WELDEN 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16936 | THE WEINSTEIN COMPANY LLC | WELDEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16937 | THE WEINSTEIN COMPANY LLC | WELL SPRING MEDIA LLC | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 | $0.00 |
| 16938 | THE WEINSTEIN COMPANY LLC | WELL SPRING PRODUCTIONS LLC | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 | $0.00 |
| 16939 | THE WEINSTEIN COMPANY LLC | WELLBORNE CAPITAL CORP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16940 | THE WEINSTEIN COMPANY LLC | WELLBORNE CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16941 | THE WEINSTEIN COMPANY LLC | WELLFLEET CINEMAS 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16942 | THE WEINSTEIN COMPANY LLC | WELLINGTON RITZ THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16943 | THE WEINSTEIN COMPANY LLC | WELLINGTON RITZ THEATRE, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16944 | THE WEINSTEIN COMPANY LLC | WELLS FARGO CINEDOME | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16945 | THE WEINSTEIN COMPANY LLC | WELLS THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16946 | THE WEINSTEIN COMPANY LLC | WELLSBORO HOTEL CO, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16947 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 16948 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 16949 | THE WEINSTEIN COMPANY LLC | WELLSPRING MEDIA LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 16950 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 | $0.00 |
| 16951 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 | $0.00 |
| 16952 | THE WEINSTEIN COMPANY LLC | WELLSPRING PRODUCTIONS LLC | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 | $0.00 |
| 16953 | THE WEINSTEIN COMPANY LLC | WEN SIN, LIM | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 16954 | THE WEINSTEIN COMPANY LLC | WEN, CHEAH CHEE "GABRIEL" | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 | $0.00 |
| 16955 | THE WEINSTEIN COMPANY LLC | WENDELL JACOB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16956 | THE WEINSTEIN COMPANY LLC | WENDESLAUS SCHULZ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16957 | THE WEINSTEIN COMPANY LLC | WENDOVER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16958 | THE WEINSTEIN COMPANY LLC | WENDY JOHNSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16959 | THE WEINSTEIN COMPANY LLC | WENDY'S BLOGGERS | THE WEINSTEIN COMPANY LEAP! MOM BLOGGER OUTREACH AGREEMENT EFFECTIVE DATE: 6/23/2017 | $0.00 |
| 16960 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WENING, NICHOLAS DOMINIK DON-SIK | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2015 | $0.00 |
| 16961 | THE WEINSTEIN COMPANY LLC | WENTWORTH PRODUCTIONS LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 16962 | THE WEINSTEIN COMPANY LLC | WES CRAVEN FILMS INC | DEAL TERMS EFFECTIVE DATE: 8/13/1998 | $0.00 |
| 16963 | THE WEINSTEIN COMPANY LLC | WESISMORE INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/15/1995 | $0.00 |
| 16964 | THE WEINSTEIN COMPANY LLC | WESISMORE INC | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/7/1997 | $0.00 |
| 16965 | THE WEINSTEIN COMPANY LLC | WESLEY & LEONA EKSTROM | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16966 | THE WEINSTEIN COMPANY LLC | WESLEY & STEPHANIE WEBB | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16967 | THE WEINSTEIN COMPANY LLC | WESLEY VONLEE BARNARD | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/26/2014 | $0.00 |
| 16968 | THE WEINSTEIN COMPANY LLC | WES-MER DRIVE IN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16969 | THE WEINSTEIN COMPANY LLC | WEST BOYLSTON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16970 | THE WEINSTEIN COMPANY LLC | WEST BRANCH CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16971 | THE WEINSTEIN COMPANY LLC | WEST CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16972 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/5/2007 | $0.00 |
| 16973 | WEINSTEIN GLOBAL FILM CORP. | WEST FILM GROUP | NOTICE AND ACKNOWLEDGMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2006 | $0.00 |
| 16974 | THE WEINSTEIN COMPANY LLC | WEST KAUAI BUSINESS & PROFESSIONAL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16975 | WEINSTEIN GLOBAL FILM CORP./THE WEINSTEIN COMPANY LLC | WEST MADISON ENTERTAINMENT FILM FUND LLC | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 | $0.00 |
| 16976 | THE WEINSTEIN COMPANY LLC | WEST ORANGE 5 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16977 | THE WEINSTEIN COMPANY LLC | WEST POINT COMMUNITY THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16978 | THE WEINSTEIN COMPANY LLC | WEST POINT COMMUNITY THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16979 | THE WEINSTEIN COMPANY LLC | WEST SHORE THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16980 | THE WEINSTEIN COMPANY LLC | WEST THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16981 | THE WEINSTEIN COMPANY LLC | WEST THEATRE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16982 | THE WEINSTEIN COMPANY LLC | WEST, BARB | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 | $0.00 |
| 16983 | THE WEINSTEIN COMPANY LLC | WESTATES THEATRES, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 16984 | WEINSTEIN GLOBAL FILM CORP. | WESTDEUTSCHER RUNDFUNK | MULTI-PICTURE OUTPUT AGREEMENT DTD 8/9/06 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16985 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | "UNTILTED WESTERN" SALES AGENCY FIRST AMENDMENT EFFECTIVE DATE: 1/5/2012 | $0.00 |
| 16986 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | AMENDMENT TO AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 5/24/2011 EFFECTIVE DATE: 6/29/2011 | $0.00 |
| 16987 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/24/2011 | $0.00 |
| 16988 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT | $0.00 |
| 16989 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 8/16/2012 | $0.00 |
| 16990 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2011 | $0.00 |
| 16991 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/23/2011 | $0.00 |
| 16992 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 16993 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/6/2012 | $0.00 |
| 16994 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 16995 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 16996 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 16997 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/4/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 16998 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/6/2012 | $0.00 |
| 16999 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 5/18/2012 | $0.00 |
| 17000 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 5/19/2012 | $0.00 |
| 17001 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 17002 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/2/2012 | $0.00 |
| 17003 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/20/2012 | $0.00 |
| 17004 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | RE: EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2011 | $0.00 |
| 17005 | THE WEINSTEIN COMPANY LLC | WESTERN FILM COMPANY LLC | REFERENCE TO AGREEMENT EFFECTIVE DATE: 12/16/2012 | $0.00 |
| 17006 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/5/2011 | $0.00 |
| 17007 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | SHORT FORM SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/5/2011 | $0.00 |
| 17008 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY LLC | UNTITLED WESTERN SALES AGENCY FIRST AMENDMENT AMENDS SALES AGENCY DEAL MEMO DTD 5/5/2011 EFFECTIVE DATE: 1/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17009 | WEINSTEIN GLOBAL FILM CORP. | WESTERN FILM COMPANY, LLC | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 4/4/2012 | $0.00 |
| 17010 | THE WEINSTEIN COMPANY LLC | WESTHAMPTON BEACH PERFORMING ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17011 | THE WEINSTEIN COMPANY LLC | WESTHAMPTON BEACH PERFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17012 | THE WEINSTEIN COMPANY LLC | WESTLAKE CINEMA 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17013 | THE WEINSTEIN COMPANY LLC | WESTLAKE CINEMA, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17014 | THE WEINSTEIN COMPANY LLC | WESTON PICTURES | CERTIFICATE OF EMPLOYMENT | $0.00 |
| 17015 | THE WEINSTEIN COMPANY LLC | WESTON, BRAD | RIGHTS ACQUISITION "ONE CHANCE" EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 17016 | THE WEINSTEIN COMPANY LLC | WESTON, BRAD | TERM SHEET EFFECTIVE DATE: 12/17/2010 | $0.00 |
| 17017 | THE WEINSTEIN COMPANY LLC | WESTON, JAY | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/18/2014 | $0.00 |
| 17018 | THE WEINSTEIN COMPANY LLC | WESTON, ROHAN | DEAL MEMO EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 17019 | THE WEINSTEIN COMPANY LLC | WESTON, ROHAN | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 17020 | THE WEINSTEIN COMPANY LLC | WESTOWN 12 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17021 | THE WEINSTEIN COMPANY LLC | WESTOWN MOVIES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17022 | THE WEINSTEIN COMPANY LLC | WESTPHAL,ELLIOT | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 | $0.00 |
| 17023 | THE WEINSTEIN COMPANY LLC | WESTSIDE CORP F/S/O BRUCE WILLIS | ACTOR AGREEMENT EFFECTIVE DATE: 11/28/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17024 | THE WEINSTEIN COMPANY LLC | WESTWOOD CINEMA 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17025 | THE WEINSTEIN COMPANY LLC | WESTWOOD CINEMA 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17026 | THE WEINSTEIN COMPANY LLC | WESTWOOD TWIN CINEMAS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17027 | THE WEINSTEIN COMPANY LLC | WEVER, JACKIE | "NO QUOTE" DEAL | $0.00 |
| 17028 | THE WEINSTEIN COMPANY LLC | WEXNER CENTER FOR THE ARTS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17029 | THE WEINSTEIN COMPANY LLC | WGN AMERICA | 10 COMMANDMENTS TERM SHEET EFFECTIVE DATE: 9/16/2013 | $0.00 |
| 17030 | THE WEINSTEIN COMPANY LLC | WHEELER FILM SOCIETY | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17031 | THE WEINSTEIN COMPANY LLC | WHEELER OPERA HOUSE (REPERATORY) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17032 | THE WEINSTEIN COMPANY LLC | WHEELER, FORD | RE: "SILVER LININGS PLAYBOOK" / FORD WHEELER RE AGREEMENT DTD 7/25/2011 | $0.00 |
| 17033 | THE WEINSTEIN COMPANY LLC | WHEELER, FORD | RE: "SILVER LININGS PLAYBOOK" / FORD WHEELER / PRODUCTION DESIGNER EFFECTIVE DATE: 7/25/2011 | $0.00 |
| 17034 | THE WEINSTEIN COMPANY LLC | WHEELER, KERI | DEAL MEMO EFFECTIVE DATE: 6/6/2014 | $0.00 |
| 17035 | THE WEINSTEIN COMPANY LLC | WHEELERSBURG 4 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17036 | THE WEINSTEIN COMPANY LLC | WHIGHAM FURNITURE ENTERPRISE INC | LOANOUT AGREEMENT EFFECTIVE DATE: 3/21/2017 | $0.00 |
| 17037 | THE WEINSTEIN COMPANY LLC | WHIGHAM, GIORGIA | PERFORMER AGREEMENT EFFECTIVE DATE: 7/25/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17038 | THE WEINSTEIN COMPANY LLC | WHITE RIVER STATE PARK DEVELOPEMENT COMMISION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17039 | THE WEINSTEIN COMPANY LLC | WHITE, DUCAN | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT EFFECTIVE DATE: 10/28/2016 | $0.00 |
| 17040 | THE WEINSTEIN COMPANY LLC | WHITE, GREGORY | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 | $0.00 |
| 17041 | THE WEINSTEIN COMPANY LLC | WHITE, JASON | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 | $0.00 |
| 17042 | THE WEINSTEIN COMPANY LLC | WHITE, JEFFERSON | PERFORMER AGREEMENT EFFECTIVE DATE: 7/31/2017 | $0.00 |
| 17043 | SMALL SCREEN TRADES LLC | WHITE, MATTHEW | CERTIFICATE OF RESULTS AND PROCEEDS RE: AGREEMENT DTD 11/3/2014 EFFECTIVE DATE: 11/3/2014 | $0.00 |
| 17044 | THE WEINSTEIN COMPANY LLC | WHITE, MATTHEW | DEAL MEMO EFFECTIVE DATE: 12/30/2013 | $0.00 |
| 17045 | SMALL SCREEN TRADES LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 3/1/2016 | $0.00 |
| 17046 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 17047 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 203 EFFECTIVE DATE: 2/5/2015 | $0.00 |
| 17048 | TEAM PLAYERS, LLC | WHITE, MATTHEW | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 207 EFFECTIVE DATE: 2/5/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17049 | THE WEINSTEIN COMPANY LLC | WHITEFISH BAY ENTERTAINMENT LLC - FOX BAY CINEMA G | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17050 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | WHITEHALL FILMS INC | WRITER AND PRODUCER AGREEMENT EFFECTIVE DATE: 10/1/2013 | $0.00 |
| 17051 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 | $0.00 |
| 17052 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 17053 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 | $0.00 |
| 17054 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/17/2016 | $0.00 |
| 17055 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/8/2016 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17056 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/27/2016 | $0.00 |
| 17057 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/5/2016 | $0.00 |
| 17058 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/9/2016 | $0.00 |
| 17059 | THE WEINSTEIN COMPANY LLC | WHITLOCK, ISIAH JR | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 | $0.00 |
| 17060 | THE WEINSTEIN COMPANY LLC | WHITMEY,NIGEL | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 17061 | THE WEINSTEIN COMPANY LLC | WHITNEY, NIGEL | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 | $0.00 |
| 17062 | THE WEINSTEIN COMPANY LLC | WHITNEY, NIGEL | SPECIAL STIPULATIONS AGREEMENT | $0.00 |
| 17063 | THE WEINSTEIN COMPANY LLC | WHITNEY, STEVE | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 | $0.00 |
| 17064 | THE WEINSTEIN COMPANY LLC | WHITTON, GRACIE | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/3/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17065 | THE WEINSTEIN COMPANY LLC | WHITWELL, ADRIENE | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016 | $0.00 |
| 17066 | CURRENT WAR SPV, LLC | WHITWORT, NICOLA | CASTING ADVICE NOTE<br>NOTE<br>EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 17067 | THE WEINSTEIN COMPANY LLC | WHORL FILMS, INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/10/2016 | $0.00 |
| 17068 | THE WEINSTEIN COMPANY LLC | WHORL FILMS, INC. FSO NAOMI GERAGHTY | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/2/2016 | $0.00 |
| 17069 | THE WEINSTEIN COMPANY LLC | WICKS, ARTHUR | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 17070 | TEAM PLAYERS, LLC/THE WEINSTEIN COMPANY LLC | WIDE PANTS INC | ASSIGNMENT<br>RE: AGREEMENT DTD 7/30/2007 | $0.00 |
| 17071 | TEAM PLAYERS, LLC | WIDE PANTS INC | ASSIGNMENT<br>RE: AGREEMENT DTD 7/30/2007<br>EFFECTIVE DATE: 7/30/2007 | $0.00 |
| 17072 | TEAM PLAYERS, LLC | WIDE PANTS INC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 17073 | TEAM PLAYERS, LLC | WIDE PANTS INC | TURNAROUND AGREEMENT<br>EFFECTIVE DATE: 12/10/2009 | $0.00 |
| 17074 | TEAM PLAYERS, LLC | WIDE PANTS INC | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/21/2009 | $0.00 |
| 17075 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WIDE PANTS INC F/S/O MARCUS DUNSTAN | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | $0.00 |
| 17076 | TEAM PLAYERS, LLC | WIDE PANTS INC/LUCKY TAI INC | RE: "PIRANHA" - WRITING SERVICES<br>EFFECTIVE DATE: 7/21/2008 | $0.00 |
| 17077 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17078 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/16/2008 | $0.00 |
| 17079 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/15/2010 | $0.00 |
| 17080 | THE WEINSTEIN COMPANY LLC | WIDE PICTURES | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/31/2011 | $0.00 |
| 17081 | WEINSTEIN GLOBAL FILM CORP. | WIDE PICTURES | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/3/2008 | $0.00 |
| 17082 | THE WEINSTEIN COMPANY LLC | WIDMAN CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17083 | THE WEINSTEIN COMPANY LLC | WIDMEYER, DENNIS | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016<br>EFFECTIVE DATE: 2/24/2016 | $0.00 |
| 17084 | THE WEINSTEIN COMPANY LLC | WIDMYER, DENNIS | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/8/2016 | $0.00 |
| 17085 | TEAM PLAYERS, LLC | WIDMYER, DENNIS | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/16/2017 | $0.00 |
| 17086 | THE WEINSTEIN COMPANY LLC | WIDMYER, DENNIS & KOLSCH, KEVIN | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 1/29/2016 | $0.00 |
| 17087 | THE WEINSTEIN COMPANY LLC | WIETING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17088 | THE WEINSTEIN COMPANY LLC | WIETING THEATRE (PPWRK SENT 12/9/14) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17089 | THE WEINSTEIN COMPANY LLC | WIETING THEATRE TRUSTEES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17090 | THE WEINSTEIN COMPANY LLC | WIGGIN LLP | CHARGE AND DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 12/5/2012 | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17091 | THE WEINSTEIN COMPANY LLC | WIGGIN LLP | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 17092 | THE WEINSTEIN COMPANY LLC | WIGGINS, STERLING | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013 | $0.00 |
| 17093 | THE WEINSTEIN COMPANY LLC | WIGGINS, STERLING | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/19/2013 | $0.00 |
| 17094 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | CONFIRMATION OF THE TERMS OF THE AGREEMENT<br>EFFECTIVE DATE: 4/6/2007 | $0.00 |
| 17095 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | DEAL MEMO<br>EFFECTIVE DATE: 11/11/2005 | $0.00 |
| 17096 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/5/2006 | $0.00 |
| 17097 | THE WEINSTEIN COMPANY LLC | WILD BUNCH | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/4/2006 | $0.00 |
| 17098 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH GERMANY GMBH | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 12/20/2010 | $0.00 |
| 17099 | THE WEINSTEIN COMPANY LLC | WILD BUNCH GERMANY GMBH | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/29/2011 | $0.00 |
| 17100 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S A | ARTIST AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | $0.00 |
| 17101 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S A | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/22/2008 | $0.00 |
| 17102 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S A | FIRST AMENDMENT<br>AMENDS "DIE DRIE RAUBER (ENGLISH TRANSLATION: "THE THREE ROBBERS")<br>FIRST AMENDMENT" DTD 4/29/2015<br>EFFECTIVE DATE: 4/29/2015 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17103 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S A | LETTER RE THREE ROBBERS EXCLUSIVE LICENSE AGREEMENT LETTER RE FILM EXCLUSIE LICENSE AGREEMENT EFFECTIVE DATE: 1/22/2008 | $0.00 |
| 17104 | THE WEINSTEIN COMPANY LLC | WILD BUNCH S.A | DEAL MEMO EFFECTIVE DATE: 3/1/2012 | $0.00 |
| 17105 | DIMENSION FILMS OF THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | WILD BUNCH S.A. | LETTER AGREEMENT DTD 4/6/2007 RE: ASSIGNMENT AGREEMENT DTD 7/31/2007 AND ASSIGNMENT AGREEMENT DTD 4/5/2007 | $0.00 |
| 17106 | THE WEINSTEIN COMPANY LLC | WILD BUNCH SA | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/5/2007 | $0.00 |
| 17107 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WILD BUNCH SA | ASSIGNMENT AGREEMENT DTD 4/5/2007 RE: TWC-WB AGREEMENT | $0.00 |
| 17108 | THE WEINSTEIN COMPANY LLC | WILD BUNCH SA | DEAL MEMO DTD 11/11/2005 RE: INTERNATIONAL DISTRIBUTION | $0.00 |
| 17109 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH SA | DEAL MEMO DTD 4/6/2007 RE: INTERNATIONAL DISTRIBUTION | $0.00 |
| 17110 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH SA | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 17111 | DIMENSION FILMS OF THE WEINSTEIN COMPANY LLC/ WEINSTEIN GLOBAL FILM CORP | WILD BUNCH SA | LETTER AGREEMENT DTD 4/6/2007 RE: ASSIGNMENT AGREEMENT DTD 7/31/2007 AND ASSIGNMENT AGREEMENT DTD 4/5/2007 | $0.00 |
| 17112 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/1/2012 | $0.00 |
| 17113 | THE WEINSTEIN COMPANY LLC | WILD BUNCH SA | WILD BUNCH S.A AGREEMENT EFFECTIVE DATE: 2/15/2012 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17114 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH, S.A. | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 3/25/2008 | $0.00 |
| 17115 | THE WEINSTEIN COMPANY LLC | WILD BUNCH, S.A. | RE: "PIRANHA" EFFECTIVE DATE: 4/6/2007 | $0.00 |
| 17116 | WEINSTEIN GLOBAL FILM CORP. | WILD BUNCH,SA | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/28/2012 | $0.00 |
| 17117 | THE WEINSTEIN COMPANY LLC | WILD COMPANY INC, THE | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/21/2010 | $0.00 |
| 17118 | THE WEINSTEIN COMPANY LLC | WILD HORSE 6 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17119 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | "WILD OATS" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 17120 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/1/2014 | $0.00 |
| 17121 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 | $0.00 |
| 17122 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FIFTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 17123 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/11/2013 | $0.00 |
| 17124 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | FOURTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/20/2014 | $0.00 |

EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17125 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 4/15/2013 | $0.00 |
| 17126 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | SIXTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 17127 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 10/10/2013 | $0.00 |
| 17128 | THE WEINSTEIN COMPANY LLC | WILD PICTURES LLC | WILD OATS FIRST AMENDMENT EFFECTIVE DATE: 7/31/2014 | $0.00 |
| 17129 | THE WEINSTEIN COMPANY LLC | WILD ROSE FILMS, INC AND PATRICK MASSETT | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 | $0.00 |
| 17130 | THE WEINSTEIN COMPANY LLC | WILDERNESS OUTDOOR THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17131 | THE WEINSTEIN COMPANY LLC | WILDERNESS OUTDOOR THEATRE LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17132 | THE WEINSTEIN COMPANY LLC | WILDHORSE RESORT & CASINO | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17133 | THE WEINSTEIN COMPANY LLC | WILES, JASON | PERFORMER AGREEMENT EFFECTIVE DATE: 3/16/2015 | $0.00 |
| 17134 | THE WEINSTEIN COMPANY LLC | WILES, JOANNE | PROJECT ACCESSORY/MOLLY SIMS EFFECTIVE DATE: 9/14/2011 | $0.00 |
| 17135 | THE WEINSTEIN COMPANY LLC | WILKINSON BASKETT, KENDRA | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 9/25/2012 | $0.00 |

<u>**EXHIBIT 1**</u>

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17136 | THE WEINSTEIN COMPANY LLC | WILKINSON BASKETT, KENDRA | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 9/25/2012 | $0.00 |
| 17137 | THE WEINSTEIN COMPANY LLC | WILL READING | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17138 | THE WEINSTEIN COMPANY LLC | WILL SAMPSON | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17139 | THE WEINSTEIN COMPANY LLC | WILL TOWERS | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/16/2016 | $0.00 |
| 17140 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/9/2014 | $0.00 |
| 17141 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/9/2018 | $0.00 |
| 17142 | THE WEINSTEIN COMPANY LLC | WILLA FITZGERALD | RIDER TO PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/11/2015 | $0.00 |
| 17143 | THE WEINSTEIN COMPANY LLC | WILLAMS, TODD | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/4/2013 | $0.00 |
| 17144 | THE WEINSTEIN COMPANY LLC | WILLCOX HISTORIC THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17145 | THE WEINSTEIN COMPANY LLC | WILLCOX HISTORIC THEATER PRESERVATION, INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17146 | THE WEINSTEIN COMPANY HOLDINGS LLC | WILLIAM A NEWMAN, ESQ | JOINDER TO AMENDED AND RESTATED LLC AGREEMENT DTD 10/21/2005<br>RE: RESTATED LLC AGREEMENT DTD 12/31/2011 | $0.00 |
| 17147 | THE WEINSTEIN COMPANY LLC | WILLIAM BOOKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17148 | THE WEINSTEIN COMPANY LLC | WILLIAM CARLOS WILLIAMS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17149 | THE WEINSTEIN COMPANY LLC | WILLIAM D. HAWES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

## EXHIBIT 1

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17150 | THE WEINSTEIN COMPANY LLC | WILLIAM J. BECKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17151 | THE WEINSTEIN COMPANY LLC | WILLIAM KELLEN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17152 | THE WEINSTEIN COMPANY LLC | WILLIAM KOTIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17153 | THE WEINSTEIN COMPANY LLC | WILLIAM LIEBE, PRESIDENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17154 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17155 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS AGENCY | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2004 | $0.00 |
| 17156 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | ARIKA MITTMAN CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 6/10/2017 | $0.00 |
| 17157 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | JOANNA COLES AGREEMENT EFFECTIVE DATE: 5/23/2012 | $0.00 |
| 17158 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | LETTER AGREEMENT EFFECTIVE DATE: 5/10/2016 | $0.00 |
| 17159 | SMALL SCREEN TRADES LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | LOAN OUT RIDER | $0.00 |
| 17160 | THE WEINSTEIN COMPANY LLC | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | PAYMENT ARRANGEMENT AGREEMENT EFFECTIVE DATE: 4/2/2013 | $0.00 |
| 17161 | THE WEINSTEIN COMPANY LLC | WILLIAM PAUL SCHMIDT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17162 | THE WEINSTEIN COMPANY LLC | WILLIAM POLLACK - POLLACK COMPANIES LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17163 | THE WEINSTEIN COMPANY LLC | WILLIAM POWELL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17164 | THE WEINSTEIN COMPANY LLC | WILLIAM REESE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17165 | THE WEINSTEIN COMPANY LLC | WILLIAM RUTH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17166 | THE WEINSTEIN COMPANY LLC | WILLIAM SENKYR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17167 | THE WEINSTEIN COMPANY LLC | WILLIAM STEFANOPOULOS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17168 | THE WEINSTEIN COMPANY LLC | WILLIAM, TODD | CREW DEAL MEMO EFFECTIVE DATE: 1/4/2013 | $0.00 |
| 17169 | THE WEINSTEIN COMPANY LLC | WILLIAMS, BECKY | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 | $0.00 |
| 17170 | THE WEINSTEIN COMPANY LLC | WILLIAMS, DEIRDRE | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT | $0.00 |
| 17171 | THE WEINSTEIN COMPANY LLC | WILLIAMS, KATT | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/8/2017 | $0.00 |
| 17172 | THE WEINSTEIN COMPANY LLC | WILLIAMS, KATT | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/8/2012 | $0.00 |
| 17173 | THE WEINSTEIN COMPANY LLC | WILLIAMS, LUCY | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/31/2016 | $0.00 |
| 17174 | THE WEINSTEIN COMPANY LLC | WILLIAMS, PAMELA | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 17175 | THE WEINSTEIN COMPANY LLC | WILLIAMS, TOBY | CASTING ADVICE NOTE EFFECTIVE DATE: 1/16/2017 | $0.00 |
| 17176 | THE WEINSTEIN COMPANY LLC | WILLIAMSON, KEVIN | PICTURE AGREEMENT EFFECTIVE DATE: 3/1/1999 | $0.00 |
| 17177 | THE WEINSTEIN COMPANY LLC | WILMETTE THEATRE EDUCATION PROJECT, NFP | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17178 | THE WEINSTEIN COMPANY LLC | WILMETTE THEATRES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17179 | WEINSTEIN GLOBAL FILM CORP. | WILMINGTON TRUST FSB | SUBORDINATION AND QUIET ENJOYMENT AGREEMENT EFFECTIVE DATE: 3/21/2011 | $0.00 |
| 17180 | THE WEINSTEIN COMPANY LLC | WILSON AMUSEMENT CO. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17181 | THE WEINSTEIN COMPANY LLC | WILSON, CRAIG | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 | $0.00 |
| 17182 | THE WEINSTEIN COMPANY LLC | WILTON BRANDS LLC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2014 | $0.00 |
| 17183 | THE WEINSTEIN COMPANY LLC | WILTON BRANDS LLC | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2014 | $0.00 |
| 17184 | THE WEINSTEIN COMPANY LLC | WINCHESTER 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17185 | THE WEINSTEIN COMPANY LLC | WIND CREEK CASINO & HOTEL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17186 | THE WEINSTEIN COMPANY LLC | WIND CREEK CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17187 | THE WEINSTEIN COMPANY LLC | WIND RIVER INVESTMENTS, INC. | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17188 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | ACTOR EMPLOYMENT DEAL MEMO EFFECTIVE DATE: 1/8/2016 | $0.00 |
| 17189 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | ACTOR EMPLOYMENT DEAL MEMO EFFECTIVE DATE: 12/11/2015 | $0.00 |
| 17190 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | BREACH NOTICE DTD 1/16/2018 RE: EXCLUSIVE LICENSE AGREEMENT DTD 5/15/2016 EFFECTIVE DATE: 1/16/2018 | $0.00 |
| 17191 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | DIRECTOR AGREEMENT EFFECTIVE DATE: 12/28/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17192 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2016 | $0.00 |
| 17193 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | FIRST AMENDMENT AMENDS AGREEMENT DTD 5/15/2016 EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 17194 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 5/1/2017 | $0.00 |
| 17195 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | SECOND AMENDMENT AMENDS AGREEMENT DTD 5/15/2016 EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 17196 | THE WEINSTEIN COMPANY LLC | WIND RIVER PRODUCTIONS LLC | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 10/24/2017 | $0.00 |
| 17197 | THE WEINSTEIN COMPANY LLC | WINDCHIMES 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17198 | THE WEINSTEIN COMPANY LLC | WINDHAM THEATRE 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17199 | THE WEINSTEIN COMPANY LLC | WINDMILL POINTE PARK - OKULSKI THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17200 | THE WEINSTEIN COMPANY LLC | WINDOM STATE THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17201 | THE WEINSTEIN COMPANY LLC | WINDOM THEATER INC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17202 | THE WEINSTEIN COMPANY LLC | WINDSOR | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17203 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES - THE BUTLER LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17204 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICTURES, THE BUTLER LLC | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 17205 | THE WEINSTEIN COMPANY LLC | WINDY HILL PICUTRES-THE BUTLER LLC | MEMBERSHIP INTEREST PURCHASE AGREEMENT DTD 10/14/2014 | $0.00 |
| 17206 | THE WEINSTEIN COMPANY LLC | WINSLOW THEATRE (NEW OWNR, DEL SENT 9/6/17) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17207 | THE WEINSTEIN COMPANY LLC | WINTER D/I 3 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17208 | THE WEINSTEIN COMPANY LLC | WINTER FAMILY ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17209 | THE WEINSTEIN COMPANY LLC | WINTER ROAD ENTERTAINMENT | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 17210 | THE WEINSTEIN COMPANY LLC | WINTER ROAD ENTERTAINMENT, INC FSO RALPH WINTER | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 17211 | THE WEINSTEIN COMPANY LLC | WISHART, OLLIE | DEAL MEMO EFFECTIVE DATE: 3/24/2014 | $0.00 |
| 17212 | THE WEINSTEIN COMPANY LLC | WITCOMBE, KRISTIN | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 10/3/2014 | $0.00 |
| 17213 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | PRODUCER'S AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/6/2009 | $0.00 |
| 17214 | THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | PRODUCING SERVICES AGREEMENT DTD 7/6/2009 | $0.00 |
| 17215 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | SERVICES AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/23/2009 | $0.00 |
| 17216 | DIMENSION FILMS, A DIVISION OF THE WEINSTEIN COMPANY LLC | WITTEN PICTURES INC | SERVICES AGREEMENT RE: CHILDREN OF THE CORN EFFECTIVE DATE: 7/6/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17217 | THE WEINSTEIN COMPANY LLC | WIX, LEITH | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 17218 | THE WEINSTEIN COMPANY LLC | WJ WALTERS | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17219 | THE WEINSTEIN COMPANY LLC | WME | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 | $0.00 |
| 17220 | THE WEINSTEIN COMPANY LLC | WME | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/08 EFFECTIVE DATE: 10/9/2015 | $0.00 |
| 17221 | TEAM PLAYERS, LLC | WME | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 7/17/2016 | $0.00 |
| 17222 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT 1/26/15 EFFECTIVE DATE: 1/26/2015 | $0.00 |
| 17223 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 4/22/2015 | $0.00 |
| 17224 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 | $0.00 |
| 17225 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | GUARANTY AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 17226 | THE WEINSTEIN COMPANY LLC | WME ENTERTAINMENT | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 17227 | THE WEINSTEIN COMPANY LLC | WNET | LETTER OF AGREEMENT EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 17228 | THE WEINSTEIN COMPANY LLC | WNET | SALINGER EFFECTIVE DATE: 1/20/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17229 | THE WEINSTEIN COMPANY LLC | WNET, ON BEHALF SUBSIDIARY THIRTEEN | LETTER AGREEMENT RE SETTING TERMS AGREEING TO FORGO THE ONLINE RIGHTS TO THE EXPLOITATION OF THE FILM "SALINGER" EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 17230 | THE WEINSTEIN COMPANY LLC | WOLF 10 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17231 | THE WEINSTEIN COMPANY LLC | WOLF THEATRE @ SABAN MEDIA CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17232 | THE WEINSTEIN COMPANY LLC | WOLF, BEN | CERTIFICATION OF AUTHORSHIP EFFECTIVE DATE: 2/9/2015 | $0.00 |
| 17233 | THE ACTORS GROUP LLC | WOLLF, NAT | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 17234 | THE WEINSTEIN COMPANY LLC | WOLLOCK, DAVID & COHEN, ROB | AGREEMENT FOR "GENIUS" EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 17235 | THE WEINSTEIN COMPANY LLC | WOLLOCK, DAVID & COHEN, ROB | CONFIRMATION OF ARTISTS' DEVELOPMENT SERVICES AGREEMENT EFFECTIVE DATE: 10/23/2008 | $0.00 |
| 17236 | THE WEINSTEIN COMPANY LLC | WOLSTENHOLME, GRANT | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 | $0.00 |
| 17237 | THE WEINSTEIN COMPANY LLC | WONDERLAND THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17238 | SMALL SCREEN TRADES LLC | WONDERMASONS INC & PUGS-N-SUSHI INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 4/13/2017 | $0.00 |
| 17239 | THE WEINSTEIN COMPANY LLC | WONG, BENEDICT | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 | $0.00 |
| 17240 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 | $0.00 |

**EXHIBIT 1**

|  | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17241 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | BRIDGE PROMOTIONAL SERVICES AGREEMENT EFFECTIVE DATE: 7/21/2015 | $0.00 |
| 17242 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | WONG, BENEDICT | NUDITY RIDER EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 17243 | THE WEINSTEIN COMPANY LLC | WONG, BENEDICT | NUDITY RIDER EFFECTIVE DATE: 4/17/2014 | $0.00 |
| 17244 | THE WEINSTEIN COMPANY LLC | WONG, JUNE | CREW AGREEMENT EFFECTIVE DATE: 6/26/2014 | $0.00 |
| 17245 | THE WEINSTEIN COMPANY LLC | WONGCHAN, SURIYAN | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 17246 | THE WEINSTEIN COMPANY LLC | WONGCHAROENKIJKUL, METI | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/3/2014 | $0.00 |
| 17247 | THE WEINSTEIN COMPANY LLC | WONGKALASIN, SAROT | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 17248 | THE WEINSTEIN COMPANY LLC | WONGLAMAY, NARONGSAK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 | $0.00 |
| 17249 | THE WEINSTEIN COMPANY LLC | WONGSOMBAT, RUNGSEE | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 17250 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 17251 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/12/2012 | $0.00 |
| 17252 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17253 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/18/2012 | $0.00 |
| 17254 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/20/2016 | $0.00 |
| 17255 | THE WEINSTEIN COMPANY LLC | WOO SUNG ENTERTAINMENT,INC | CONFIRMATION OF JOINT DISTRIBUTION<br>RE AGREEMENTS DTD 11/9/2014<br>EFFECTIVE DATE: 1/14/2015 | $0.00 |
| 17256 | THE WEINSTEIN COMPANY LLC | WOOD, JACOB | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016 | $0.00 |
| 17257 | TULIP FEVER FILMS LTD | WOOD, TRAVISTOCK | CONFIRMATION DEAL MEMO | $0.00 |
| 17258 | TULIP FEVER FILMS LTD | WOOD, TRAVISTOCK | EXHIBIT B NUDITY RIDER<br>EFFECTIVE DATE: 4/10/2014 | $0.00 |
| 17259 | THE WEINSTEIN COMPANY HOLDINGS LLC | WOODLAND ASSET HOLDING LLC | RECEIPT DTD 7/29/2010<br>RE: SUBSCRIBED SHARES AGREEMENT DTD 7/29/2010 | $0.00 |
| 17260 | THE WEINSTEIN COMPANY LLC | WOODLAND HILLS CHURCH | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17261 | THE WEINSTEIN COMPANY LLC | WOODSTOCK COMMUNITY TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17262 | THE WEINSTEIN COMPANY LLC | WOOLLY PUDDIN' FILMS LLC | SHUT UP AND SING EXCLUSIVE LICENSE AGREEMENT<br>EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/1/2006 | $0.00 |
| 17263 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 17264 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 17265 | THE WEINSTEIN COMPANY LLC | WOON YOUNG PARK | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/27/2014 | $0.00 |
| 17266 | THE WEINSTEIN COMPANY LLC | WORLD OF SPORTS CINEMAS I & II | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17267 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | "TULIP FEVER" INVESTMENT AGREEMENT EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 17268 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 17269 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 11/1/2014 | $0.00 |
| 17270 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 11/1/2014 | $0.00 |
| 17271 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 17272 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 17273 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 6/1/2016 | $0.00 |

**EXHIBIT 1**

|  | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17274 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 6/1/2016 | $0.00 |
| 17275 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 17276 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 17277 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 8/16/2017 | $0.00 |
| 17278 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/10/2014 | $0.00 |
| 17279 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | CONFIDENTIAL SETTLEMENT AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 9/10/2014 | $0.00 |
| 17280 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | INVESTMENT AGREEMENT EFFECTIVE DATE: 2/13/2014 | $0.00 |
| 17281 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE CURRENT WAR INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 17282 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE I AM CHIPPENDALES INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17283 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT CAPITAL II LLC | RE; 'WOMAN IN GOLD" INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 | $0.00 |
| 17284 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 11/1/2014 | $0.00 |
| 17285 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 17286 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 6/1/2016 | $0.00 |
| 17287 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 17288 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/7/2017 | $0.00 |
| 17289 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 8/16/2017 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17290 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/10/2014 | $0.00 |
| 17291 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | CONFIDENTIAL SETTLEMENT AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 9/10/2014 | $0.00 |
| 17292 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDING INC | SALE AGENCY AND DOMESTIC DISTRIBUTION FIRST LOOK AGREEMENT EFFECTIVE DATE: 12/18/2012 | $0.00 |
| 17293 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/26/2017 | $0.00 |
| 17294 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 11/1/2014 | $0.00 |
| 17295 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 2/22/2016 | $0.00 |
| 17296 | THE WEINSTEIN COMPANY LLC | WORLDVIEW ENTERTAINMENT HOLDINGS INC | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 6/1/2016 | $0.00 |
| 17297 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | DISTRIBUTION AGREEMENT RE: "HALLOWEEN 2" EFFECTIVE DATE: 9/30/2009 | $0.00 |
| 17298 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | LETTER AGREEMENT - DISCUSSIONS RE MULTI-PICTURE VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2009 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17299 | WEINSTEIN GLOBAL FILM CORP. | WORLDWIDE SPE ACQUISITIONS INC | LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/25/2008 | $0.00 |
| 17300 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | MULTIPLE PICTURE DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | $0.00 |
| 17301 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | RE: AMENDMENT NO. 1 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT<br>RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009<br>EFFECTIVE DATE: 10/2/2009 | $0.00 |
| 17302 | THE WEINSTEIN COMPANY LLC | WORLDWIDE SPE ACQUISITIONS INC | RE: AMENDMENT NO. 2 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT<br>RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009<br>EFFECTIVE DATE: 10/2/2009 | $0.00 |
| 17303 | THE WEINSTEIN COMPANY LLC | WORLEY, JOSEPH | DEAL MEMO<br>EFFECTIVE DATE: 3/10/2014 | $0.00 |
| 17304 | THE WEINSTEIN COMPANY LLC | WORLEY, ROSE | DEAL MEMO<br>EFFECTIVE DATE: 2/4/2014 | $0.00 |
| 17305 | THE WEINSTEIN COMPANY LLC | WORM CREEK OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17306 | THE WEINSTEIN COMPANY LLC | WORTH WEIL PRODUCTIONS INC | LOANOUT RIDER<br>RE: AGREEMENT DTD 5/29/2014<br>EFFECTIVE DATE: 3/20/2015 | $0.00 |
| 17307 | THE WEINSTEIN COMPANY LLC | WRIGHT OPERA HOUSE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17308 | THE WEINSTEIN COMPANY LLC | WRIGHT, THOMAS M | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/08<br>EFFECTIVE DATE: 10/9/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17309 | THE WEINSTEIN COMPANY LLC | WU, DANING | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 17310 | THE WEINSTEIN COMPANY LLC | WU, LEONARD | ACTING AGREEMENT EFFECTIVE DATE: 5/20/2015 | $0.00 |
| 17311 | THE WEINSTEIN COMPANY LLC | WUNJO INC | CERTIFICATE OF ENGAGEMENT | $0.00 |
| 17312 | THE WEINSTEIN COMPANY LLC | WVSC CAPITOL CENTER THEATER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17313 | THE WEINSTEIN COMPANY LLC | WYNMOOR COMMUNITY COUNCIL | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17314 | THE WEINSTEIN COMPANY LLC | WYNMOOR COMMUNITY COUNCIL THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17315 | THE WEINSTEIN COMPANY LLC | WYNNE TWIN | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17316 | THE WEINSTEIN COMPANY LLC | WYO THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17317 | THE WEINSTEIN COMPANY LLC | WYOMING 2 THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17318 | THE WEINSTEIN COMPANY LLC | WYOMING 2 THEATRE (NEW OWNERS, NO PPWK) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17319 | THE WEINSTEIN COMPANY LLC | WYOMING COUNTY CULTURAL CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17320 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | FULL PICTURE AGREEMENT EFFECTIVE DATE: 10/29/2003 | $0.00 |
| 17321 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MAGICAL ELVES AGREEMENT EFFECTIVE DATE: 2/17/2004 | $0.00 |
| 17322 | THE WEINSTEIN COMPANY LLC | XAMARIM INC | MEMORANDUM EFFECTIVE DATE: 1/16/2002 | $0.00 |
| 17323 | THE WEINSTEIN COMPANY LLC | XAMIRIM INC | FULL PICTURE INC EFFECTIVE DATE: 7/7/2008 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17324 | THE WEINSTEIN COMPANY LLC | XAVIER, MICHAEL M | CREW AGREEMENT<br>EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 17325 | THE WEINSTEIN COMPANY LLC | XAVIER, MICHAEL M | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 2/6/2014 | $0.00 |
| 17326 | THE WEINSTEIN COMPANY LLC | XIA QING, CAO | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/2/2014 | $0.00 |
| 17327 | THE WEINSTEIN COMPANY LLC | XIAN, HUI LOW | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 17328 | THE WEINSTEIN COMPANY LLC | XIAN, HUI LOW | NUDITY RIDER<br>EFFECTIVE DATE: 6/25/2014 | $0.00 |
| 17329 | THE WEINSTEIN COMPANY LLC | XIAOLONG, LI | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 17330 | THE WEINSTEIN COMPANY LLC | XIAOMIN, TAO | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 17331 | THE WEINSTEIN COMPANY LLC | XINGPING, LI | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/8/2014 | $0.00 |
| 17332 | THE WEINSTEIN COMPANY LLC | XSCAPE 14 BRANDYWINE (DOWN 3 SCRNS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17333 | THE WEINSTEIN COMPANY LLC | XUELIANG, ZHU | SERVICE PROVIDER DEAL MEMO<br>STUNT PERFORMER<br>EFFECTIVE DATE: 2/3/2014 | $0.00 |
| 17334 | THE WEINSTEIN COMPANY LLC /TWC UNTOUCHABLE SPV LLC / THE WEINSTEIN COMPANY HOLDINGS LLC | Y MOVIE LLC | BURKLE INVESTMENT AGREEMENT<br>UNTOUCHABLE INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 2/13/2017 | $0.00 |
| 17335 | THE WEINSTEIN COMPANY LLC/UNTOUCHABLE SPV, LLC | Y MOVIE, LLC | UNTOUCHABLE INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 2/10/2017 | $0.00 |
| 17336 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL LLC | "THE GIVER" INVESTMENT AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17337 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL LLC | INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 1/3/2013 | $0.00 |
| 17338 | WEINSTEIN GLOBAL FILM CORP. | Y THEATRICAL, LLC | SECOND AMENDMENT<br>EFFECTIVE DATE: 7/26/2013 | $0.00 |
| 17339 | THE WEINSTEIN COMPANY LLC | Y THEATRICAL, LLC | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 17340 | TWC DOMESTIC LLC | Y THEATRICAL, LLC | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 2/27/2015 | $0.00 |
| 17341 | THE WEINSTEIN COMPANY LLC | YACHAI, AKSORMLAK | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/28/2014 | $0.00 |
| 17342 | THE WEINSTEIN COMPANY LLC | YAHOO INC | CONTENT LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 17343 | THE WEINSTEIN COMPANY LLC | YAHOO INC | CONTENT LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/17/2015 | $0.00 |
| 17344 | THE WEINSTEIN COMPANY LLC | YAHOO INC | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT<br>AMENDS CONTENT LICENSE AGREEMENT DTD 7/7/2014<br>EFFECTIVE DATE: 10/10/2014 | $0.00 |
| 17345 | THE WEINSTEIN COMPANY LLC | YAHOO INC | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT DTD 7/17/2014<br>EFFECTIVE DATE: 1/10/2014 | $0.00 |
| 17346 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | YAHOO INC | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 17347 | THE WEINSTEIN COMPANY LLC / TWC DOMESTIC LLC | YAHOO INC | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 7/17/2014 | $0.00 |
| 17348 | THE WEINSTEIN COMPANY LLC | YAKAMA NATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17349 | THE WEINSTEIN COMPANY LLC | YAKIMA THEATRES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17350 | THE WEINSTEIN COMPANY LLC | YAMAMOTO, ALYSSA | PERFORMER AGREEMENT EFFECTIVE DATE: 5/10/2007 | $0.00 |
| 17351 | THE WEINSTEIN COMPANY LLC | YAMET, BIN FARIS MOHD | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/26/2014 | $0.00 |
| 17352 | THE WEINSTEIN COMPANY LLC | YANCEY CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17353 | THE WEINSTEIN COMPANY LLC | YANCY TERLAND - STATE CINEMA LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17354 | THE WEINSTEIN COMPANY LLC | YANG, HANMIAO | FASHION DESIGNER PARTICIPANT AGREEMENT EFFECTIVE DATE: 4/21/2015 | $0.00 |
| 17355 | THE WEINSTEIN COMPANY LLC | YAP, ARIAN | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 17356 | THE WEINSTEIN COMPANY LLC | YARED, GABRIEL | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/1/2008 | $0.00 |
| 17357 | THE WEINSTEIN COMPANY LLC | YAVAPAI COLLEGE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17358 | THE WEINSTEIN COMPANY LLC | YAVAPAI COLLEGE PREFORMING ARTS CENTER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17359 | THE WEINSTEIN COMPANY LLC | YE, JRISTAN CHAN JIA | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 | $0.00 |
| 17360 | THE WEINSTEIN COMPANY LLC | YEAP YEOW KOK, SAMUEL | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 | $0.00 |
| 17361 | THE WEINSTEIN COMPANY LLC | YEE, KUA SIN | CREW AGREEMENT EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 17362 | THE WEINSTEIN COMPANY LLC | YEE, MARTIN PANG | CREW AGREEMENT EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 17363 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | CERTIFICAQTE OF AUTHORSHIP | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17364 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 17365 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 8/11/2016 | $0.00 |
| 17366 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | INDUCEMENT EFFECTIVE DATE: 7/8/2016 | $0.00 |
| 17367 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | INDUCEMENT EFFECTIVE DATE: 8/11/2016 | $0.00 |
| 17368 | SMALL SCREEN TRADES LLC | YELLOW DOG INC | LOAN OUT RIDER | $0.00 |
| 17369 | THE WEINSTEIN COMPANY LLC | YELLOW WOOD ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17370 | THE WEINSTEIN COMPANY LLC | YELLOWSTONE GIANT SCREEN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17371 | THE WEINSTEIN COMPANY LLC | YELLOWSTONE HALES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17372 | THE WEINSTEIN COMPANY LLC | YELM CINEMAS AT PRAIRIE PARK | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17373 | THE WEINSTEIN COMPANY LLC | YEN, DONNIE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/8/2013 | $0.00 |
| 17374 | THE WEINSTEIN COMPANY LLC | YEOH, MICHELLE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/10/2013 | $0.00 |
| 17375 | THE WEINSTEIN COMPANY LLC | YEOH, MICHELLE | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/10/2013 | $150,000.00 |
| 17376 | THE WEINSTEIN COMPANY LLC | YERMURATOVA, SALTANAT | DEAL MEMO EFFECTIVE DATE: 5/23/2014 | $0.00 |
| 17377 | THE WEINSTEIN COMPANY LLC | YES 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17378 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | COVER LETTER | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17379 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | EXHIBIT A SHORT FORM OPTION RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17380 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | EXHIBIT B SHORT FORM ASSIGNMENT RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 17381 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | FRENCH SUBTITLES AGREEMENT EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 17382 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17383 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | MUSIC AGREEMENT EFFECTIVE DATE: 7/31/2008 | $0.00 |
| 17384 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD | YESTON MUSIC LTD | $0.00 |
| 17385 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | COVERLETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/31/2008 | $0.00 |
| 17386 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | EXHIBIT C-1 YESTON CERTIFICATE OF ENGAGEMENT RE RIGHTS TO CHANGE MATERIAL IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 17387 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | EXHIBIT D YESTON INDUCEMENT EFFECTIVE DATE: 4/10/2007 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17388 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17389 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17390 | THE WEINSTEIN COMPANY LLC | YESTON MUSIC LTD F/S/O MAURY YESTON | OPTION AGREEMENT RE MEMORANDUM AGREEMENT DTD 4/10/07 GRANTING TWC AN OPTION TO ACQUIRE CERTAIN RIGHTS IN THE MUSICAL PLAY ENTITLED "NINE" AND CERTAIN PROPERTIES RELATED THERETO EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17391 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | EXHIBIT A SHORT FORM OPTION RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 4/10/2007 | $0.00 |
| 17392 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | EXHIBIT B SHORT FORM ASSIGNMENT RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 | $0.00 |
| 17393 | THE WEINSTEIN COMPANY LLC | YESTON, MAURY | FRENCH SUBTITLES AGREEMENT EFFECTIVE DATE: 12/1/2009 | $0.00 |
| 17394 | THE WEINSTEIN COMPANY LLC | YIANGKONGTHAI, PONGPON | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 | $0.00 |

**EXHIBIT 1**

| | **DEBTOR(S)** | **CONTRACT COUNTERPARTY** | **DESCRIPTION OF CONTRACT OR LEASE** | **CURE AMOUNT** |
|---|---|---|---|---|
| 17395 | THE WEINSTEIN COMPANY LLC | YIEK MENG, LOKE | CREW AGREEMENT<br>EFFECTIVE DATE: 1/20/2014 | $0.00 |
| 17396 | THE WEINSTEIN COMPANY LLC | YIN, KONG YUET | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 17397 | THE WEINSTEIN COMPANY LLC | YIN, YAP WAI | CREW AGREEMENT<br>EFFECTIVE DATE: 7/1/2014 | $0.00 |
| 17398 | THE WEINSTEIN COMPANY LLC | YING, CHAU AH | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 17399 | THE WEINSTEIN COMPANY LLC | YIP, TIM | DEAL MEMO<br>EFFECTIVE DATE: 11/18/2013 | $0.00 |
| 17400 | THE WEINSTEIN COMPANY LLC | YIP, YUONNE | SERVICE PROVIDER DEAL MEMO<br>DRAFTSMAN/SET DESIGNER<br>EFFECTIVE DATE: 11/20/2013 | $0.00 |
| 17401 | SMALL SCREEN TRADES LLC | YOCKEY, STEVE | FREELANCE TELEVISION WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 1/22/2016 | $0.00 |
| 17402 | SMALL SCREEN TRADES LLC | YOCKEY, STEVE | FREELANCE TELEVISION WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 3/15/2016 | $0.00 |
| 17403 | THE WEINSTEIN COMPANY LLC | YODKWAN, SUPACHAI | NON-UNION DEAL MEMO - CONST/ACCT<br>CREW ONLY<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 17404 | THE WEINSTEIN COMPANY LLC | YOGI ENTERTAINMENT LLC | SECOND AMENDED AND RESTATED LIMITED<br>LIABILTY COMPANY AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | $0.00 |
| 17405 | THE WEINSTEIN COMPANY LLC | YONG, SHAH EFFENDDY | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/28/2014 | $0.00 |
| 17406 | THE WEINSTEIN COMPANY LLC | YONO NURDIANSYAH | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 10/8/2014 | $0.00 |
| 17407 | MARCO POLO PRODUCTIONS<br>ASIA (SDN BHD) | YOON, JUNG-HYUN | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 7/23/2015 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17408 | THE WEINSTEIN COMPANY LLC | YOONG, YOKE WONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 | $0.00 |
| 17409 | THE WEINSTEIN COMPANY LLC | YOONG, YOKE WONG | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 17410 | THE WEINSTEIN COMPANY LLC | YOOUMAN, DAORAT | DEAL MEMO EFFECTIVE DATE: 4/16/2014 | $0.00 |
| 17411 | THE WEINSTEIN COMPANY LLC | YORK RIVER CROSSING 8 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17412 | THE WEINSTEIN COMPANY LLC | YOUENS, JUSTIN | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 11/21/2008 | $0.00 |
| 17413 | THE WEINSTEIN COMPANY LLC | YOUNG, GARY | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 17414 | THE WEINSTEIN COMPANY LLC | YOUNG, PHOEBE | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 | $0.00 |
| 17415 | THE WEINSTEIN COMPANY LLC | YOUR COMMUNITY FOUNDATION | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17416 | THE WEINSTEIN COMPANY LLC | YU JIAN, SET | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 | $0.00 |
| 17417 | THE WEINSTEIN COMPANY LLC | YU, SHIH-YU | SERVICE PROVIDER DEAL MEMO COSTUMER EFFECTIVE DATE: 2/19/2014 | $0.00 |
| 17418 | THE WEINSTEIN COMPANY LLC | YUAN, RONALD | ACTING AGREEMENT EFFECTIVE DATE: 6/22/2015 | $0.00 |
| 17419 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUE, AUSTING JACK | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 8/17/2015 | $0.00 |
| 17420 | THE WEINSTEIN COMPANY LLC | YUEN CHAU | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 17421 | THE WEINSTEIN COMPANY LLC | YUEN KAYE, WOL | DEAL MEMO | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17422 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUEN, LO DIK | NUDITY RIDER<br>EFFECTIVE DATE: 9/23/2015 | $0.00 |
| 17423 | THE WEINSTEIN COMPANY LLC | YUMA THEATRE (WKENDS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17424 | THE WEINSTEIN COMPANY LLC | YUNE, RICK | AGREEMENT W/ SERIES OPTION<br>EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 17425 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUNE, RICK | AGREEMENT WITH SERIES OPTIONS<br>EFFECTIVE DATE: 3/18/2014 | $0.00 |
| 17426 | THE WEINSTEIN COMPANY LLC | YUNE, RICK | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 11/27/2015 | $0.00 |
| 17427 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | YUNE, RICK | NUDITY RIDER<br>EFFECTIVE DATE: 8/18/2015 | $0.00 |
| 17428 | THE WEINSTEIN COMPANY LLC | YUSMAN, DENI | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 17429 | THE WEINSTEIN COMPANY LLC | YUSUAN, SANOH | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014 | $0.00 |
| 17430 | THE WEINSTEIN COMPANY LLC | YZZ FACILITY LIMITED, THE | BRIDGE LOAN AGREEMENT<br>AGREEMENT DTD 4/20/2017<br>EFFECTIVE DATE: 4/20/2017 | $0.00 |
| 17431 | THE WEINSTEIN COMPANY LLC | Z1 PRODUCTIONS INC | EDITOR AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | $0.00 |
| 17432 | THE WEINSTEIN COMPANY LLC | ZAHID SADIQ | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17433 | THE WEINSTEIN COMPANY LLC | ZAINAL, ZAINORDIN | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/9/2014 | $0.00 |
| 17434 | THE WEINSTEIN COMPANY LLC | ZAINAL, ZARINA BINTI | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/19/2014 | $0.00 |
| 17435 | THE WEINSTEIN COMPANY LLC | ZAINI, MOHAMAD NAJIB BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/11/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17436 | THE WEINSTEIN COMPANY LLC | ZAKARIA, MOHAMAD NOOR BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014 | $0.00 |
| 17437 | THE WEINSTEIN COMPANY LLC | ZAKII, MOHAMMED AHMAD | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014 | $0.00 |
| 17438 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI LLC | HOST AGREEMENT<br>EFFECTIVE DATE: 3/15/2013 | $0.00 |
| 17439 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI LLC | MENTOR AGREEMENT, RELEASE & ARBITRATION PROVISION<br>EFFECTIVE DATE: 6/10/2013 | $0.00 |
| 17440 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI LLC F/S/O ZANNA ROBERTS RASSI | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 17441 | THE WEINSTEIN COMPANY LLC | ZANNA ROBERTS RASSI, LLC | MENTOR AGREEMENT, RELEASE & ARBITRATION PROVISION | $0.00 |
| 17442 | THE WEINSTEIN COMPANY LLC | ZAUKHUAY, SUTTICHOK | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014 | $0.00 |
| 17443 | THE WEINSTEIN COMPANY LLC | ZEBULON CINEMA | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17444 | THE WEINSTEIN COMPANY LLC | ZECHARIAH BAKER | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17445 | SIGGCO INC | ZED FILMS KFT | CONSULTING AGREEMENT<br>RE: MARCO POLO<br>EFFECTIVE DATE: 11/11/2014 | $0.00 |
| 17446 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 11/11/2014 | $0.00 |
| 17447 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/14/2014 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17448 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT<br>RE: AGREEMENT APTIALLY EXECUTED<br>EFFECTIVE DATE: 11/11/2014 | $0.00 |
| 17449 | THE WEINSTEIN COMPANY LLC | ZED FILMS KFT | SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/11/2014 | $0.00 |
| 17450 | THE WEINSTEIN COMPANY LLC | ZEFR, INC. F/K/A MOVIECLIPS, INC. | AMENDMENT NO. 1 TO CLIP LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 1/1/2014 | $0.00 |
| 17451 | THE WEINSTEIN COMPANY LLC | ZEITGEIST ARTS | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 17452 | THE WEINSTEIN COMPANY LLC | ZEMRAK PIRKLE PRODUCTIONS LLC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 17453 | THE WEINSTEIN COMPANY LLC | ZENDEN ENTERTAINMENT | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 7/25/2013 | $0.00 |
| 17454 | THE WEINSTEIN COMPANY LLC | ZEPHYR ARTS LLC | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |
| 17455 | THE WEINSTEIN COMPANY LLC | ZERO VFX LLC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/2/2014 | $0.00 |
| 17456 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 2/12/2008 | $0.00 |
| 17457 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 5/20/2008 | $0.00 |
| 17458 | THE WEINSTEIN COMPANY LLC | ZETA AUDIOVISUAL SA | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S<br>ACCEPTANCE<br>RE: DIST LICENSE AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 7/1/2009 | $0.00 |
| 17459 | THE WEINSTEIN COMPANY LLC | ZEUS DIGITAL THEATERS 8 | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT | $0.00 |

## EXHIBIT 1

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17460 | THE WEINSTEIN COMPANY LLC | ZEUS DIGITAL THEATRES, LLC | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17461 | THE WEINSTEIN COMPANY LLC | ZHAIDARBEK KUNQUZHINOV | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 5/5/2014 | $0.00 |
| 17462 | THE WEINSTEIN COMPANY LLC | ZHAN, KONG XIAN | NON UNION DEAL MEMO GENERAL CREW | $0.00 |
| 17463 | THE WEINSTEIN COMPANY LLC | ZHAO ZI JUN | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 8/4/2014 | $0.00 |
| 17464 | THE WEINSTEIN COMPANY LLC | ZHEN, LI | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/4/2014 | $0.00 |
| 17465 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ZHU ZHU | NUDITY RIDER EFFECTIVE DATE: 8/21/2015 | $0.00 |
| 17466 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) | ZHU ZHU | NUDITY RIDER EFFECTIVE DATE: 8/27/2015 | $0.00 |
| 17467 | THE WEINSTEIN COMPANY LLC | ZHUMATEV, ZHAMIL | SERVICE PROVIDER DEAL MEMO STUNTMAN EFFECTIVE DATE: 1/5/2014 | $0.00 |
| 17468 | TEAM PLAYERS, LLC | ZIFFEN BRITTENHAM LLP | SCREAM EFFECTIVE DATE: 1/1/2015 | $0.00 |
| 17469 | THE WEINSTEIN COMPANY LLC | ZIFFREN BRITTENHAM LLC | PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 | $0.00 |
| 17470 | THE WEINSTEIN COMPANY LLC | ZIFFREN, BRITTENHAM, BRANCA, FISCHER, | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2004 | $0.00 |
| 17471 | THE WEINSTEIN COMPANY LLC | ZILLIONTV CORPORATION | CONTENT LICENSE AGREEMENT EFFECTIVE DATE: 12/15/2008 | $0.00 |
| 17472 | THE WEINSTEIN COMPANY LLC | ZINEMA 2 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17473 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS FILMS INC | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 8/15/2011 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17474 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS INC | DEAL MEMO<br>EFFECTIVE DATE: 3/13/2011 | $0.00 |
| 17475 | THE WEINSTEIN COMPANY LLC | ZIPPER BROTHERS PROJECTS LLC | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT<br>EFFECTIVE DATE: 7/27/2009 | $0.00 |
| 17476 | THE WEINSTEIN COMPANY LLC | ZOETROPOLIS (RADIUS) | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17477 | THE WEINSTEIN COMPANY LLC | ZOHAIMAN, MOHAMAD NORAZREEN BIN | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2014 | $0.00 |
| 17478 | THE WEINSTEIN COMPANY LLC | ZOIC INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/11/2016 | $0.00 |
| 17479 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/13/2014 | $0.00 |
| 17480 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/30/2014 | $0.00 |
| 17481 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 17482 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/6/2013 | $0.00 |
| 17483 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS BC INC | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/15/2013 | $0.00 |
| 17484 | THE WEINSTEIN COMPANY LLC | ZOIC STUDIOS, BC, INC | VISUAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 10/23/2007 | $0.00 |
| 17485 | THE WEINSTEIN COMPANY LLC | ZON LUSOMONDO AUDIOVISUAIS, S.A | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/13/2010 | $0.00 |
| 17486 | THE WEINSTEIN COMPANY LLC | ZON LUSOMONDO AUDIOVISUASIS SA | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/11/2011 | $0.00 |
| 17487 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDE AUDIOVISUAIS S A | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2013 | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17488 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 | $0.00 |
| 17489 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 17490 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS SA | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2011 | $0.00 |
| 17491 | THE WEINSTEIN COMPANY LLC | ZON LUSOMUNDO AUDIOVISUAIS, SA | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 | $0.00 |
| 17492 | FILM&TV HOUSE LIMITED | ZON LUSOMUNDO AUDIOVISUAIS,SA | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 | $0.00 |
| 17493 | THE WEINSTEIN COMPANY LLC | ZONDI, LUNGELENI DIAGRACIA | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 | $0.00 |
| 17494 | THE WEINSTEIN COMPANY LLC | ZORN THEATRE | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17495 | THE WEINSTEIN COMPANY LLC | ZUBAIDI, FAHAD ADHMAD | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 | $0.00 |
| 17496 | THE WEINSTEIN COMPANY LLC | ZUCCARINI FILMS INC. | ZUCCARINI FILMS INC. TERMS AND CONDITIONS EFFECTIVE DATE: 5/11/2009 | $0.00 |
| 17497 | THE WEINSTEIN COMPANY LLC | ZUFFA MARKETING | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/9/2014 | $0.00 |
| 17498 | THE WEINSTEIN COMPANY LLC | ZUFFA MARKETING LLC | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/17/2015 | $0.00 |
| 17499 | THE WEINSTEIN COMPANY LLC | ZUKERMAN, JEREMY | COMPOSER AGREEMENT EFFECTIVE DATE: 4/13/2016 | $0.00 |
| 17500 | THE WEINSTEIN COMPANY LLC | ZURICH ENTERPRISES | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |

**EXHIBIT 1**

| | DEBTOR(S) | CONTRACT COUNTERPARTY | DESCRIPTION OF CONTRACT OR LEASE | CURE AMOUNT |
|---|---|---|---|---|
| 17501 | THE WEINSTEIN COMPANY LLC | ZYACORP ENTERTAINMENT | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT | $0.00 |
| 17502 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | AMENDMENT TO LICENSE AGREEMENT - THE WEINSTEIN COMPANY -W- ZYLOWARE CORPORATION IN CONNECTION WITH THE PROGRAM TITLED EFFECTIVE DATE: 11/1/2014 | $0.00 |
| 17503 | THE WEINSTEIN COMPANY LLC | ZYLOWARE CORPORATION | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 4/1/2011 | $0.00 |
| 17504 | THE WEINSTEIN COMPANY LLC | ZYLOWARE EYEWEAR | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION TO "PROJECT RUNWAY" EFFECTIVE DATE: 3/7/2014 | $0.00 |